Exhibit H60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/hockey/07rangers.html | Devils Gain a Victory and Retain Home Ice | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07adeo.html | BMW Turns to the Web for Its 1-Series | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07direct.html | DirecTV Deal Will Subsidize â€šÃ„Â´Friday Night Lightsâ€šÃ„Â´ | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07arts-COMEHOME_BRF.html | Bay City to Madonna: Come Home | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/movies/07camp.html | Behold a Dark Horse, Bowing to Everyone | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/europe/07prexy.html | â€šÃ„Â´War Horsesâ€šÃ„Â´ Differ, but See Hope for Future Accord | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/politics/07campaign.html | Crossing Paths, Candidates Face the Same Audiences | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07memphis.html | 2007 Loss Continues to Motivate the Tigers | False | By Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07scholars.html | For Times Scholars, School Was One of Many Hurdles | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07drill.html | Limbaughâ€šÃ„Â´s Following Extends to Ads | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/baseball/07yankees.html | Girardi Returns, and Yankees Finally Beat Rays | False | By Mike Ogle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/technology/07soft.html | Yahoo Is Said to Rebuff Microsoft Threat Over Bid | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/europe/07formula.html | Possible Nazi Theme of Grand Prix Bossâ€šÃ„Â´s Orgy Draws Calls to Quit | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07yahoo1.html | Yahoo Reveals Details of Its New Ad Sales System | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/middleeast/07iraq.html | U.S. and Iraqis Battle Militias to End Attacks | False | By Erica Goode and Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07kansas.html | Where Brothers Faltered, Rush Hopes to Carry On | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07hit.html | 14-Year-Old Is Charged in Death Near Columbia | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/dance/07kiro.html | Chopin in the Moonlight, Drenched in History Yet Fresh in the West | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/europe/07torch.html | Protests of China Make Olympic Torch Relay an Obstacle Course | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/tennis/07tennis.html | Davydenko Rides Wave of Momentum to Victory | False | By Charlie Nobles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/africa/07zimbabwe.html | Court to Rule on Release of Vote Count in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/l07torture.html | The Torture Memo, and the Outrage | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/theater/reviews/07brahn.html | A Little Less Than Kind, but Very Much Kin: Ambivalence, Pain and Family Ties | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/golf/07woods.html | Woodsâ€šÃ„Â´s Success Starts With Finishing Touch | False | By Mark Sweeney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07emperor.html | Behind the Emperorâ€šÃ„Â´s Club Escort Service | False | By Russ Buettner and Ray Rivera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/07sale.html | 2 Outcomes When Foreigners Buy Factories | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/technology/07scrabulous.html | Scrabble Tries to Fight a Popular Impostor at Its Own Game | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/07mon1.html | Another Test for Habeas Corpus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/07bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07frontline.html | A Comprehensive PBS Documentary on the Iraq War Becomes a Big Hit Online | False | By Elizabeth Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07Corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/obituaries/07Corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/07Corrections-01.html | Correction: Olympic Torch Begins Its Journey in Beijing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/obituaries/07Corrections-06.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07arts-VIOLINISTTAK_BRF.html | Violinist Takes a Break | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/television/07idol.html | Where â€šÃ„Ã²Idolâ€šÃ„Ã´sâ€šÃ„Ã´ Charitable Arm Reaches | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07span.html | Can You Hear the Painterly Vistas? | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07prom.html | Live at the Multiplex: A Movie Ad | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/baseball/07mets.html | In Battle of Aces, Santana Holds Losing Hand | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/07arts-COURTREBUFFS_BRF.html | Court Rebuffs Estate on Monroe Rights | False | By Jordana Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/movies/07arts-BLACKJACKTRU_BRF.html | Blackjack Trumps Football at the Box Office | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/movies/07hestonbox.html | The Circus, the Bible, the Airport and More | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/washington/07earmarks.html | Pork Barrel Remains Hidden in U.S. Budget | False | By Ron Nixon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/obituaries/07Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07vols.html | Last-Second Score Lifts Tennessee to Title Game | False | By Jerâ´šÃ© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/politics/07caucus.html | In Superdelegate Count, Tough Math for Clinton | False | By John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/golf/07lpga.html | For Ochoa, a Title, a Soak and a Serenade | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07senate.html | Executive Says No to G.O.P. on New Jersey Senate Bid | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/07medicare.html | Medicare Finds How Hard It Is to Save Money | False | By Reed Abelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07congest.html | Traffic Plan Faces an Uncertain Vote | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07lynn.html | Well-Behaved Covers, Then a Jolt of Originality | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/politics/07mccain.html | Rice Giving Ticket? Thatâ€šÃ„Ã´s News to McCain | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07citywide.html | With an Ex-Inmateâ€šÃ„Â´s Help, Returning to Life Outside | False | By David Gonzalez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/politics/07hillary.html | Top Clinton Aide Leaving His Post Under Pressure | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07uconn.html | Stanford Finds Openings, Closing UConnâ€šÃ„Â´s Season | False | By Jerâ€šÃ© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07cyber.html | High-Tech Crime Is an Online Bubble That Hasnâ€šÃ„Â´t Burst | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/movies/07darg.html | The Man Who Touched Evil and Saved the World | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/07mon4.html | The Vatican and Globalization: Tinkering With Sin | False | By Eduardo Porter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07belc.html | Timeless Daring Revealed, With a Probing Restraint | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/europe/07france.html | Muslim Graves Desecrated in France | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07carr.html | Vanity Fair and the Private Eye | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/science/earth/07redwood.html | Trees Block Solar Panels, and a Feud Ends in Court | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/l07west.html | The Battle of Manhattan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/07mon3.html | The Importance of Appearances | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07charm.html | The Book Is Real Enough. Itâ€šÃ„Â´s the Author Thatâ€šÃ„Â´s Fake. | False | By JOANNE KAUFMAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/baseball/07relievers.html | In Relief Pitching 101, Chamberlain Aces a Test | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/baseball/07clemens.html | Status of Lawyer for Clemens at Issue | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07food.html | Is Cuisine Still Italian Even if the Chef Isnâ€šÃ„Â´t? | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07catholic.html | Catholic Teachersâ€šÃ„Â´ Strike to Continue | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/07mon2.html | That Old Albany Rut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/technology/07amazon.html | Amazon Accelerates Its Move to Digital | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/l07epa.html | Parks and the Clean Air Act | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07redstone.html | Rifts in Family and Companies Hang Over Redstone's Legacy | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/politics/07watch.html | A New Star as Campaign Programs Shuffle: The News | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07arts-BRITISHAGENC_BRF.html | British Agency Renews Its Battle to Ban Snoop | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/travel/escapes/07Corrections-08.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/crosswords/bridge/07card.html | In Australia, Finding the Grand Slam but Passing on the Beer | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07zell.html | Sam Zell: A Tough Guy in a Mean Business | False | By Richard Pã˝šÃ©rez-Peã˝šÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/07kristol.html | The Shape of the Race to Come | False | By William Kristol | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07final.html | A Gaze in the Mirror on the Way to a Title | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/books/07yglesias.html | Helen Yglesias, Who Wrote of Women, Is Dead at 92 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/basketball/07knicks.html | An Era Begins Without Walsh, but With a Supportive Thomas | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/media/07abc.html | Personal Touch of ABC Executive Gets the Scoop | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/europe/07hungarians.html | Kosovoâ€šÃ„Ã´s Actions Hearten a Hungarian Enclave | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/07land.html | A Natural Treasure That May End Up Without a Country | False | By Dan Barry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/world/middleeast/07egypt.html | In Egypt, Technology Helps Spread Discontent of Workers | False | By Michael Slackman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07araton.html | At Peace With Memory of Fatherâ€šÃ„Ã´s Fall | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/ncaabasketball/07rhoden.html | For Calipari, Itâ€šÃ„Ã´s Memphis Versus Everyone | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/theater/reviews/07marc.html | Gods of Pain, Hear Her Cry (if Not, Sheâ€šÃ„Ã´ll Get Back to You) | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/books/07masl.html | A Sex Researcher Walks Into a Lab, and Then Things Start to Get Comical | False | By Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/us/07list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07runway.html | Out on the Sidewalk, Dreams of â€šÃ„ÂˊRunwayâ€šÃ„Â´ Fame | False | By Ann Farmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/business/07ahead.html | The Weekâ€šÃ„Ã´s Major Economic Reports | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/dance/07move.html | E-Moting, E-Volving and Tipping Toward Tap | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/opinion/07krugman.html | Grains Gone Wild | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/design/07chan.html | Offering a Painter for Historyâ€šÃ„Ã´s Reconsideration | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07serk.html | Bird Song, Modernism and Brahms Take Flight | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/health/policy/07care.html | Researchers Find Huge Variations in End-of-Life Treatment | False | By Robert Pear | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/music/07saxe.html | A Soft Sound That Leans Heavily on Smarts | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07bigcity.html | Insulated From Recession, but Not From Leaks | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07map.html | In the Tent of Tomorrow, a Faded Map of Yesteryear | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/nyregion/07empire.html | In Congestion Talks Upstate, Mayor Sends in the Surrogates | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 0001-01-01 | https://www.nytimes.com/2008/04/07/technology/07ecom.html | Online Fantasy and Real Money in Fishing | False | By Bob Tedeschi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-rtrinside08.1.11720668.html | Inside Europe: EU still stresses talk rather than action | False | By Paul Taylor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-basenl7.11735997.html | National League: roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-7marketsafw.11733816.html | Optimism on financial firms lifts U.S. stocks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-07markets.11716728.html | Strong commodities lift resource shares in Asia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-torch.3.11736242.html | Olympic torch goes out in Paris | False | By Katrin Bennhold and Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-zimbabwe.1.11725752.html | Zimbabwe opposition seeks international help | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edkrugman.1.11733099.html | Grains gone wild | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/news/07iht-07oxan-downturn.11735376.html | INTERNATIONAL: 1930s redux? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-romania.1.11721016.html | Kosovo's actions hearten a Hungarian enclave | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-fly.4.11741427.html | Annual survey says 2007 was a terrible year for U.S. airlines | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edchina.1.11732910.html | Beijing's number one enemy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edgore.1.11732922.html | Laws, not light bulbs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-07hillary.11714449.html | Top Clinton aide steps down under pressure | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-invest.4.11741273.html | Washington Mutual shares surge on reports of $5 billion investment | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-basket7.11737238.html | NBA roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-07stoxCLOSE.11747323.html | Wall Street limits gains on earnings concerns | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-novartis.4.11741445.html | Novartis paying $11 billion for stake in eye-care company | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-rtrinvest08.1.11720286.html | Vietnam market slump may offer bargains | False | By Dominic Whiting | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-07cndpulitzers.11745608.html | Washington Post wins 6 Pulitzer prizes | False | By Richard Pã¨sÃ©rez-Peã±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-collegebasket7.11735859.html | A gaze in the mirror on the way to a title | False | By PETE THAMEL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/style/07iht-fval.1.11720353.html | Valentino: Guarding the flame | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-dollar.4.11740972.html | Gulf central bankers pledge to keep their dollar pegs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-07mccain.11716611.html | Rice eyeing ticket? That's news to McCain | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-06cndiraq.11713827.html | Iraqi forces and militia clash in Baghdad | False | By Erica Goode and Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-novartis.1.11720876.html | Novartis paying $11 billion for stake in eye-care company | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-pirates.4.11741425.html | French commandos are dispatched to help rescue crew of yacht | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-air.1.11724349.html | Non-U.S. airlines are quicker to order new generation jets | False | By John Crawley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-terror.4.11744190.html | Return of jihadists: Europe's fears subside | False | By Elaine Sciolino | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/style/07iht-fferre.1.11720335.html | 6267's autumn/winter 2008 collection | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-bear.1.11728543.html | Bear Stearns employees sending out räˊsÂˊsumÃˊsÂˊs in bad market | False | By Paritosh Bansal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-TENNIS.1.11721639.html | Davydenko makes breakthrough in Key Biscayne | False | By Charlie Nobles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-basketball7.11742958.html | Ewing, Olajuwon, Riley among 7 elected to Hall of Fame | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-rubber.1.11722109.html | China sacrifices rain forests in Yunnan Province to produce more rubber | False | By Rujun Shen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-politics.1.11722177.html | Are NATO promises backed by anything? | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-sinopec.1.11720750.html | High oil prices hurt Chinese refiner | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-7crude.11724003.html | Oil price advances as dollar slips | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-07iraq.11715761.html | U.S. and Iraqis battle militias to end attacks | False | By Erica Goode and Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-ice7.11736212.html | NHL roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-golf7.11723710.html | Lorena Ochoa wins major by 5 shots | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-dtel.4.11740780.html | Deutsche Telekom rejects plea to settle shareholder lawsuit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-07bearak2.11740564.html | Times reporter held in Zimbabwe jail is released on bail | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-yahoo.4.11741448.html | Yahoo again rejects Microsoft bid as too low | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/technology/07iht-redstone.1.11719842.html | Acrimony clouds succession in Redstone empire | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-07yahoo.11717826.html | Yahoo is said to rebuff Microsoft threat over bid | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-germany.4.11740759.html | Berlin denies it approved training for Libyan police | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-soccer7.11743189.html | Injured and out of form, Ronaldinho has time to consider future | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-egypt.1.11722112.html | Egyptian police arrest over 200 in strike crackdown | False | By Michael Slackman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edkiss.1.11732961.html | The debate we need to have | False | By Henry A. Kissinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edcarroll.1.11732836.html | Paranoia backed by just cause | False | By James Carroll | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-iraq.1.11722943.html | Maliki issues election ultimatum | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-zimbabwe.4.11741959.html | Zimbabwe court delays ruling on vote count as opposition leader visits South Africa | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-fortis.1.11720813.html | Fortis looking to expand in China | False | By Michael Flaherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07torch2.11725745.html | Olympic torch extinguished amid heavy protests in Paris | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-bsoal7.11735909.html | American League: roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-torch.4.11743769.html | Olympic torch relay through Paris turns into melee | False | By Katrin Bennhold and Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-ipo.1.11720706.html | Chinese miner to offer IPO in Shanghai | False | By Lu Jianxin and Andrew Torchia | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-7tradefw.11718461.html | China and New Zealand sign free trade deal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-iraq.3.11735385.html | Maliki says militia must disband | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07diana.11741723.html | Diana was unlawfully killed, U.K. jury rules | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/health/07iht-07redwood.11720381.html | Trees block solar panels, and a feud ends in U.S. court | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07russiapress-review.html | Russian press review: April 7 | False | Compiled by Peter Piatetsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07prexy.11713525.html | Bush and Putin, at last meeting, agree to disagree | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-iraq.4.11741467.html | Iraqi Shiite cleric to disband militia if ordered by religious leaders | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edacohen.1.11732833.html | Spying on Internet users | False | By Adam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07diana2.11744895.html | Diana inquest lays blame on driver and paparazzi | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/technology/07iht-07cndsoft.11726317.html | Yahoo repeats rejection of Microsoft bid | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edlet.html | Maps not MAPs; No downside for managers; Lose-lose in the Black Sea | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-rtrcol08.1.11722787.html | To battle food prices, controls won't work | False | By Lesley Wroughton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-scrabble.1.11720295.html | RealNetworks is introducing a version of Scrabble on Facebook | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-polecon.4.11733487.html | Eastern German town benefits from boom in nearby Poland | False | By Kerstin Gehmlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07torch4.11736987.html | Protests halt Olympic torch relay in Paris | False | By Katrin Bennhold and John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/style/07iht-fcomme.1.11720328.html | Rei Kawakubo and H & M: A collaboration to watch | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07torch.11716239.html | Protests of China make Olympic torch relay an obstacle course | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-06military.11718064.html | U.S. Army is worried by rising stress of return tours to Iraq | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-franc.4.11730871.html | Stakes get higher as French unions fight Sunday store openings | False | By Devorah Lauter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-base7.11735836.html | Girardi returns, and Yankees finally beat Rays | False | By MIKE OGLE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-mexico.4.11744177.html | Mexico's oil crisis stirs a political drama | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-rtrcol08.4.11739786.html | Hedge funds face tougher road ahead | False | By Svea Herbst-Bayliss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-retail.1.11723097.html | U.S. retailers cut jobs as fearful consumers turn wary | False | By Brad Dorfman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-BIKE.4.11735380.html | 2 Belgians separated by a fork in a bumpy road | False | By Jeremy Whittle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-icecon.4.11735479.html | Subprime wave sweeps over Iceland | False | By Gudjon Helgason | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-moto.4.11741423.html | Allies of Icahn to join Motorola board | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-07campaign.11716598.html | Crossing paths, Clinton and Obama face same audiences | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-torch.2.11729693.html | Olympic torch relay disrupted in Paris | False | By Katrin Bennhold and John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-golfrn7.11723997.html | Estoril Open Leading Scores | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-inflate.4.11742727.html | Rising inflation in developing countries worsens problem in West | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-jretail.1.11720298.html | Aeon of Japan suffers first profit drop in 10 years | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-russia.4.11740708.html | Dominant Russian party to nominate Putin as leader | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-drug.4.11740698.html | TPG to announce buyout in Russia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-campaign.1.11721729.html | Iraq war moves back onstage as a campaign issue | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edcross.1.11732916.html | Tibetan Buddhism's next leader? | False | By Barbara Crossette | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-07vodka.11714440.html | Pernod Ricard's challenge: raising Absolut vodka's status | False | By Martinne Geller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-07bear.11713892.html | Bear Stearns employees sending out rã¨sumã¨s in bad market | False | By Paritosh Bansal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-clinton.4.11734897.html | Strategist's departure is a blow to Clinton campaign | False | By Brian Knowlton, John M. Broder and John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/style/07iht-wind.1.11723332.html | Sabyasachi a melting pot for fashion in India | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/business/07iht-07posco.11718891.html | Posco agrees to big jump in Australian coal prices | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-06cndpenn.11713481.html | Chief strategist of Clinton campaign steps down | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07formula.11716211.html | Possible Nazi theme of Grand Prix boss's sex orgy draws calls to quit | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07amdfw.11747652.html | AMD to cut 1,600 jobs as it lowers sales forecast | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-rome.1.11720511.html | Is the food still Italian if the chef is a foreigner? | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-yuan.1.11720365.html | Chinese economic slowdown expected | False | By Langi Chiang and Simon Rabinovitch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-mont.4.11741270.html | President of Montenegro wins landslide re-election | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-bearak.4.11741186.html | New York Times journalist in Zimbabwe is released | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-vodka.11734230.html | Pernod's challenge: How to maintain Absolut's prestige | False | By Martinne Geller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edkeillor.1.11732929.html | Theirs not to reason why | False | By Garrison Keillor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-golfhouston7.11729888.html | Johnson Wagner wins Houston Open, earns trip to Masters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-7marketsfw.11721813.html | Stocks gain in Europe on hope that credit crisis may soon end | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-07novartis.11718061.html | Novartis to buy 25% stake in Alcon from Nestle for $11 billion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-icesched7.11736245.html | National Hockey League Playoff Schedule | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-07sale.11715188.html | For bargain-basement America, foreign investment no panacea | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-07zimbabwe.11713689.html | Governing party seeks recount in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-07clareygolfforum-p3.11715833.html | Masters Preview (part three): The chase pack (continued) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-jobs.4.11731412.html | Health and education workers deemed likely to weather U.S. recession | False | By Martin Crutsinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-motornascar7.11730677.html | Edwards dominates in Texas for series-best 3rd win of season | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-motorirl7.11730878.html | Champ Car teenager Graham Rahal gets first IndyCar win in first IRL start | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07torch-ext.11721734.html | Officials extinguish Olympic flame amid protests in Paris | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-NCAA.1.11721019.html | Stanford and Tennessee make final | False | By Jeré Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/technology/07iht-amazon.1.11726310.html | Amazon puts focus on digital world | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/opinion/07iht-edcorpus.1.11732913.html | Another test for habeas corpus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07scandal.1.11723707.html | Grand prix chief holds ground amid calls to quit over sex scandal | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07hungarians.11716058.html | Kosovo's actions hearten a Hungarian enclave | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-lpgaresults.11712890.html | Past failures behind her, Lorena Ochoa wins Kraft Nabisco | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-diana.4.11743965.html | Diana inquest lays blame on driver and paparazzi | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-trade.4.11736358.html | New Zealand sees broader interest in China trade accord | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/sports/07iht-golfw7.11724215.html | Kraft Nabisco Championship Scores | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-controls.4.11735373.html | Price controls on food are usually futile, economists warn | False | By Lesley Wroughton | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-torch3.11734286.html | Olympic torch is extinguished, briefly, in Paris | False | By Katrin Bennhold and John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-boj.1.11721303.html | Tokyo nominates acting governor as next BOJ chief | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-07bearak.11738682.html | Times reporter held in Zimbabwe jail out on bail | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-07zimbabwe2.11735435.html | Zimbabwe court delays ruling on vote count as opposition leader visits South Africa | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07torch-reuters.11722790.html | Olympic relay disrupted in Paris; torch is placed under guard on bus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-07food11715928.html | Is the food still Italian if the chef is a foreigner? | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-ukecon.4.11742098.html | British government criticized for underestimating impact of market crisis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-tree.1.11721675.html | Trees block solar panels, and a feud ends in U.S. court | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-colombia.1.11723852.html | French team in Colombia yet to reach hostages | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/business/worldbusiness/07iht-yahoo.1.11719806.html | Yahoo 'open' to a purchase by Microsoft - but at right price | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/style/07iht-fbday.1.11720359.html | Salvatore Ferragamo's 80th -- far from home | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/americas/07iht-pork.4.11741464.html | Using 'soft earmarks,' Congress keeps pork projects thriving | False | By Ron Nixon | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/technology/07iht-scrabble.2.11726314.html | RealNetworks introducing Scrabble version on Facebook | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/europe/07iht-bush.4.11739461.html | White House fights to spin missile defense talks as a success | False | By Terence Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-07 | 2008-04-07 | https://www.nytimes.com/2008/04/07/world/africa/07iht-mideast.4.11743835.html | Israeli and Palestinians revive peace talks with high hopes | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08ambu.html | Increasing Obesity Requires New Ambulance Equipment | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/americas/08mexico.html | State Oil Industryâ€šÃ„,Ã´s Future Sets Off Tussle in Mexico | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/television/08soto.html | Moving on and Looking Back: A Ballet Starâ€šÃ„,Ã´s Afterlife | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08sorkin.html | New Path for Kings of Buyouts | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/golf/08golf.html | Just Practice, but Masters Rookie Says Itâ€šÃ„,Ã´s the Best | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08bacevich.html | An Army at Risk | False | By Andrew J. Bacevich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08lett-ADVOCATINGFE_LETTER.Shtml | Advocating Fetal Autopsies (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/politics/08kids.html | Young Obama Backers Twist Parentsâ€šÃ„Ã´ Arms | False | By Jan Hoffman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08inflate.html | Asian Inflation Begins to Sting U.S. Shoppers | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/europe/08terror.html | Fears of Iraq Becoming a Terrorist Incubator Seem Overblown, French Say | False | By Elaine Sciolino | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/education/08cnd-education.html | Searching Debris of Katrina for Memories | False | By SAMUEL G. FREEMAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08chil.html | Children: Heredity May Figure Into Breech Deliveries | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/08Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08fish.html | Whatâ€šÃ„Ã´s Making That Awful Racket? Surprisingly, It May Be Fish | False | By Nonny De La PeÃ¢Ã±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08tue2.html | Mr. Silver Does It Again | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08iraq.html | As the General Briefs Congress on Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/theater/08arts-BRIGADOONTOR_BRF.html | â€šÃ„Ã²Brigadoonâ€šÃ„Ã´ to Return (Doesnâ€šÃ„Ã´t It Always?) | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/theater/reviews/08host.html | Captured but Living Long Enough to Sing About It | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/media/08nielsen.html | Nielsenâ€šÃ„Ã´s Latest Purchase Is Audience Research Firm | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/middleeast/08mideast.html | Middle East Peace Talks Resume | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08edwards.html | Broken Soldiers, and a Broken System | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08gas.html | Thereâ€šÃ„Ã´s Gas in Those Hills | False | By Clifford Krauss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08real.html | The Claim: IPods Can Interfere With Pacemakers | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08tue4.html | Corporate Croesus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/media/08adcol.html | Bar Code Sales Tool Is Failing Campus Test | False | By Elizabeth Olson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/politics/08campaign.html | Testimony by General Will Test Candidates for President | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08bar.html | Power to Build Border Fence Is Above U.S. Law | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/technology/08motorola.html | Motorola and Icahn Reach Compromise on Directors | False | By Laura M. Holson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08arts-ABCANDCBSINA_BRF.html | ABC and CBS in a Tie | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08nyc.html | Designing the Future by the Seat of Our Pants | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08eye.html | Novartis and NestlÃ©â€šÃ© in a Deal for Alcon | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/politics/08punion.html | Obama Gets Help in Pennsylvania | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/research/08visi.html | Vision: Study Sees Value in Older Cornea Donors | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08frog.html | Hermaphrodite Frogs Found in Suburban Ponds | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08obmicr.html | Researchers Find Bacteria That Devour Antibiotics | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08stab.html | Queens Man Is Charged in the Killing of His Wife | False | By Thomas J. Lueck and Daryl Khan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/08Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08tue3.html | California Feuding | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08well.html | Keeping Priorities Straight, Even at the End | False | By Tara Parker-Pope | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08lett-CONCERNFORAS_LETTER.html | Concern for a Stranger (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08reef.html | Growing Pains for a Deep-Sea Home Built of Subway Cars | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/views/08case.html | My Daughters Are Fine, but Iâ€šÃ„Ã´ll Never Be the Same | False | By Harriet Brown | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/technology/08amd.html | A.M.D., Citing a Slowdown, to Cut 1,650 Jobs | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/dance/08will.html | Sailing Off With Heroes of Irelandâ€šÃ„Ã´s Ancient Times | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08lett-PATCHESANDSE_LETTER.html | Patches and Secret Riddles (2 Letters) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08arts-LOLLAPALOOZA_BRF.html | Lollapalooza's Lineup | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08bank.html | Bank Is in Line for a $5 Billion Infusion | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/television/08sile.html | Congoâ€šÃ„Ã´s Horror, as Seen Through a Personal Filter | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08arts-HOCKNEYMAKES_BRF.html | Hockney Makes Big Gift | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08dfeith.html | Legislationâ€šÃ„Ã´s Limits | False | By Douglas J. Feith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08hastings.html | A Plan on Iran | False | By Max Hastings | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08intro.html | Back From Iraq, Again Facing Fire | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/africa/08zimbabwe.html | High Court in Zimbabwe Delays Ruling on Vote | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08copper.html | In U.S., Metal Theft Plagues Troubled Neighborhoods | False | By Christopher Maag | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08grady.html | Charity Hospital, on Brink, Gets a $200 Million Gift | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08suicide.html | Suicide Bigger Threat for Police Than Criminals | False | By Alison Leigh Cowan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/theater/reviews/08webc.html | A Man Is Locked in Jail, but His Mind Roams Free | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/ncaabasketball/08stanford.html | With Laughter and Toughness, Stanford Forges a Path | False | By Jerâ€šÃ©â€ž¢ Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08obbees.html | Why Wait for the Hive? Honeybees Get to Work in Flight, Study Says | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/washington/08bush.html | Bush Says Economy Is Poised to Rebound | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/technology/08soft.html | Yahoo Answers Microsoft With Yet Another No | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/ncaabasketball/08araton.html | Play the Feud? Summit Wants to Play the Game | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08herbert.html | A Different Kind of Election | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08suit.html | Upper West Side Couple Settles Suit Over a Neighborâ€šÃ„Â´s Smoke | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08metal.html | As Price of Lead Soars, British Churches Find Holes in Roof | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08anasazi.html | Vanished: A Pueblo Mystery | False | By George Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/middleeast/08military.html | Attacks in Baghdad Spiked in March, U.S. Data Show | False | By Michael R. Gordon and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/l08dogs.html | Better Options for Dogs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/theater/08arts-TONYAWARDINM_BRF.html | Tony Award in Mystery Sale | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08arts-CRUISEFILMDE_BRF.html | Cruise Film Delayed | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08republicans.html | G.O.P. Struggles to Find Candidates for Congress | False | By Raymond Hernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08congest.html | $8 Traffic Fee for Manhattan Gets Nearer | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08farm.html | The Last Open Tract in a Township in Need of Revenue | False | By Kareem Fahim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/othersports/08jump.html | Injury and Danger No Match for Record-Seeking Freeskier | False | By Matt Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/l08merck.html | Cholesterol-Fighting Drugs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08qna.html | Heading Off a Cold | False | By C. Claiborne Ray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08Corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/ncaabasketball/08ncaa.html | Two Minutes to a Title: Kansas Prevails | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08raid.html | Focus of a Raid in Texas Was Living Out of State | False | By Ralph Blumenthal and Gretel C. Kovach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08student.html | Views Differ on Boy Suspected in Columbia Studentâ€šÃ„Â´s Death | False | By Anemona Hartocollis and Colin Moynihan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/middleeast/08iraq.html | Crackdown on Militias Raises Stability Concerns | False | By James Glanz and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/technology/08facebook.html | Facebook Reportedly Near Accord Over Origin | False | By Brad Stone and Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08patt.html | Patterns: Heavy Burden for Infants Who Lack Sleep | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/music/08luke.html | Striving for the Magic of Pretending That 1+1=4 | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/television/08watc.html | Familiar Face in a Different Morning Spot | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08esca.html | Escalator Injuries Rise in Older Adults | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/africa/08briefs-9IMPRISONEDF_BRF.html | Morocco: 9 Imprisoned for Casablanca Blasts Escape | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/politics/08trade.html | Ouster Opens Opportunity for Obama | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/design/08roth.html | Rothko Kin Sue to Transfer His Remains | False | By Kathryn Shattuck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/africa/08bearak.html | Times Reporter Is Released on Bail in Zimbabwe | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/ncaabasketball/08memphis.html | A Dominant Half by Rose Falls Short by One Shot | False | By Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08tier.html | And Behind Door No. 1, a Fatal Flaw | False | By John Tierney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/europe/08diana.html | Negligent Driving Killed Diana, Jury Finds | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/theater/08arts-RETURNOFTHEB_BRF.html | Return of the â€šÃ„Â´Buffaloâ€šÃ„Â´ | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08brai.html | A Disease That Allowed Torrents of Creativity | False | By Sandra Blakeslee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/basketball/08fame.html | Ewing to Join His Coach and a Rival in the Hall | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/music/08emer.html | An All-Brahms Program, Both Passionate and Poised | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/politics/08hagee.html | For McCain, Little Talk of a Controversial Endorsement | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/science/08bants.html | Even by Parasite Standards, These Worms Stand Out | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08strike.html | Teachers at Catholic Schools Suspend Strike | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08brooks.html | A Network of Truces | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/baseball/08giants.html | For the Giants, Bondsâ€šÃ„Â´s Presence Is in the Past | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/football/08hedgecock.html | Hard Hits and Hard Work Motivate Giants Fullback | False | By Anna Katherine Clemmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/movies/homevideo/08dvds.html | New DVDs: Chris Marker and Alexander Medvedkin | False | By Dave Kehr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08brod.html | Potential for Harm in Dietary Supplements | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08bell.html | Flying Glass Fragments May Have Tricked Officers | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/theater/08houd.html | After Years on the Road, New Dreams in New York | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/othersports/08boxing.html | At 60, Not Ready to Punch Out | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/politics/08clinton.html | Shift at Top May Mean Shift in Tone for Clinton | False | By John Harwood and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/europe/08torch.html | Olympic Torch Goes Out, Briefly, in Paris | False | By Katrin Bennhold and Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/music/08beau.html | A Group Says Goodbye to Its New York Fans | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08doctor.html | Suit Accuses Pediatrician of Abuse | False | By Abby Goodnough | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08bloomberg.html | Bloomberg Tactics Were Highhanded on Traffic Plan, Lawmakers Say | False | By Diane Cardwell and Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/media/08cbs.html | CBS Said to Consider Use of CNN in Reporting | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/hockey/08rangers.html | Gomezâ€šÃ‚Ã´s Playoff Experience With Devils Is Plus for Rangers | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08sec.html | Fears That the Market Watchdog Is Losing Its Bite | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08corzine.html | Accident Changed Corzine, Not His Political Agenda | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/nyregion/08lottery.html | Lottery Numbers: April 7, 2008 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/football/08nfl.html | Drug Case Involves 2 N.F.L. Players | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/basketball/08hoops.html | N.B.A. and N.C.A.A. to Run Youth System | False | By Pete Thamel and Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/washington/08reentry.html | U.S. Shifting Prison Focus to Re-entry Into Society | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/music/08Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/books/08bessie.html | Simon Michael Bessie, a Publisher of Major Literary Figures, Dies at 92 | False | By Christopher Lehmann-Haupt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/asia/08kashmir.html | Kashmir Says Come On In, the Tee Times Are Safe | False | By Amelia Gentleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08road.html | The Saturday Night Stay Is Making a Comeback | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/ncaabasketball/08kansas.html | Sharp Defense Gives Jayhawks Edge in Matchup of Top Guards | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08lett-THATRINGINGI_LETTERS.html | That Ringing in Your Ear (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08dams.html | Deal Gives Money to Tribes to Drop Role in Fish Lawsuits | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/world/europe/08french.html | Badges Worn by French Athletes Might Violate Olympic Rules | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/arts/08arts-48HOURSGETSR_BRF.html | 48 Hours Gets Religion | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/health/08glob.html | In Remote Eskimo Villages, Pockets of Third-World Problems | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/opinion/08tue1.html | More Time for More of the Same? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/books/08kaku.html | Novelistâ€šÃ‚Ã´s Crash Course on Terror | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/smallbusiness/08meetings.html | Small Meetings, Big Pluses | False | By Paul Burnham Finney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/08flier.html | Traveling With a Moody Old Friend Thatâ€šÃ‚Ã´s Tightly Strung | False | By Dorothy Lawson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/baseball/08shea.html | Honor for Shea at Shea: He Brought Mets Here | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/sports/baseball/08yankees.html | Mussina Earns First Victory, but Jeter Leaves With Injury | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/washington/08lobby.html | Wide Net Cast by Lobby for Colombia Trade Pact | False | By Eric Lipton and Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/media/08pulitzers.html | Washington Post Wins Six Pulitzers | False | By Richard PÃ¨Â©rez-PeÃ¨Â±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/media/08runway.html | Bravoâ€šÃ‚Â´s Parent Sues for â€šÃ‚Â´Runwayâ€šÃ‚Â´ Rights | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/business/media/08paper.html | Los Angeles Times Retracts Article on Rapperâ€šÃ‚Â´s Attack | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 0001-01-01 | https://www.nytimes.com/2008/04/08/us/08records.html | California Hospital Faces Sanctions After Workers Wrongly Looked at Patient Records | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/technology/08iht-hp.1.11760783.html | Hewlett-Packard enters market for mini laptops | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-saigon.1.11761776.html | Flag furor casts light on generational rift in Little Saigon | False | By Gillian Flaccus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-pakistan.4.11788990.html | Pakistan government appears poised to reinstate Supreme Court justice | False | By Jane Perlez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-militia.3.11777571.html | Sadr postpones big demonstration in Iraq | False | By Stephen Farrell and James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-cricket8.11784141.html | Pakistan crush Bangladesh in first one-day international | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08mexico.11753386.html | State oil industry's future sets off tussle in Mexico | False | By James C. Mckinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-8ukecon.11779891.html | Room for British interest rates to fall, Brown says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-russia.4.11786960.html | Moscow wants its people on site at U.S. missile projects | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08iran.11780944.html | Iran says it's installing new centrifuges | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-kenya.3.11778407.html | Kenyans riot as negotiations on a new government are halted | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08clinton.11754258.html | After Clinton shake-up, campaign seeks calm | False | By John Harwood and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-zimbabwe.2.11772107.html | Zimbabwe court lets poll case begin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/arts/08iht-9pete.11785185.html | British rock star Pete Doherty jailed for 14 weeks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-bank.1.11761098.html | TPG nears Washington Mutual deal | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/arts/08iht-lon9.1.11761080.html | Stars come home to roost on the British stage | False | By Matt Wolf | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-SOCCER.1.11768348.html | Goalies find their fate in coach's hands | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-copper.1.11760774.html | Metal theft plagues troubled U.S. neighborhoods | False | By Christopher Maag | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-baghdad.1.11770216.html | Violence rose sharply in Baghdad last month | False | By Michael R. Gordon and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08campaign.11756564.html | With war in Senate spotlight, presidential campaigns converge in Washington | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-letter.1.11772089.html | Gays in Egypt besieged by wave of suppression | False | By Daniel Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-sec.1.11760759.html | Is the SEC tough enough? | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-08torch.11753649.html | Olympic torch goes out, briefly, in Paris | False | By Katrin Bennhold and Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08policy2.11780745.html | General resists timetable for withdrawal of troops in Iraq | False | By Thom Shanker and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08kids.11755689.html | Obama's young backers twist parents' arms | False | By Jan Hoffman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08fedfw.11793182.html | Fed cut rates because of fears of deep recession | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08iran2.11786004.html | Iran says it's installing new centrifuges | False | By Nazila Fathi and William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-08korea.11781524.html | Progress cited in Korea nuclear talks impasse | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/arts/08iht-fmshine.1.11761062.html | 'Shine a Light': Rock 'n' roll as a Fountain of Youth | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08pulitzers.11759596.html | Washington Post wins six Pulitzers | False | By Richard Pä˜šÂ©rez-Peä˜šÂ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08congest.11755655.html | $8 traffic fee for New York gets nowhere | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-visa.1.11770243.html | China limiting visas to pre-Olympics visitors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-iraq.4.11788985.html | Shiite cleric cancels Baghdad protest against U.S. | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-afghan.4.11786980.html | Militants kill 17 road workers in Afghanistan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-ukecon.4.11784147.html | Steep fall in U.K. house prices prompts call for rate cut from Brown | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08alitalia.11794046.html | Alitalia says it has â€šÃ‡Â¨170 million in funds, enough to keep flying for short time | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-baseal8.11777838.html | American League: roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08bt.11759240.html | BT Group names Ian Livingston as CEO | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/technology/08iht-philips.4.11787047.html | Phlips to cease TV production for U.S. | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08bnp.11760333.html | BNP Paribas CEO warns of 'adverse trading environment' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-repubs.1.11764217.html | Republicans struggle to find candidates for Congress | False | By Raymond Hernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-iran.1.11770222.html | Iran expands its uranium enrichment program | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-8marketsfw.11775900.html | Weak earnings from Alcoa and AMD drag on Wall St. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-iran.3.11780270.html | Iran announces expansion of uranium enrichment | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-8bank.11772849.html | Washington Mutual raises $7 billion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-israel.4.11787709.html | Cynicism trumps pride for Israel's birthday party | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-president.1.11769968.html | Ex-president of South Korea becomes a tourist attraction | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08hyundai.11756491.html | Hyundai Motor opens $1 billion China plant | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-edlet.1.11777270.html | The Olympic spirit; Short on food | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08military.11758435.html | Attacks in Baghdad spiked in March, U.S. data show | False | By Michael R. Gordon and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08sigma.11758145.html | Pioneers of structured investments fight for survival of flagship fund | False | By Neil Unmack and Sree Vidya Bhaktavatsalam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-road.1.11761749.html | For fliers, the Saturday night stay is making a comeback | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-edrussia.1.11777319.html | Bush, Putin and their successors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-HALL.1.11769439.html | Vitale joins Hall of Fame | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/arts/08iht-rothko.11775988.html | Mark Rothko's kin sue to transfer his remains to a Jewish cemetery | False | By Kathryn Shattuck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-eads.4.11789477.html | EADS insiders knew of threats to profits before selling stock, regulator says | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08cndwamu.11783500.html | Washington Mutual raises $7 billion | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-NCAA.1.11766224.html | Kansas erases late deficit to win title | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-visa.4.11786384.html | China limiting visas to pre-Olympics visitors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-ice8.11772846.html | Ovechkin for MVP? Alex the Great can't wait to make NHL playoff debut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-kenya.4.11788996.html | Kenyans riot as negotiations on a new government break down | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-legal.1.11785794.html | U.S. security chief tested on power to bulldoze border fence opposition | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-iran.4.11787520.html | Tehran says it will add 6,000 centrifuges to nuclear facility | False | By Nazila Fathi and William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08reef.11753786.html | Growing pains for a deep-sea home built of subway cars | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-08clareyforum-p4.11758039.html | Masters Preview (part four): The state of the Masters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-exchange.1.11761578.html | Osaka exchange to take majority stake in Jasdaq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-policy.4.11789003.html | Democrats call Iraq war one 'with no exit strategy' | False | By Thom Shanker and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-soccercopa8.11768160.html | Boca Juniors travels to play Atlas in key Group 3 match | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08markets.11755845.html | Stocks fall in Asia and Europe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08policy.11779684.html | Democrats call Iraq 'war with no exit strategy' | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08lobby.11753862.html | Lobby for Colombia trade pact casts a wide net | False | By Eric Lipton and Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08sorkin.11756775.html | The new business of private equity: Public equity | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-08french.11758646.html | Badges worn by French athletes might violate Olympic rules | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08kenya.11772692.html | Unrest in Kenya as peace plan falters | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-soccereuro8.11768227.html | Barcelona, Manchester United favored to meet in Champions League semifinal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-CRICKET.1.11766760.html | Cricket looks beyond Australia for leadership | False | By Huw Richards | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-morgan.4.11783248.html | Morgan Stanley chief says global credit crisis may be waning | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-torch.4.11789452.html | Olympic committee weighs future of torch relay | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-golfteetimes8.11787982.html | Masters Tee Times | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/arts/08iht-peters.1.11731905.html | Out of the shadows to a leading Everyman | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-letter.4.11780135.html | Gays in Egypt besieged by wave of suppression | False | By Daniel Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-mccain.4.11785924.html | Endorsement for McCain turns into a millstone | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-edchapp.1.11779065.html | An illustrated column: A tourist in Iran | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-08boxing.11755433.html | At 60, not ready to punch out | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-zimbabwe.4.11788066.html | Zimbabwe opposition complains of orchestrated violence | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-ediraq.4.11786236.html | More time in Iraq for more of the same? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-electric.4.11787647.html | Privatization of Russia's electricity company enters home stretch | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-texas.1.11761542.html | Texas takes custody of 400 children after raid on polygamist compound | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08policy3.11783491.html | General resists timetable for withdrawal of troops in Iraq | False | By Thom Shanker and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/travel/08iht-trdubai.1.11761503.html | Dubai has something for everyone | False | By Danielle Pergament | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-07endtrade.11751508.html | Bush to force vote on Colombia trade | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-07campaign.11772188.html | Testimony by general will test candidates for president | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-boj.1.11768515.html | Japan opposition accepts Shirakawa as BOJ governor | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-phils.1.11768126.html | 9 sentenced in Philippine coup attempt | False | By Carlos H. Conde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-swim8.11783912.html | FINA rules to allow high-tech swimsuits; Italian coach calls it 'technological doping' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-yen.11765277.html | Deflation is worrying the Japanese authorities as much as inflation | False | By Leika Kihara | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-SOCCER.1.4.11787056.html | Goalies find their fate in coach's hands | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/health/08iht-08anasazi.11759664.html | Vanished: A pueblo mystery in Colorado | False | By George Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-spain.4.11788988.html | Spanish leader promises to spur the economy | False | By Victoria Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08zimbabwe.11752819.html | Zimbabwe court delays ruling on vote count | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/asia/08iht-korea.2.11772416.html | U.S. and North Korea report progress at meeting | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-invest09.4.11781801.html | In risky times, a bond that insures against ratings downgrades | False | By Natalie Harrison | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-militia.1.11770237.html | Crackdown on Mahdi army creates more tensions in Iraq | False | By James Glanz and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-merrill.1.11762645.html | Merrill doesn't plan to raise more capital | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-edporter.1.11777287.html | Tinkering with sin | False | By Eduardo Porter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-08mideast.11787450.html | Former president of Israel reneges on plea deal | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-fed4.11788268.html | Fed cut rates because of fears of deep recession | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-torch.3.11781314.html | Olympic torch arrives in San Francisco | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/technology/08iht-silicon.4.11787031.html | Silicon Valley start-ups feeling U.S. economic crunch | False | By Matt Richtel and Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-gas.4.11779199.html | Frenzy to stake claims on U.S. natural gas prospects | False | By Clifford Krauss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-auto.1.11763498.html | Rival carmakers take aim at Prius | False | By Karey Wutkowski | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-trade.4.11781714.html | Colombia trade lobby goes all out in Washington | False | By Eric Lipton and Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-edbrooks.1.11777252.html | A network of truces | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/technology/08iht-facebook.1.11759013.html | Facebook said to be near accord over site's origin | False | By Brad Stone and Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08bearak.11758175.html | New York Times reporter is released on bail in Zimbabwe | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-SOCCER.4.11787056.html | Goalies find their fate in coaches' hands | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-germany.4.11787437.html | German Catholic Church details wartime use of forced labor | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-zimbabwe.3.11779621.html | Zimbabwe court lets poll case begin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/africa/08iht-08iraq.11752889.html | Crackdown may add to Iraqi instability | False | By James Glanz and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08deutsche.11753431.html | Matthaeus-Maier of KfW Group to resign | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/arts/08iht-08kaku.11777862.html | Book review: Martin Amis's 'The Second Plane' | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-basestadium8.11776934.html | Honor for Shea at Shea: He brought Mets here | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-soccercech8.11785779.html | Petr Cech aims to be back in 2 weeks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-rtrcol09.1.11759231.html | A buck that can't be passed | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/technology/08iht-network.4.11785682.html | Australia may get much needed broadband network | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-edbowring.1.11777258.html | Beware an angry China | False | By Philip Bowring | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-eddaalder.1.11777261.html | A mockery of enlargement | False | By Ivo Daalder and James Goldgeier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-boj.3.11782892.html | Shirakawa poised to lead Bank of Japan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-basenl.11779687.html | National League: roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-guards.4.11787555.html | Olympic torch guards called "thugs" | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-eubank.4.11785810.html | Failure to come clean exacerbates credit crunch, EU banking supervisor says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-soccerasia8.11786351.html | Big teams face elimination as competition reaches halfway mark | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-ten8.11786787.html | Amelie Mauresmo defeats Savchuk | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/sports/08iht-swimshort8.11786684.html | Slew of world records expected at short course swimming worlds | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-07imf.11753052.html | Facing budget deficit, IMF to sell gold | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-reef.1.11766060.html | Growing pains for a deep-sea home built of subway cars | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-socgen.4.11786977.html | French lawmakers to question Sociâ'sÂ©tâ'sÂ© Gâ'sÂ©nâ'sÂ©rale chief | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/europe/08iht-torch.11770201.html | Olympic torch relay in question after surge of protests | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-8ukhousefw.11761730.html | British house prices post biggest fall since early 1990s | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-summit.1.11765949.html | India to lower trade barriers for least-developed countries | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-gold.1.11761065.html | IMF to sell gold as it faces budget deficit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-tunnel.4.11766764.html | Eurotunnel posts first annual profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/technology/08iht-prize.1.11774850.html | Washington Post wins six Pulitzers | False | By Richard Pâ'sÂ©rez-Peâ'sÂ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-08morganfw.11794411.html | Morgan Stanley chairman is re-elected to his post | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/news/08iht-08oxan-mccain.11780202.html | UNITED STATES: McCain profile | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/news/08iht-08torch2.11772402.html | Olympic officials may reconsider torch relay | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/opinion/08iht-ediraq.1.11777267.html | More time in Iraq for more of the same? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08policy4.11786983.html | General resists timetable for withdrawal of troops in Iraq | False | By Thom Shanker and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/business/worldbusiness/08iht-imf.3.11771908.html | Credit crisis could cost nearly $1 trillion, IMF predicts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-08 | 2008-04-08 | https://www.nytimes.com/2008/04/08/world/americas/08iht-08cndclinton.11751757.html | Clinton campaign regroups after shakeup at top | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/television/09puzz.html | Taking a Virtual Leap Into a Mind-Bending, Interactive, Anime World | False | By Seth Schiesel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09chem.html | Harnessing Biology, and Avoiding Oil, for Chemical Goods | False | By Yudhijit Bhattacharjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09subway.html | At Last, Some Attention for Subway Line Less Traveled | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09electric.html | Russia Close to Privatizing Huge Electricity Producer | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09eads.html | Document Details Insider Trading Claims at Airbus | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09wed3.html | Albany Fails Again | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09cachaca.html | Allure of Cachaãˆsã̃Ỹa Spreads to U.S. From Brazil | False | By Seth Kugel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/ncaabasketball/09ncaa.html | Summitt and Tennessee Roll to Another Title | False | By Jerãˆsã© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/movies/09youn.html | Retired, Yes, but Never Too Old to Rock | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/americas/09fbriefs-BEESATTACKPO_BRF.html | Mexico: Bees Attack Police | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/09philips.html | Philips to Stop Manufacturing TVs for the U.S. Market | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/politics/09apology.html | West Virginia Senator Apologizes for Comments on McCain | False | By Kate Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-NINETYSIXAND_BRF.html | Ninety-Six and Counting | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09winebars.html | Wine Bars Grow Up and Squeeze In | False | By Eric Asimov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/music/09helf.html | Less Famous Now, a Pianist Returns | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/091wrex.html | Recipe: Beets With Horseradish Cream | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09appetite.html | Tofu Meets Its Match in a Dish Fit for Carnivores | False | By Melissa Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09predict.html | Betting to Improve the Odds | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/middleeast/09soldiers.html | Hearing Intrudes in Sadr City, if Power Lasts | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09housing.html | Chances of Homeowner Relief Losing Momentum in Senate | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09wed1.html | Immigration, Outsourced | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/basketball/09knicks.html | For a Night, Thomas Returns to His Glory Days | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/091arex.html | Recipe: Crispy Tofu With Shiitakes and Chorizo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09postal.html | Devices That Track Every Precious Need | False | By David S. Joachim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/scene.html | At Hearings, a Chance to Explain Iraq Views and Audition as Commander in Chief | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09homeland.html | Official Had Controversial Photos Deleted, Report Says | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09deal.html | An Architect of the CVS Deal Will Start a Turnaround Firm | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09moma.html | Planned Tower Near MoMA Widely Criticized at Hearing | False | By Colin Moynihan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09yankees.html | Tough Start for Yankees Ends Without Posada | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/hockey/09rangers.html | Beat the Devils? The Rangers Join Them | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/movies/09roma.html | Wary Hollywood Plans More Chick Flicks (Hoping to Lure the Guys) | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09coroner.html | Hung Jury in Case of Noted Coroner, but Heâ€šÃ„Â´ll Be Retried | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09bell.html | Final Defense Witnesses Testify in Sean Bell Case | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/middleeast/09iran.html | Iran Says Itâ€šÃ„Â´s Installing New Centrifuges | False | By Nazila Fathi and William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-ABTPLANSTUDO_BRF.html | A.B.T. Plans Tudor Tribute | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/movies/09stal.html | Eyeing Pornography That Uses the Holocaust as Titillation | False | By Laura Kern | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09Corrections-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09vecsey.html | Metsâ€šÃ„Â´ Nostalgia Brings Up Bad Memories | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09sauce.html | African Heat, Bottled in New Jersey | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09madison.html | S. C. Madison, Charismatic Clergyman, Dies at 86 | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09justice.html | In Justice Shift, Corporate Deals Replace Trials | False | By Eric Lichtblau | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/theater/09arts-EQUUSSCHEDUL_BRF.html | â€šÃ„Â²Equusâ€šÃ„Â´ Schedules Its Run | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/africa/09kenya.html | Unrest in Kenya as Peace Plan Falters | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09kraushaar.html | William L. Kraushaar, Cosmic-Radiation Expert, Dies at 87 | False | By Jeremy Pearce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09town.html | On the Irish Coast, Reconsidering Energy From the Town Up | False | By Karen Freeman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/education/09education.html | Searching Debris of Katrina for Memories Left Behind | False | By Samuel G. Freedman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/football/09nfl.html | Group of Players Plans Removal of Upshaw | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09french.html | Thereâ€šÃ„Â´ll Always Be a France, Especially in New York | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09mta.html | Paterson Plans Panel to Study M.T.A. Budget | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09retail.html | Rising Rents Force Older Businesses to New Sites | False | By J. Alex Tarquinio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09school.html | Lessons From the School Cafeteria | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/l09students.html | Basic Writing Skills | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/soccer/09soccer.html | M.L.S. Salary Structure Is a Matter of Rich Man, Poor Man | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-JUDGEJAILSPE_BRF.html | Judge Jails Pete Doherty | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/reviews/09rest.html | Where the Lights Are Never Low | False | By Frank Bruni | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09mets.html | Familiar Bullpen Job Ends in Familiar Way | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/television/09hurs.html | Novelist, Scholar, Tweaker of Autobiographical Facts | False | By Mike Hale | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09fha.html | Looming Deficit Impedes Federal Housing Agency | False | By Rachel L. Swarns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09leonhardt.html | For Many, a Boom That Wasnâ€šÃ„Ã´t | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09arbus.html | Auction House Cancels Arbus Sale | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09dowd.html | Toil and Trouble | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/asia/09pstan.html | Set to Return, Chief Justice Creates a Test for Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09jets.html | A Cleaner, Leaner Jet Age Has Arrived | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09wall.html | Morgan Stanley Chairman Wins Re-election | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/092wrex.html | Recipe: Walnut Pesto Crostini | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/asia/09afghan.html | Attack on Road Crew Kills 18 and Injures 7 in Afghanistan | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/middleeast/09briefs-UNINVESTIGAT_BRF.html | Lebanon: U.N. Investigator Seeks More Time in Hariri Inquiry | False | By Warren Hoge | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09freedom.html | Replicas of New Tower Endure Natureâ€šÃ„Ã´s Fury and a Test Blast | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09spill.html | Fog Seemingly Baffled Pilot in Bay Oil Spill | False | By Kirsten B. Mitchell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09eberle.html | William D. Eberle, Trade Representative for Nixon, Is Dead at 84 | False | By Barnaby J. Feder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09mini.html | Quickly and Easily, a Touch of Elegance | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/europe/09briefs-ARRESTSINVAN_BRF.html | France: Arrests in Vandalism of Muslim Graves in North | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-APRILMADNESS_BRF.html | April Madness Favors CBS | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/politics/09adbox.html | From Clinton, Evocation of Nostalgia in a Crucial State | False | By Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/media/09adco.html | Marketers Find a Sound That Draws a Crowd | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09tax.html | U.S. Says It Will Increase Efforts Against â€šÃ„Ã²Tax Defiersâ€šÃ„Ã´ | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09conserve.html | As Prices Rise, Farmers Spurn Conservation Program | False | By David Streitfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09income.html | Income Gap in Connecticut Is Growing Fastest, Study Finds | False | By Alison Leigh Cowan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09bakery.html | Famed Bronx Bakery Is Told to Halt Work Over Pay Abuse Claims | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09wbox.html | Socializing by the Glass | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/movies/09body.html | A Wounded Soldier Turns His Fire on the War | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-STONETEMPLEP_BRF.html | Stone Temple Pilots to Rock Again | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09jeter.html | Jeter Will Sit Out Series to Rest His Injured Thigh | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/theater/reviews/09macb.html | Toil and Trouble Are Still Bubbling Over | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09medal.html | Bush Gives Medal of Honor to Slain Navy Seals Member | False | By Sarah Abruzzese | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/ncaabasketball/09men.html | Chalmers and Kansas Are Swinging on a Star | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/golf/09golf.html | Woods Favored, but Others Like Their Chances | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09raid.html | Court Files Detail Claims of Sectâ€šÃ„Ã´s â€šÃ„Ã²Patternâ€šÃ„Ã´ of Abuse | False | By Gretel C. Kovach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09gutfreund.html | Pick on the Big Guys | False | By Owen D. Gutfreund | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09albany.html | Legislators Balk at Tying Teacher Tenure to Student Tests | False | By Danny Hakim and Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09wed4.html | Ving, Vang, Vong, Or, the Pleasures of a New Vocabulary | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/091orex.html | Recipe: Mediterranean Fish Soup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09russianoff.html | Take Alternate Route | False | By Gene Russianoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09air.html | American Canceling More Flights for Inspection | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/09internet.html | Study Gives High Marks to U.S. Internet | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/09arts-VENEZUELANCH_BRF.html | Venezuelan Channel Banishes Simpsons | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/realestate/commercial/09hotel.html | At Age 17, Ski Resort Has a Troubled Past (and Present) | False | By Patrick Oâ€šÃ„Ã´Gilfoil Healy and Terry Pristin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09campus.html | Latest College Reading Lists: Menus With Pho and Lobster | False | By MICHAEL S. SANDERS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09store.html | In Storing 1â€šÃ„Ã´s and 0â€šÃ„Ã´s, the Question Is $ | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09gordon.html | Lawmaker Found Guilty of Corruption | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/theater/09adler.html | A New Act Unfolds in Drama Dynasty | False | By Joseph Berger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09about.html | An Inspiration to Serve America, and Regret for Having Done It in Iraq | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/othersports/09equestrian.html | Equestriansâ€šÃ„Ã´ Deaths Spread Unease in Sport | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09fcal.html | Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/books/09grim.html | In Northern Iraq, the Kurds Find Success Amid Struggle | False | By William Grimes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/africa/09zimbabwe.html | Accounts of Violence Spread in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/ncaabasketball/09araton.html | A Rivalry That Could Blossom in Womenâ€šÃ„Ã´s N.C.A.A. Championship | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/asia/09nepal.html | Election, and Maoists, Could Transform Nepal | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09powerline.html | Vast Power Line Project Irks Monastery and More | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09collapse.html | City Blames Weak Rock for Fallen Wall | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09light.html | Solid State Steps Out of the Shadows | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09Corrections-09.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/09silicon.html | Economy Has Become a Drag on Silicon Valley | False | By Matt Richtel and Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/music/09fest.html | Changes, and a Constant, for New York Jazz Festival | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09socialprise.html | MySpace Mind-Set Finally Shows Up at the Office | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09brfs-QUOTALIMITFO_BRF.html | Quota Limit for High-Skill Visas Is Reached | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/09wed2.html | The Torch and Freedom | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09redsox.html | Day of Rejoicing for Red Sox; Emotional Return by Buckner | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/middleeast/09israel.html | 60 Years After Israelâ€šÃ„Ã´s Founding, Many Are Not in the Mood for a Party | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09fomc.html | Ex-Fed Chairman Chides Current One | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/091mrex.html | Recipe: Lettuce-Wrapped Fish | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/arts/music/09phil.html | Philharmonic to Give Summer Concert on Governors Island | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09virtual.html | Closing the Doors That Virtual Sprawl Leaves Open | False | By Dan Fost | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/technology/techspecial/09embed.html | My Life in a Video Game (Batteries Not Included) | False | By Peter Wayner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09Corrections-08.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09esl.html | When Language Lessons Make for Good Theater | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/middleeast/09katsav.html | Former Israeli President Drops Plea Deal | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09onepot.html | One Pot | False | By Elaine Louie | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09petraeus.html | Petraeus Urges Halt in Weighing New Cut in Force | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09train.html | A Noisy Train, a Fed-Up Rider and a Day in Court | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/09mango.html | The Outlaw Glamour of a Long-Banned Fruit | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09pipeline.html | 2 Oil Firms Plan Alaska Gas Pipeline | False | By Jad Mouawad and Clifford Krauss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09torch.html | As Torch Reaches San Francisco, It Runs for Cover Before Its Run | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/golf/09rhoden.html | Woods Swings and Rarely Misses | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/opinion/109congst.html | The Defeat of Congestion Pricing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/092frex.html | Recipe: Green Asparagus Mousseline | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/washington/09cong.html | Democrats See Economic Fault Lines in War and Trade | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/hockey/09avalanche.html | Forsberg Steps Into a Time Tunnel | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09yazoo.html | Death Looms for a Flood-Control Project | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09shea.html | With Words or His Bat, Rollins Shakes Up Mets | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/091frex.html | Recipe: Blanquette de Veau | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/middleeast/09iraq.html | Militant Cleric Postpones Big Baghdad Protest | False | By Stephen Farrell and Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/dining/reviews/09briefs.html | Dining Briefs: Momofuku Noodle Bar and Beer Table | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/us/09unemployment1.html | Job Losses Bolster Calls for Extension of Benefits | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/nyregion/09Corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/sports/baseball/09straw.html | Strawberry Joins SNY as Part-Time Analyst | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/world/09Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 0001-01-01 | https://www.nytimes.com/2008/04/09/business/09citi.html | Citi Is Said to Be Near Deal to Sell $12.5 Billion of Loans | False | By Michael J. de la Merced and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-boj.1.11809723.html | Bank of Japan gets new leader, at last | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-olysf9.11836885.html | City says Olympic torch route nearly cut in half in San Francisco | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-rtrdeal10.1.11804078.html | Distressed debt investors prepared to pounce in Asia | False | By Umesh Desai | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-09air.11799209.html | American Airlines canceling more flights for inspection | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-boj09.11799468.html | Bank of Japan governor approved by Parliament | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-korea.3.11822994.html | U.S. tempers good news from North Korea talks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-baseml9.11819306.html | National League: roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-oasis09.11803547.html | Hong Kong budget carrier to stop flying | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edcohen.1.11819315.html | Roger Cohen: Europe blue, Asia red | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-socgen.1.11816341.html | Sociã̈´sÂ̈Ctã̈´sÂ̈© Gã̈´sÂ̈©nã̈´sÂ̈©rale tightens controls after trading scandal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-congress.1.11808034.html | Democrats sense opportunity on economy | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edimmig.1.11819400.html | Immigration policy, outsourced to Sheriff Joe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-trbrno.1.11804780.html | In a Czech city, '30s modernism lives on | False | By Ruth Ellen Gruber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-risk.1.11807315.html | Europe is 'swing factor' for Chinese exports | False | By Susan Fenton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-cricket9.11824464.html | Wisden names Kallis as world's top cricketer for 2007 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-ireland.4.11827754.html | Irish town takes lead on renewable energy | False | By Karen Freeman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-guatemala.4.11831371.html | Guatemalan gang culture conquers the abused with abuse | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-bank.4.11825582.html | German butchers' bank becomes first fatality in Europe | False | By John O'Donnell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-09petraeus-transcript.11799454.html | Transcript: the candidates ask questions on Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-9crude.11821975.html | Crude tops $111 after supply report | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-tibet.1.11814706.html | Monks again disrupt a press tour in western China | False | By Jim Yardley and Jake Hooker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-09zimbabwe.11799250.html | Accounts of violence spread in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-soccereuro9.11832016.html | Tuesday and Wednesday roundup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-09winebars.11823977.html | Wine bars grow up and squeeze in | False | By Eric Asimov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/health/09iht-08fish.11823335.html | What's making that noise? Surprisingly, it may be fish | False | By Nonny De La Peã̈´sÂ̈±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-conserve.1.11806370.html | As prices rise, U.S. farmers abandon conservation | False | By David Streitfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-letter.1.11809278.html | New antislavery law may be wrongheaded | False | By Richard Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/news/09iht-10oxan-iraqviolence.11820644.html | IRAQ: Violence plateau | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/europe/09iht-union.4.11832574.html | EU leader urges Turkey to speed changes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-vote.3.11822350.html | New president gains leverage in South Korean election | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/arts/09iht-blume.1.11804339.html | Does French cuisine merit UN stars? | False | By Mary Blume | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-boj.2.11815466.html | Tokyo gets new leader for Bank of Japan | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-pipe.4.11826433.html | Gazprom and Eni prepare to join forces to pipe natural gas from Libya to Europe | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-09cndscene.11799169.html | Hearings rife with political overtones | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-policy.11827390.html | Commander faces more doubt in congressional hearing on Iraq | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-israel.1.11806611.html | Many Israelis in no mood to celebrate 60th anniversary | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-auction.1.11813754.html | Art auction of Chinese works full of surprises | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edverlyn.1.11819427.html | The pleasures of a new vocabulary | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-ukecon.4.11815355.html | IMF cuts its U.K. growth forecast | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-09soldiers.11800397.html | Congressional hearing intrudes in Sadr City, if power lasts | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-amr.4.11829318.html | American Airlines cancels 1,000 flights for wiring checks | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-soccercop9.11810104.html | Marioni double sinks old team as Atlas beats Boca Juniors 3-1 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-pakistan.2.11817021.html | Chief justice's return could be political land mine in Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-iraq.4.11829587.html | On anniversary of Saddam's fall, fighting kills 20 in Baghdad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-clareyforum6.11827393.html | PLEASE POST THIS FROM HONG KONG ON THURSDAY WHEN U GET IN!!! NOT BEFORE!! THANKS. Masters Preview (part six): Personal favorites | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-09cndair.11824702.html | American Airlines cancels 1,000 more flights | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/technology/09iht-net.1.11806349.html | U.S. gets high marks for its Internet network | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-9policy.11826217.html | Commander faces more doubt in congressional hearing | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-08cndscene.11799169.html | Hearings rife with political overtones | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edtorch.1.11819423.html | The Olympic torch, China and freedom | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-g7.1.11807503.html | Group of 7 finance chiefs to hold talks with private bankers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-leonhardt.1.11804055.html | For many Americans, the boom that wasn't | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edwheatcroft.4.11821407.html | Misplaced praise for a misbegotten peace | False | By Geoffrey Wheatcroft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-basket9.11819336.html | NBA roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-texas.4.11828727.html | Court papers assert girls were abused by sect's men | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-mccain.4.11831245.html | A battle for John McCain' foreign policy soul | False | By Elisabeth Bumiller and Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/09iht-boeing.3.11815078.html | Boeing to further delay delivery of 787 | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-09wbox.11823991.html | Socializing by the glass | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-SOCCER.3.11827135.html | English teams at last produce game to savor | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-mideast.4.11831234.html | Hamas undertaking a broad military buildup, Israeli study finds | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-COLLEGE.1.11806260.html | Summitt wins again when it matters | False | By Jerã´sã© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-9iraq.11822361.html | 16 killed as Iraqi forces clash with Shiite militiamen in Baghdad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/us/americas/09iht-09sanfrancisco.11801256.html | Torch runs for cover as it reaches San Francisco | False | By Jesse Mckinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/health/09iht-08brai.11822515.html | A disease that allowed torrents of creativity | False | By Sandra Blakeslee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-candidates.1.11809256.html | Presidential candidates tread lightly in Senate hearings on Iraq | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/health/09iht-08brod.11823102.html | Potential for harm in dietary supplements | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-base9.11812252.html | In Boston, diamond was full of sparkle | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-9markets.11810392.html | Stocks flat in Europe after Asia weakens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-volcker.1.11800690.html | Former Fed chief chides current one | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-HORSE.1.11830423.html | After deaths, riders question safety of 'eventing' | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-scan.4.11830227.html | An uneasy transition to digital mammograms | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-pemex.4.11828979.html | Analysts criticize Mexico's energy reform bill as lacking 'vision' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/health/09iht-08well.11823147.html | Keeping priorities straight, even at the end | False | By Tara Parker-Pope | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-philips.1.11805382.html | Philips to quit TV manufacturing | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edkupchan.1.11819403.html | NATO divided | False | By Charles A. Kupchan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-zero.4.11829529.html | One World Trade Center mock-ups survive blast and hurricane tests | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-torch.1.11814771.html | Anticipating torch relay no fun for San Francisco | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-fomc.1.11803493.html | Fed loses its unified voice | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-zimbabwe.4.11828733.html | Zambia seeks to answer region's 'deafening silence' on Zimbabwe crisis | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-jerus.1.11806627.html | Former Israeli president backs out of plea deal | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-torch.4.11831443.html | Olympic torch run worries San Francisco | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-eddowd.1.11819321.html | Toil and trouble | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-tennisvenus.11828973.html | Venus Williams takes indefinite tennis hiatus for undisclosed reason | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-09petraeus.11800506.html | Petraeus urges 45-day halt in weighing new Iraq troop cuts | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/news/09torch.11798604.html | Officials expect Olympic torch to continue on route | False | By Graham Bowley and John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-doping9.11829312.html | Weightlifting doping probe widens in Greece, China promises help | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-ice9.11820396.html | NHL Playoff Preview | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-COLLEGE.3.11827144.html | Summitt wins again when it matters | False | By Jerä´sÂ© Longman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/europe/09iht-italy.4.11828264.html | Worrying lack of economic growth in Italy becomes a campaign issue | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-clareyforumfive.11826666.html | Masters Preview (part five): The year ahead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-asiaecon.1.11809286.html | Asian companies and governments are ready to invest | False | By Kevin Yao | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-9marketsfw.11823141.html | UPS warning hits U.S. stocks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edseouk.4.11820755.html | How China breaks up refugees' homes | False | By Kay Seok | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-tenamelia9.11835163.html | Anna Chakvetadze into 3rd round | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-storm.4.11831209.html | Hurricane forecaster predicts bad year for Atlantic | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-air.1.11813763.html | Hong Kong airline goes bankrupt | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/technology/09iht-adco.1.11803925.html | Advertisers turn to bleeps to attract viewers | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-korea.1.11813956.html | No 'major breakthroughs' with North Korea, U.S. envoy says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-08cndpetraeus.11798610.html | General urges 45-day halt in withdrawal of troops in Iraq | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-pipeline.1.11806358.html | BP and ConocoPhillips to build gas pipeline to United States and Canada | False | By Jad Mouawad and Clifford Krauss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-justice.1.11805997.html | Leniency for big corporations in the U.S. | False | By Eric Lichtblau | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-baseal9.11817881.html | American League: roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-rtrcol10.1.11807300.html | Tough question for the Group of 7 | False | By Brian Love | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-09fomc.11814143.html | Ex-Fed chairman chides current one | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/health/09iht-08case.11821965.html | My daughters are fine, but I'll never be the same | False | By Harriet Brown | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-korea.2.11816994.html | U.S. tempers good news from North Korea talks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-09torch.11801256.html | Torch runs for cover as it reaches San Francisco | False | By Jesse Mckinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-citi.1.11805004.html | Citigroup nears deal to sell leveraged loans | False | By Michael J. de la Merced and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-silicon.1.11804345.html | Economic slowdown hits Silicon Valley | False | By Matt Richtel and Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-091wrex.11824008.html | Recipe: Beets with horseradish cream | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-mosley9.11826260.html | Mosley's future as FIA president to be decided by secret ballot on June 3 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-SOCCER.1.11814703.html | English teams at last produce game to savor | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/opinion/09iht-edlet.html | An offensive cartoon; No need for NATO; An anti-Islam film; China's newfound heft | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-nepal.3.11821850.html | At least 8 killed on eve of landmark election in Nepal | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-crisis.4.11827590.html | Major banks promise new guidelines to try to head off further regulation | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-socgen.3.11817511.html | Socíã'sÃ¢tã'sÃ© Gã'sÃ©nã'sÃ©rale to spend as much as â€šÃ‚Â'100 million to improve risk management. | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-092wrex.11824100.html | Recipe: Walnut pesto crostini | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-09endpetraeus.11798610.html | General urges 45-day halt in withdrawal of troops in Iraq | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-rudd1.3.11822602.html | Australian leader rejects boycott of Beijing Olympics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/06hours.11801160.html | Dubai has something for everyone | False | By Danielle Pergament | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-09scene.11803943.html | At hearings, a chance to explain Iraq views and audition as commander in chief | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-socchamp9.11837874.html | Barcelona beats Schalke; Manchester edges past Roma | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-texas.1.11805978.html | Sexual abuse at polygamist compound, authorities say | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-09amr.11829874.html | American Airlines cancels 1,000 flights for wiring checks | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/asia/09iht-vote.1.11814808.html | New president gains leverage in South Korean election | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-retail.4.11821151.html | Ikea and Carrefour warn on outlook | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-ten9.11826220.html | Lindsay Davenport wins opener; Maria Sharapova into 3rd round | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-9amr.11819365.html | American Airlines cancels 850 flights for safety inspections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/europe/09iht-ireland.1.11806256.html | Irish town takes lead on renewable energy | False | By Karen Freeman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-soccerasia9.11824547.html | Japan's Kashima, Gamba post narrow wins | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/europe/09iht-france.4.11828320.html | Despite setback, France to pursue Betancourt's release | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/sports/09iht-cycling9.11829921.html | Oscar Freire first Spaniard to win Ghent-Wevelgem | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/travel/09iht-09cachaca.11803481.html | Allure of cachaça's spreads to U.S. from Brazil | False | By Seth Kugel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-boeing.4.11831449.html | Boeing delays 787 deliveries again | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/africa/09iht-terror.4.11831430.html | A top Al Qaeda operative is reported dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/business/worldbusiness/09iht-markets09.11801500.html | Asian share trade points to lower European opening | False | By Rafael Nam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-09 | 2008-04-09 | https://www.nytimes.com/2008/04/09/world/americas/09iht-policy.1.11808827.html | Top general urges delay in Iraq troop cuts | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-PIXARANIMATE_BRF.html | Pixar Animates Disney | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10pins.html | Yanks Reach Into Minors for Shortstop | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/television/10crad.html | From Cradle to the Stage, Naturally | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/asia/10tibet.html | Monks Disrupt Media Tour in China | False | By Jim Yardley and Jake Hooker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10show.html | Choosing Luxuries in Tight Times | False | By Penelope Green | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10redstone.html | Redstone on His Legacy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10kristof.html | Memo to Bush on Darfur | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10death.html | Death Sentence Is Overturned in Ohio | False | By Bob Driehaus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10budget.html | Legislators Back Spending Rise in State's Budget | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/health/10scan.html | In Shift to Digital, More Repeat Mammograms | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/washington/10petraeus.html | Iraq's Military Seen as Lagging | False | By Thom Shanker and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10collins.html | Pinochle Politics | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/politics/10edwards.html | Mrs. Edwards Won't Endorse, and Moves to Her Issues | False | By Kate Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10thu2.html | Going Soft on Corporate Crime | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10mart.html | Unexpected Conductor and Soloist; Expected Results | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10critic.html | A Little Older, but the Surf's Still Up | False | By Mike Albo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/basketball/10warriors.html | Warriors Sweating Beads, and Wearing Them | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/basketball/10wnba.html | With Visions of Showtime, Sparks Take Tennessee's Parker First | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10counterside.html | With So Many Options, So Many Price Points | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/pageoneplus/10Corrections-006.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/americas/10haiti.html | Haitiâ€šÃ„Â´s President Tries to Halt Crisis Over Food | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/basketball/10knicks.html | The Clock Is Ticking, and Walsh Is Watching | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10stamps.html | Arrest of Cigarette Seller Is a Coup, Brooklyn Officials Siy | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10hardin.html | Is It Clemens vs. McNamee? Yes, but Also Hardin vs. Emery | False | By Kate Murphy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10rside.html | The Last Owner Only Cooked on Weekends | False | By Christine Haughney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10sant.html | Santana, the Old and the New, in a Concert Spanning the Decades | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10wagn.html | â€šÃ„Â²Ringâ€šÃ„Â´ Fans and the Met Lock Horns Over Ticket Rule | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-LAWSUITENDED_BRF.html | Lawsuit Ended Arbus Auction, Lawyer Says | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/110hagee.html | Pastor Hagee and Israel | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10texas.html | If Itâ€šÃ„Â´s in Texas, the Texas Country Reporter Has Seen It | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/smallbusiness/10tax.html | Small Businesses Fight to Scuttle Tax Proposals | False | By Elizabeth Olson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10yen.html | Ending Humbling Impasse, Japan Approves Bank Chief | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/books/10masl.html | What Emancipation Didnâ€šÃ„Â´t Stop After All | False | By Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/washington/10housing.html | Housing Aid Advancing in Congress | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/dance/10bill.html | At the Kirov, Can Too Many Cooks Spoil the Ballet? | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-AFTER33ALBUM_BRF.html | After 33 Albums, Van Morrison Is a 10 | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10rugs.html | Currents | A Rug, Feeling Victimized, Stands Up for Itself | False | By Stephen Treffinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10stations.html | A Day of Cat and Mouse on the Bay | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/europe/10briefs-WINNEROFDISP_BRF.html | Winner of Disputed Election in Armenia Is Sworn In | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10askk-001.html | Stand-In Monitor for a Sick Laptop | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/hockey/10hockey.html | Penn-to-Penn Relay Tries to Create Neutral-Ice Advantage | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/media/10photog.html | Iraq Orders U.S. Military to Free Jailed Photographer | False | By Richard PÃ¡Ë'sÃ¢Â©rez-PeÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/middleeast/10iraq.html | A Dozen Iraqis Die in Continuing Fighting in Sadr City, and Bombs Kill Three Americans | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/10safety.html | New Delays Loom as F.A.A. Expands Airliner Review | False | By Micheline Maynard and Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10askk-002.html | Recovering a Lost Password | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/asia/10nepal.html | Polls Open in Nepal the Day After Violence Killed 8 | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/europe/10briefs-FORMULAONECH_BRF.html | Formula One Chiefâ€šÃ„Ã´s Orgy Video Back on Web After Ruling in Britain | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10towns.html | In Princeton, an Offline Haven for Music Shoppers Thrives | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10recycle.html | Not Your Style? Theyâ€šÃ„Ã´ll Take It | False | By Christine Haughney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10oasis.html | A Fourth Budget Carrier Halts Operations | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10fobriefs-BANKINGORGAN_BRF.html | Banking Organization Promises Reform | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/africa/10zimbabwe.html | Regional Leaders to Meet on Zimbabwe | False | By Michael Wines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10adam.html | A Guitarist-Led Quintet, Packing a Forceful Arsenal | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10flamingo.html | Dancers for Hire at Queens Club Claim Wage Violations | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/pageoneplus/10Corrections-003.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10whoo.html | Currents | The Fabrics May Not Stretch, but a Dollar Bill Will | False | By Marianne Rohrlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10miami.html | Workers Use Handicapped Parking Slots at Airport | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10oprah.html | This Old Thing? It Was Oprahâ€šÃ„Ã´s! | False | By Susan Saulny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10thu3.html | Quality Care at Bargain Prices | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/golf/10golf.html | As Woods Chases History, History Appears | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10frame.html | An Album to Thumb Through, Digitally | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/education/10yale.html | Yale Student Is Accused of Lying on Application | False | By Karen W. Arenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/europe/10britain.html | British Leader Says He Wonâ€šÃ„Ã´t Attend Opening Ceremony of Beijing Olympics | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/politics/10bama.html | Obama Says Real-Life Experience Trumps Rivalsâ€šÃ„Ã´ Foreign Policy Credits | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10thapa.html | Nepalâ€šÃ„Ã´s Perilous Ascent | False | By Manjushree Thapa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10audible.html | Online Seller of Childrenâ€šÃ„Ã´s Books Offers Reviews and Ratings | False | By Warren Buckleitner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10POINTS.html | Because It Swings, Thatâ€šÃ„Ã´s Why | False | By Karin Nelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/washington/10gitmo.html | New Roadblocks Delay Tribunals at Guantã˜sÃºnamo | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/pageoneplus/10Corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10peacock.html | And Now, the Six-Figure Scullery | False | By Penelope Green | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/media/10adco.html | A Media-Agnostic, Judging Campaigns of Others | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10transit.html | When Train Doors Open and No Platform Is in Sight | False | By Ken Belson and Vincent M. Mallozzi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/othersports/10vecsey.html | The I.O.C.â€šÃ„Â's Five-Ring Circus | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/books/10mailer.html | At Tribute, Mailer Children Recall a Family Man | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-GUGGENHEIMCH_BRF.html | Guggenheim Chooses Architect in New Venture | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/media/10pellicano.html | At Trial, Hollywood Power Broker Says He Wanted Only Information | False | By David M. Halbfinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10askk-003.html | Tip of the Week: Keeping Up With You Pals Online | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/hockey/10rangers.html | In Rare Lapse, Brodeur Hands Edge to Rangers | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10thul.html | The World Food Crisis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/design/10auct.html | Chinese Art Continues to Soar at Sothebyâ€šÃ„Â's | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10kew.html | Currents | At Kew, a New Home for a Different Sort of Plant | False | By Rima Suqi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10kaza.html | Torch Songs From a Funny Girl | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/health/policy/10heparin.html | Heparin Is Now Suspected in 62 Fatalities Across U.S. | False | By Walt Bogdanich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/design/10chan.html | Consummate Recycler Meets a Pointillist | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10Skin.html | Putting the Best Face on Cosmetic Surgeons | False | By Abby Ellin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/asia/10afghan.html | Afghans Hold Secret Trials for Men That U.S. Detained | False | By Tim Golden and David Rohde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/pageoneplus/10Corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10torch.html | Olympic Torch Route Changed in San Francisco | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10basics.html | This Is Not a Test: Calibrate Your HDTV | False | By Don Reisinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10ROW.html | Where That Suit Has Been | False | By Eric Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10bluetooth.html | A Bit of Ear Jewelry Aims to Offer Style Along With Some Quality Audio | False | By Stephen C. Miller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10quinn.html | Possible â€šÃ„Â'09 Rival Puts Pressure on Speaker | False | By Diane Cardwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10brfs-MUMPSOUTBREA_BRF.html | Mumps Outbreak Prompts Questions | False | By TARA PARKER POPE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/golf/10rhoden.html | The Masters Seeks Inclusion, in a Limited Way | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10counters.html | New Counters? Everythingâ€šÃ„Â's on the Table | False | By Kate Murphy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/10pilots.html | For Pilots, Dreams Run Into Reality | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10game.html | Mayhem and Monsters: 2 Games Splatter Your Screen With Gore | False | By Charles Herold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10tigers.html | Tigers Had to Start Somewhere: Losing Streak Ends in Boston | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10willets.html | Businesses in Potholed, Sewerless Queens District Sue the City | False | By Ray Rivera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10don.html | Currents | Images From an Eyedropper | False | By Rima Suqi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10steroids.html | Police Department to Start Routinely Testing Officers for Steroid Use | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/television/10tvwatch.html | â€šÃ„ÏIdolâ€šÃ„Ï Pulls Telethon Off, but Candidates Miss Cut | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/10google.html | News Corp. May Join Yahoo Bid With Microsoft | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10drugs.html | Agents Linked to Drugs for Players | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10room.html | Room to Improve | False | By Tim McKeough | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/education/10gifted.html | Broader Rule Sought to Pick Gifted Pupils | False | By Elissa Gootman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10TELLER.html | When Is a Fashion Ad Not a Fashion Ad? | False | By Cathy Horyn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10qna.html | Covering Up a Slender Strip | False | By Leslie Land | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10mitchell.html | Baseball to Have Overseer for Testing | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/10boeing.html | Another Delivery Delay for Boeingâ€šÃ„Ã´s Dreamliner | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/crosswords/bridge/10card.html | Taking a Tip, and Making Another Grand Slam | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10sacr.html | For a Beloved Conductor, Bachâ€šÃ„Ã´s Monument of Music | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10fobriefs-PHONECOMPANY_BRF.html | Canada: Phone Company Closer to Sale | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/10identity.html | Report Finds Two Kinds of Tax Fraud Have Spread | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/asia/10korea.html | New President Gains Leverage After South Korean Elections | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/fashion/10Cyber.html | Doing the Campus Hop | False | By Michelle Slatalla | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10indict.html | Tax Preparer Is Charged With Theft on L.I. | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10cheap.html | Leftovers, Yes, but Perfectly Crisp | False | By Joyce Wadler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/movies/10tchi.html | With Manâ€šÃ„Ã´s Disappearance, a Family Assesses Its Faith | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-PRINCETOPLAY_BRF.html | Prince to Play Coachella | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-RINGOLOSESLE_BRF.html | Ringo Loses Leafy Head | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/washington/10trade.html | Partisan Tangle Over Trade Pact With Colombia | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/politics/10mccain.html | 2 Camps Trying to Influence McCain on Foreign Policy | False | By Elisabeth Bumiller and Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/television/10hbo.html | New Executive for HBOâ€šÃ„Ã´s Entertainment Division | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/middleeast/10mideast.html | Hamas in Largest Arms Buildup Yet, Israeli Study Says | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10mets.html | For One Night at Least, Mets and Phillies Trade Places | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10paterson.html | Vexed Cry of a Thwarted Governor: â€šÃ„Â"Wait Till Next Yearâ€šÃ„Â' | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10fobriefs-NATURALGASPA_BRF.html | Russia: Natural Gas Partnership | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/music/10cand.html | â€šÃ„Â²Candideâ€šÃ„Â' the Opera (or Is It a Musical?) Returns | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/politics/10campaign.html | Public Financing? Obama and McCain Appear Split | False | By Jeff Zeleny and Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/movies/10hulk.html | Whatâ€šÃ„Â´s Big and Green, and Desperate to Be a Hit All Over? | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10fobriefs-SECURITYATSO_BRF.html | France: Security at SociˆsˆÇtˆsˆÇ GˆsˆÇnˆsˆÇrale | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/design/10cent.html | Proposal Would Relocate Arts Center to Transit Hub | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/politics/10pelton.html | Sir Elton and Democratic Friends | False | By Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/smallbusiness/10hunt.html | Love Your Idea (Donâ€šÃ„Â´t Want to Finance It) | False | By Brent Bowers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/nyregion/10crash.html | Explaining Liebermanâ€šÃ„Â´s Web Crash | False | By Thomas Kaplan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/pageoneplus/10Corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/us/10names.html | Names That Match Forge a Bond on the Internet | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10pogue.html | Vying Hard to Claim Tiny Crown | False | By David Pogue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/design/10tillett.html | Doris Tillett, 91, Designer of Hand-Printed Textiles, Dies | False | By Stuart Lavietes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/garden/10oaks.html | Currents | Just How Far Would You Go to Hide a Sprinkler System? | False | By Eve M. Kahn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10yankees.html | Yankeesâ€šÃ„Â' Offense Is All Wet in Kansas City | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/10luthe.html | Claus Luthe, Car Design Innovator, Is Dead at 75 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/health/nutrition/10BEST.html | The Flutter Over Heart Rate | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/110iraq.html | The Iraq Hearings, and the Skeptics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/10maps.html | Microsoft Introduces Tool for Avoiding Traffic Jams | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/washington/10terror.html | Attack Planner for Al Qaeda Reported Dead | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10rain.html | Watering the Lawn by Letting Your PC Talk to Your Sprinkler System | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/opinion/10thu4.html | Another Heck of a Job | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/education/10schools.html | New York City and Long Island Schools Benefit From Deal in Albany | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10pemex.html | Mexico Proposes Limited Overhaul of State Oil Monopoly | False | By Elisabeth Malkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/technology/personaltech/10camera.html | Digital Camera Follows a Face and Retouches Using Software | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/world/asia/10roh.html | Out of Office and Into a Fishbowl in South Korea | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/business/10air.html | Fuel Costs Just Part of Airlinesâ€™Â„Â List of Woes | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 0001-01-01 | https://www.nytimes.com/2008/04/10/sports/baseball/10shea.html | Nine Losses to Phillies Put Mets Near a Record | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-afghan.1.11855216.html | Afghans hold secret, witness-free trials for former U.S. detainees | False | By David Rohde and Tim Golden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-nepal.1.11856148.html | Nepal votes in historic election | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/africa/10iht-iran.4.11878448.html | Ahmadinejad to dismiss 2 cabinet ministers in Iran | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-fed.4.11876717.html | Regulators should strengthen guidelines on bank capital, Bernanke says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10endtrade.11864331.html | U.S. trade deficit grows unexpectedly | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-vw.4.11875545.html | EU warns German government on VW law | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/realestate/10iht-relon.1.11861806.html | The 'wow' factor and real estate prices | False | By Sara Seddon Kilbinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-Rates.4.11877133.html | Bank of England cuts rates, as ECB holds steady | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-pilots.3.11865177.html | Pilots' dreams run into reality | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10endair.11841368.html | American cancels 1,000 flights in new sign of trouble | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-letter.3.11866458.html | China's multiple victims include its own public | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/realestate/10iht-rebol.1.11863241.html | Bologna's modernization, a potential model for Europe's other mid-sized cities | False | By Eric Sylvers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10markets.11846698.html | Asian stocks drop on fears about U.S. economy | False | By Rafael Nam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-brown.4.11878547.html | Parliament urges EU leaders to boycott Olympic opening ceremony | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-10dalai.11858441.html | Dalai Lama shows support for Games | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edlet.html | A little spice in Italian food; Tibet and the torch | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-torch.1.11855939.html | Olympic torch route altered to avoid protests in San Francisco | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-SOCCER.1.11854188.html | Troubled Barcelona stands alone against English | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-pilots.4.11877334.html | Pilots' dreams run into reality | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-thai.1.11853730.html | 54 from Myanmar perish in airtight truck in Thailand | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/news/10iht-10oxan-oil.11867285.html | MEXICO: Oil liberalisation | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-09cndtorch.1.11841049.html | Amid protests, Olympic torch run takes detour | False | By Jesse Mckinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10obama.11849871.html | Obama says real-life experience trumps rivals' foreign policy credits | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/technology/10iht-adidas.html | Adidas earns its stripes in court | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10names.11844662.html | Names that match forge a bond on the Internet | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-japan.1.11856347.html | Japan executes 4 as hangings become more frequent | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-lee.3.11868677.html | South Korean president keeps focus on mending U.S. ties | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-jpmorgan.1.11851868.html | JPMorgan looks for deals as it absorbs Bear Stearns | False | By Paritosh Bansal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10haiti.11843736.html | Haiti's President tries to halt crisis over food | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10marketfw.11865207.html | Retailers and jobs data lift U.S. stocks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-nepal.4.11879568.html | Nepal votes in historic election | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10nepal.11844926.html | Polls open in Nepal the day after violence killed 8 | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-10clareyforum-p6.11845031.html | Masters Preview (part six): Personal Favorites | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10forex.11853516.html | Euro touches new record against dollar | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/africa/10iht-10gaza.11843781.html | Militants kill 2 Israeli civilians in Gaza attack | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edcameroon.1.11865189.html | Cameroon's descent | False | By Ozong Agborsangaya-Fiteu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-DRUGS.1.11852165.html | Baseball linked to indicted doctor | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-10leetranscript.11868569.html | Transcript of the interview | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10torch.11847717.html | Shortened route for Olympic torch in San Francisco | False | By Jesse Mckinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-turkey.4.11876565.html | Barroso sees Turkey tied to Europe as 'alternative' to radical Islam | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-eads.4.11855922.html | EADS chief lashes out over insider trading allegations | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/africa/10uganda.11861102.html | Peace agreement expected in Uganda | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10rates.11853055.html | Rates held steady in euro area as U.K. cuts borrowing costs | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-house.4.11878451.html | Colombia trade deal caught in U.S. partisan dispute | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-marks.4.11868601.html | Marks & Spencer wins EU tax judgment | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/africa/10iht-zimbabwe.4.11878216.html | Zimbabwe opposition formally rejects a runoff | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-10afghan.11844891.html | Afghans hold secret trials for men that U.S. detained | False | By Tim Golden and David Rohde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/travel/10iht-trqai11.1.11870333.html | Frequent Traveler Q & A: When delays mean money back | False | By Roger Collis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-BASE.3.11879093.html | Tigers finally get a victory | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-drug.1.11852124.html | Takeda Pharmaceutical of Japan to buy U.S. drug company for $8.8 billion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10baefw.11851482.html | Graft inquiry linked to Saudis and BAE was terminated illegally, U.K. court rules | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-policy.1.11853046.html | Top U.S. commander suggests Iraqi forces still unprepared | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edbrzez.1.11865186.html | Beyond the call of duty | False | By Mark Brzezinski | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/arts/10iht-10masl.11869463.html | Book Review: 'Slavery by another name' | False | By Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-10torch.11876002.html | Olympic president offers a rare rebuke to China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10marketsfw.11852549.html | Concern about high rates weighs on European stocks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-france.4.11877467.html | Thousands of students march in Paris and tear gas wafts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10mccain.11848125.html | Foreign policy: 2 camps seek McCain's ear | False | By Elisabeth Bumiller and Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-GOLF.4.11879366.html | Briton leads after ace on 16th hole | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-space.4.11877375.html | Canada blocks sale of satellite company to U.S. firm | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-house.1.11852552.html | Colombia trade deal caught in U.S. partisan dispute | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/africa/10iht-10uganda2.11868560.html | Ugandan rebels delay peace deal | False | By Jeffrey Gettleman and Alexis Okeowo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-yuan.4.11876952.html | Milestone for Chinese currency as dollar slips again | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edkristof.1.11865198.html | Nicholas Kristof: Memo to Bush on Darfur | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-checkin.4.11878072.html | EU to release secret list of items banned from carrying on board airplanes | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/africa/10iht-10iraq.11845220.html | 12 Iraqis die in fighting in Sadr city, and bombs kill 3 Americans | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-NBA.1.11852224.html | James rescues Cavaliers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-GOLF.1.11851819.html | Masters tries to tap into Asian market | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10safety2.11861514.html | Airline cancels more flights as inspections progress slowly | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-torch.4.11878506.html | Battered Olympic tour to continue, but IOC chief rebukes China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edlibya.1.11865204.html | Qaddafi undercuts Libya's turnaround | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-rusoil.4.11873112.html | Lukoil tries to pacify indigenous people | False | By Miriam Elder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-drug.4.11869458.html | Takeda Pharmaceutical of Japan to buy Millennium Pharmaceuticals for $8.8 billion | False | By Andrew M. Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-obama.4.11876265.html | Obama tries to bolster his foreign-policy credentials | False | By Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-yuan.2.11860266.html | Milestone for Chinese currency as dollar slips again | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-britain.4.11878453.html | Court reprimands British government for dropping Saudi arms deal inquiry | False | By Julia Werdigier and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-afghan.2.11861505.html | Afghans hold brief, witness-free trials for former U.S. detainees | False | By David Rohde and Tim Golden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/policy/10policy.11875781.html | Bush defies calls for a faster Iraq troop withdrawal | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-DRUGS.3.11879114.html | Baseball linked to indicted doctor | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-brown.1.11854404.html | British prime minister won't attend opening Olympic ceremony | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-terror.4.11875376.html | British trials offer insights into terror cases | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/arts/10iht-melik12.html | The hidden conflict in Poussin's landscapes | False | By Souren Melikian | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-safety.1.11875775.html | U.S. airlines face prospect of more chaos over inspections | False | By Micheline Maynard and Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-housing.1.11851503.html | Housing aid advancing in Washington | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-soros.4.11862547.html | Soros urges officials to move faster in credit crisis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/technology/10iht-10yahoo.11842826.html | News Corp. in talks to join Microsoft on Yahoo bid | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10rupiahfw.11851252.html | Indonesian central bank chief arrested | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/travel/10iht-wtrdeals11.1.11870327.html | Roger Collis: Travel Deals | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-bhp.1.11852543.html | Australia monitoring Chinese interest in BHP stock | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10esl.11842493.html | When language lessons make for good theater | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-BASE.1.11851479.html | Tigers finally get a victory | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10chiecon.11845148.html | Rising yuan threatens small exporters in China | False | By Kirby Chien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-journal.4.11878260.html | On the trail of a missing aviator, Saint-Exupâ´sÂ©ry | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edfood.1.11865195.html | Energy, growth and food shortages | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-kidnap.4.11876546.html | Parents of Madeleine McCann ask the European Union to set up alert system | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-rtrinvest11.1.11854686.html | Forecast is grim for hedge funds in Asia | False | By Jeffrey Hodgson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-dalai.1.11855724.html | China has a right to host the Games, Dalai Lama says | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-mine.4.11870311.html | Mining firms salivate over untapped areas of Zimbabwe | False | By Daniel Magnowski | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-samsung.1.11857957.html | Samsung Group chairman to face more questioning | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/asia/10iht-china.1.11855169.html | Olympics chief says torch's worldwide tour will go on | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-rates.1.11854680.html | ECB leaves rates steady; U.K. central bank cuts borrowing costs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-toyota.1.11854935.html | Toyota to raise its stake in Fuji Heavy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-rtrcoll1.1.11850716.html | Bank shares are up, but bottom awaits | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10merrill.11848521.html | Thain says Merrill Lynch exploring brokerage business in China | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-SOCCER.3.11879090.html | Troubled Barcelona stands alone against English | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10yuan.11845431.html | Dollar falls below 7 yuan for first time since 1993 | False | By Lu Jianxin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-10britain.11842349.html | Brown of Britain says no to opening ceremony of Olympics | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-policy.4.11878550.html | Bush defies calls for a faster Iraq troop withdrawal | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/technology/10iht-10google.11841552.html | Yahoo, trying to fend off Microsoft, plans Google test | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-gitmo.1.11854529.html | New roadblocks delay tribunals at Guantánamo | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10trade.11846191.html | Partisan tangle over U.S. trade pact with Colombia | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/health/10iht-08ambulance.11862774.html | Increasing obesity in U.S. requires new ambulance equipment | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/europe/10iht-terror.3.11868603.html | British trials offer insights into terror cases | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-lg.1.11854340.html | TVs and computers lift earnings at LG Display | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-money.1.11852171.html | Obama and McCain hint about financing strategies | False | By Jeff Zeleny and Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edcollins.1.11865192.html | Pinochle politics | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-damages.1.11851497.html | Airlines seek compensation over delay of the Boeing 787 Dreamliner | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-guatemala.1.11856415.html | Fleeing abuse at home, Central American girls find no haven in gangs | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-steel.4.11862196.html | With steel nationalization, Chávez sticks with socialist agenda | False | By Saul Hudson and Ana Isabel Martinez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-qaeda.1.11856350.html | U.S. believes Qaeda commander is dead | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10campaign.11849846.html | Public financing? Obama and McCain appear split | False | By Jeff Zeleny and Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10gitmo.11844641.html | New roadblocks delay tribunals at GuantÃ¡sÃ¡namo | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/realestate/10iht-remar.1.11862785.html | Marseille, France's Mediterranean grande dame, gets a facelift | False | By Jean Rafferty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/arts/10iht-fmvita.1.11851153.html | 'Tutta la Vita Davanti': All Italy is singing the call-center blues | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-wealth.4.11868648.html | Outlook gloomy for Swiss private bankers | False | By Douwe Miedema | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10safety.11844592.html | More U.S. flight delays loom as safety reviews expand | False | By Micheline Maynard and Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-11aircrd.11863244.html | American Airlines cancels more flights as inspections progress slowly | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/sports/10iht-GOLF.3.11879072.html | Masters tries to tap into Asian market | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10fx.11870396.html | Euro eases from record high after Trichet's warning | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-yahoo.4.11876959.html | News Corp. in talks with Microsoft over bid for Yahoo | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10trade.11875118.html | Partisan tangle over U.S. trade pact with Colombia | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10tipsweb.11843538.html | If you must fly, some suggestions | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10petraeus.11842842.html | General's advice to suspend troop cuts reflects bleak assessment of Iraq military | False | By Thom Shanker and Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/opinion/10iht-edthapa.1.11865210.html | The perils of voting | False | By Manjushree Thapa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/world/americas/10iht-10edwards.11849892.html | Mrs. Edwards won't endorse a candidate | False | By Kate Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/arts/10iht-fmreview1.1.11851976.html | "The Visitor": Actor's quiet triumph | False | By A. 0. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-10 | 2008-04-10 | https://www.nytimes.com/2008/04/10/business/worldbusiness/10iht-10air.11845011.html | Fuel costs just part of airlines' list of woes | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11lowe.html | Regular Guy Keeping Stock of Rock Roots, Aging Present | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11pupils.html | A School, Not Boot Camp | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11arts-FERGUSONOUTD_BRF.html | Ferguson Outdraws Oâ€¡Ã‚,Ã¢Ã² Brien | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/asia/11ibriefs-COURTAPPROVE_BRF.html | India: Court Approves University Quotas | False | By Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/books/11book.html | Wiseguys and Fall Guys, Welcome to Globalization | False | By William Grimes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11fence.html | Downtown, a Set for a Movie Is Also a Tribute to Sacrifice | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/middleeast/11fbriefs-2PALESTINIAN_BRF.html | Israel: 2 Palestinians Held in Poison Plot | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/greathomesanddestinations/11mark.html | Life by the Links? Join the Club | False | By Bethany Lyttle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11take.html | Daily Life and Its Disruption | False | By Rachel Saltz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11fest.html | Concert Industry Is Banking on a Festive Summer | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11econ.html | Surprising Growth in the Trade Deficit | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11rivlin.html | The Fedâ€šÃ„Ã´s Money Well Spent | False | By Alice M. Rivlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11saty.html | Opera About a Giantâ€šÃ„Ã´s Life, Complete With Giant Puppets | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11fri4.html | A Rider Off the Rails | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/politics/11mccain.html | McCain Shifts on Aid to Some Mortgage Holders | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11gall.html | Art in Review | False | By Ken Johnson, Roberta Smith and Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/asia/11nepal.html | Nepalis Line Up to Vote in Election to Revamp Nation | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11bsat.html | â€šÃ„Ã¹Satyagrahaâ€šÃ„Ã´ Is More Than Song | False | By Anne Mancuso | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11frisco.html | False Report Cited in Shift of Torch Route | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11security.html | Security Measures, Seen and Unseen, Are Planned for the Popeâ€šÃ„Ã´s Visit | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11euro.html | Britain Cuts a Key Rate, but European Bank Holds Fast | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/golf/11rhoden.html | Nice Hole in One, but Nobody Is Close to Par With Woods | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11pensions.html | Cuomo Broadens Pension Scam Inquiry | False | By Trymaine Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/science/11Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11chan.html | From Songs East and West, a Harmonic Divergence | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/washington/11terror.html | Bush Dispatches Envoys to Arab Capitals as Part of Iraq Plan | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/11Corrections-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11arts-CBSFINDSFAUL_BRF.html | CBS Finds Fault in the Stars | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/technology/11myspace.html | MySpace Signs Deal to Aim Its Content for Overseas TV | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11fobriefs-LUKOILTOSHED_BRF.html | Russia: Lukoil to Shed Stations | False | By ANDREW KRAMER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11bell.html | No Surprises at Court in Bell Case, but Hints of Whatâ€šÃ„Ã´s to Come | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/health/policy/11vaccine.html | Public Forum to Address Safety Issues on Vaccines | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/education/11graduation.html | Lacking Credits, Some Students Learn a Shortcut | False | By Elissa Gootman and Sharona Coutts | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/travel/escapes/11springs.html | Floridâ€šÃ„¢Ã´s Flows of Clear, Cool Water | False | BY CHRISTOPHER PERCY COLLIER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11pork.html | A Little Extra for Legislators to Hand Out | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/politics/11campaign.html | Powell Has Praise for Obama | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/asia/11thai.html | Migrants Perish in Truck to Thailand | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11Corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11student.html | Suspect Tells Police He Tried to Stop Fatal Dash Into Traffic | False | By Cara Buckley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11salmon.html | Sharp Curb on Salmon Season | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/americas/11guatemala.html | Abuse Trails Central American Girls Into Gangs | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11dham.html | Freedom in Prison | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/baseball/11shea.html | With Hernâ€šÃ‚Â°ndez Hobbled, Mets Come Back to Vargas | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/othersports/11track.html | Teammates of Jones Stripped of Medals | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/travel/escapes/11dogs.html | Travels With Fido, and His Hair Spray | False | By Peter Gerstenzang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11nyph.html | Composer as Celebrity, Musician as Martial Artist | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11immig.html | Many Visas Are Sought for Skilled Immigrants | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/media/11adcol.html | Creative Spots, Courtesy of a Stalled Economy | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11soros.html | The Face of a Prophet | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11plane.html | Southwest Planes Had Cracks an Inspection Might Have Found | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/television/11arts-IDOLGIVESBAC_BRF.html | 'Idol' Gives Back Buoys Fox | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11broadwater.html | Gas Plant in L.I. Sound Is Rejected | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/tennis/11tennis.html | On Top of the World, and Playing Like It, Too | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11records.html | Georgia Patientsâ€šÃ„¢Ã´ Records Exposed on Web for Weeks | False | By Brenda Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/football/11jets.html | Rhodes Gets Top Money and Billing | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/europe/11britain.html | Trial Begins for 3 Accused of Aiding London Bombers | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/hockey/11rangers.html | Right Place, Right Time for Lundqvistâ€šÃ„¢Ã´s Saves | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11forest.html | U.S., After a Court Reversal, Issues New Rules for Forests | False | By Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11arch.html | Get Me Rewrite: A New Monument to Press Freedom | False | By Nicolai Ouroussoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/television/11mast.html | New â€šÃ„ÂºRoomâ€šÃ„Â´ Arrives, With a Different View | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11voge.html | 2 Plucky Collectors, 50 Lucky Museums | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/greathomesanddestinations/11break1.html | Portones Del Mar Yacht Club & Resort and the Residence Club at Stone Eagle | False | By Nick Kaye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/media/11couric.html | Couricâ€šÃ„Â´s Fate Was Topic A in CBS Suite | False | By Bill Carter and Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/europe/11expery.html | Clues to the Mystery of a Writer Pilot Who Disappeared | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11news.html | Chasing the News: Mark Twainâ€šÃ„Â´s Inkwell to Bloggerâ€šÃ„Â´s Slippers | False | By Edward Rothstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/othersports/11swim.html | Scrutiny of Suit Rises as World Records Fall | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11film.html | With an Eye on Connecticut, Filmmakers Get a Tax Break in New York | False | By Lisa W. Foderaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11matt.html | The Cultural Divide, in Cosmology and Life | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/golf/11sandomir.html | Newcomer ESPN Tiptoes Carefully Into the Booth | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11krugman.html | Health Care Horror Stories | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/media/11rather.html | Parts of Ratherâ€šÃ„Â´s Suit Against CBS Dismissed | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11pacific.html | Tales of â€šÃ„ÂºSouth Pacificâ€šÃ„Â´: The Memories May Call You | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11crash.html | One Student Dies, Two Hurt in Crash | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/dance/11mand.html | Challenging Dancers, Young and Older | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11air.html | Navy Recruits Face a Hardship Test at the Airport | False | By Jeff Bailey and Marina Trahan Martinez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11judges.html | New Yorkâ€šÃ„Â´s Top Judge Sues Over Judicial Pay | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11public.html | Chief Who Ended Fiscal Crisis Resigns From the Public Theater | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/theater/reviews/11sizw.html | In South Africa, This Dead Man Does Tell Tales | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/baseball/11yankees.html | Pettitte Helps the Yankees Avoid a Sweep | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/middleeast/11sadrcity.html | As Militias Roam Alleys, Iraqi Army Takes Brunt | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11visi.html | Professor as Student of His Life and Othersâ€šÃ„Â´ | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/baseball/11pins.html | No Offense Provokes No Panic in Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/asia/11china.html | Olympic Official Calls Protests a â€šÃ„ÂºCrisisâ€šÃ„Â´ | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/europe/11fbriefs-STUDENTSSTEP_BRF.html | France: Students Step Up Protests | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/golf/11links.html | Player Sets a Longevity Mark Despite Going Short | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11fri1.html | Fear and Flying | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11moma.html | At the Modern, Art in a New York Minute | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11osheroff.html | Abe Osheroff, Veteran of Abraham Lincoln Brigade, Dies at 92 | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11chao.html | Overcoming Timeâ€šÃ„Â´s Tyranny | False | By Laura Kern | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11jazz.html | Jazz Listings | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11tent.html | A New Phase Downtown as a Big Tent Is Folded Up | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11youn.html | Just Like Us | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/ncaafootball/11paterno.html | For Paterno, No Contract After 2008 | False | By Mark Viera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11daze.html | Highs and Lows | False | By Laura Kern | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11heist.html | Police Officer Is Charged in a Robbery | False | By Christine Hauser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/middleeast/11iraq.html | Making Perfunctory Preparations for Combat in Anti-American Clericâ€šÃ„Â´s Stronghold | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/travel/escapes/11gay.html | A Red Carpet for Gay Weddings | False | By Joshua Kurlantzick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11stre.html | Bad Cops, but Some Worse Than Others | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11krugman.html | The Food to Feed a Growing World | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11raid.html | Officials Tell How Sect in West Texas Was Raided | False | By Gretel C. Kovach and Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/dance/11yon.html | Time-Capsule Choreography | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/music/11simo.html | Songs Sung in a Foreign Key Reveal Themselves Anew | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/washington/11prexy.html | Bush Signals No Further Reduction of Troops in Iraq | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/othersports/11outdoors.html | Getting Back to Nature, Complete With Blisters and a Pile of Tires | False | By Peter Van Allen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/greathomesanddestinations/11your.html | A New View Every Day | False | By Steve Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/othersports/11marathon.html | U.S. Marathoner Trying to Take London on His Way to Beijing | False | By Liz Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/hockey/11colleges.html | Yes, They Do Play Hockey in South Bend | False | By Nathan Sandals | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11drug.html | Japanese Drug Company Bids for U.S. Biotech Firm | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11oil.html | Billions of Barrels of Oil May Lie Under Northern Plains | False | By Catrin Einhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11fri3.html | Brandishing Plastic for Uncle Sam | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11arts-HOSTOUTATAIR_BRF.html | Host Out at Air America | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/basketball/11sparks.html | New Breed of Tycoon Brings Order to the Court | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11bra.html | Making a Splash | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11housing.html | Senate Approves Housing Relief Bill | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/baseball/11mitchell.html | Players Named in the Mitchell Report Are Unlikely to Be Punished | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/baseball/11mets.html | Mets Slide Past Phillies as Bullpen Holds Late | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/television/11wils.html | Uncomfortable Conversation Across the Divide of Race | False | By SUSAN STEWART | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11real.html | Couple Lose Property Suit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11seattle.html | Dalai Lama Arrives for a Five-Day Conference in Seattle, Very Much His Kind of Town | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11gitmo.html | U.S. Detainee Says Heâ€šÃ„Ã´ll Boycott His Trial | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11nyc.html | Budgeting in Albany in Hard Times | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11brooks.html | The Great Forgetting | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/sports/golf/11golf.html | Big Names at Top, but Biggest One Lurks | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/washington/11justice.html | Mukasey Distances Himself From a Memo on Searches | False | By Philip Shenon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11anti.html | Ahoy! Maritime Trove Lands in Philadelphia | False | By Wendy Moonan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11fobriefs-CHIEFOFEADSS_BRF.html | France: Chief of EADS Speaks Out | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/asia/11korea.html | South Koreaâ€šÃ„Ã´s President Looks to Repair U.S Ties | False | By Norimitsu Onishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11shoot.html | Wounded Officer Kills Gunman | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/opinion/11fri2.html | Adrift on Iran | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11space.html | Two Issues Combine to Scuttle an Aerospace Takeover | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11scre.html | Scholarly Status Symbols of Old Korea | False | By Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11carter.html | Carrying the Olympic Torch, and Protesting It, Too | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/11roads.html | Vermont Towns Try to Find Their Roads Less Traveled | False | By Abby Goodnough | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11arts-CITYOPERATRI_BRF.html | City Opera Trims Next Season | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11bae.html | Court Faults Britain for Halting Arms Deal Inquiry | False | By Julia Werdigier and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/us/politics/11welfare.html | From Welfare Shift in â€šÃ„Ã´96, a Reminder for Clinton | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/design/11abts.html | Little Canvases That Contain Worlds | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11norris.html | Itâ€šÃ„Ã´s a Crisis, and Ideas Are Scarce | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/africa/11uganda.html | Ugandan Rebels Delay Peace Deal | False | By Jeffrey Gettleman and Alexis Okeowo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11finance.html | Global Forum Calls for New Financial Controls | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11smar.html | A Disagreeable Academic, and a Tonic Named Sarah Jessica Parker | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/business/11trade.html | House Votes to Put Off Trade Deal Bush Sought | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/movies/11neve.html | If You Embrace the Body, the Heart Might Follow | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/middleeast/11iran.html | Cabinet Shakeup in Iran | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11sylvor.html | Marvin Sylvor, a Designer of Carousels, Dies at 75 | False | By Glenn Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/greathomesanddestinations/11havens.html | Antiques and Classic New England Peace and Quiet | False | By Diane Mehta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/greathomesanddestinations/11Away.html | A Breath of Plein Air on Maryland€ŝÂ„Âś Eastern Shore | False | By Steve Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/asia/11kandahar.html | Afghan Bombing Kills Up to 8 Civilians, Including 3 Children | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/world/africa/11zimbabwe.html | Zimbabwe Opposition Rejects Runoff | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 0001-01-01 | https://www.nytimes.com/2008/04/11/nyregion/11bigcity.html | A Place of Neighborhood Vitality May Be in Budget Cutters€ŝÂ„Âś Sights | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-adidas.1.11901113.html | Adidas claims dominion over the stripe | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edrivlin.1.11908806.html | The Fed's money well spent | False | By Alice M. Rivlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11markets.11893072.html | Chip makers rally in Asia | False | By Rafael Nam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11campaign.11898907.html | Powell has praise for Obama | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11ge.11903008.html | Market disruption takes toll at GE | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11prexy.11892445.html | Bush signals no further reduction of troops in Iraq | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edfaa.1.11908731.html | Fear and flying and the pathetic FAA | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11iraq5.11923240.html | Gunmen kill aide to Shiite cleric in Iraq | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11endelectric.11909506.html | In rare miss, GE profit falls short | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-flik12.1.1.11900969.html | "Street Kings": An absurd police thriller | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-china.4.11920348.html | China assails House resolution on Tibet | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11895513.html | U.S. House votes to put off Colombia trade deal | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11aircnd.11888400.html | American Airlines cancels 922 more flights | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11hearingweb.11892468.html | FAA auditing of airlines criticized at hearing | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11air.11897300.html | Stuck at the airport, U.S. recruits face a hardship test | False | By Jeff Bailey and Marina Trahan Martinez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11raid.11900264.html | Officials tell how sect in west Texas was raided | False | By Gretel C. Kovach and Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edkeillor.1.11908797.html | Observations from the back of the line | False | By Garrison Keillor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-samsung.2.11907813.html | South Korean priests push Samsung corruption inquiry | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-uganda.4.11920335.html | Peace deal in Central Africa collapses | False | By Jeffrey Gettleman and Alexis Okeowo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-design14.html | Confidence pervades Milan Furniture Fair | False | By Alice Rawsthorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edkrugman.1.11908800.html | Health care horrors | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-yuan.2.11906660.html | Chinese trade surplus rebounded in March | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-shanghai.2.11908128.html | Former Shanghai party boss is sentenced to 18 years for corruption | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11mizuho.11894198.html | Mizuho Financial Group cuts earnings forecast on subprime mortgage losses | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-10cndhousing.11891918.html | Housing aid advancing in Congress | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-10cndmccain.11889263.html | McCain, in shift, seeks U.S. help for homeowners | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11mccain.11898896.html | McCain reverses himself on mortgage position | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-MFUNDS.1.11858454.html | Even in a market downturn, investment gems can be found | False | By Barbara Wall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11stoxCLOSE.11924085.html | Stocks slump on disappointing GE profit | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11cndraid.11888922.html | Texas raid polygamist on sect's temple detailed | False | By Gretel C. Kovach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11iraq3.11920983.html | Gunmen kill aide to Shiite cleric in Iraq | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-10cndraid.11888922.html | Texas raid polygamist on sect's temple detailed | False | By Gretel C. Kovach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-mideast.4.11920332.html | Five Gazans killed in incursion by Israel | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-11pakistan.11920709.html | New government in Pakistan moves to lift media restrictions | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11marketsfw.11902273.html | European stocks slip after GE earnings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-air.4.11921223.html | Turmoil deepens in U.S. air industry | False | By Graham Bowley and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11goldman.11890918.html | Blankfein, Goldman Sachs chief, says credit crisis in late stages | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11iraq.11888907.html | In Sadr city, leisurely preparations for war | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-jessop.1.11901116.html | Xu Beihong: A Chinese master of styles that straddle East and West | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-visa.1.11899562.html | U.S. skilled-worker visa requests outstrip availability | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-seno.1.11902276.html | Li Ying's 'Yasakuni': Is it sword or plowshare in Japan? | False | By Alexandra A. Seno | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/sports/11iht-soccer.1.11902249.html | Toni scores two extra-time goals to put Bayern into UEFA Cup semifinals | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-airport.1.11899343.html | New Zealand rejects Canadian fund's bid for share in Auckland airport | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11zimbabwe2.11918136.html | Crackdown in Zimbabwe is said to intensify | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/europe/11iht-germany.4.11921303.html | Shining a harsh light on dark Nazi crimes | False | By John O'Donnell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-ge.4.11921390.html | GE posts surprise drop in profit, further denting confidence in U.S. economy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11g7.11906268.html | Analysts expect limited action from Group of 7 finance meeting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/sports/11iht-CRICKET.1.11902233.html | Taking note of a Welsh cricketer's moment of test glory | False | By Huw Richards | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11flights.11916238.html | American cancels 600 flights on Friday | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11soros.11892799.html | Soros sounds the alarm again on world economy | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-11kandahar.11888938.html | Afghan bombing kills up to 8 civilians, including 3 children | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/europe/11iht-bulgaria.4.11920977.html | Socialist Party in Bulgaria fends off charges of corruption | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11usmarkets.11911277.html | GE results push U.S. stocks lower | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-11china.11890483.html | Olympic president makes rare criticism of China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-WBMARKET12.html | The unemployment rate is low. The jobless rate is high. | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/sports/11iht-nba.1.11900095.html | Nowitzki's 3-pointer sends Dallas into playoffs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-12bruni.11903193.html | Nude photo of French first lady sells in New York for $91,000 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-taiwan.1.11905017.html | Chinese president to meet incoming Taiwanese official | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11zimbabwe.11888916.html | Zimbabwe opposition rejects runoff | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11sadrcity.11891744.html | Fight in Sadr City becomes test for Iraqi army | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-seattle.1.11902279.html | Dalai Lama visits Seattle, and fits right in | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/europe/11iht-11romania.11921819.html | Romanian foreign minister resigns | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11chinatrade.11897073.html | China trade surplus rises in March | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-yacht.4.11921315.html | French troops seize Somali pirates after hostages are freed | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-memerge.1.11855210.html | Brighter political prospects lift Taiwan investment funds | False | By Judith Rehak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-clinton.1.11899472.html | From welfare shift in '96, a reminder for Clinton | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-10webseelye.11898930.html | Jumping into the campaign press pool | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11iraq2.11917857.html | Gunmen kill aide to Shiite cleric in Iraq | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11cndmilitary.11890469.html | General urges care in dealing with militia | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11terror.11890301.html | Bush sends envoys to Arab leaders to shore up support for Iraq | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-shanghai.1.11904877.html | Former party chief of Shanghai sentenced in corruption case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edheise.1.11908794.html | White knights from afar | False | By Michael Heise | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-WBSPOT12.1.11820837.html | Saab chief banks on the Gripen jet | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/news/11iht-11oxan-puertorico.11916196.html | PUERTO RICO/US: Primary politics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11mideast.11917384.html | Israeli fire kills 5, including children, in Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/technology/11iht-myspace.1.11898893.html | Myspace tries to reach a bigger screen | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-adcol14.html | For Ryanair, taking liberties as a brand strategy | False | By Eric Pfanner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-11moma.11903592.html | At the Modern, art in a New York minute | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11cndecon.11918341.html | U.S. consumer confidence wanes; import prices rise | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11cndprexy.11890447.html | Bush defies calls for faster withdrawal of Iraq troops | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-idbriefs12B.11912138.html | Book Review: Jonathan Coe's 'The Rain Before it Falls' | False | By Erica Wagner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edbrooks.11908705.html | The great forgetting | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11hyundai.11896343.html | Hyundai Motor's chairman to be tried again on embezzlement charges | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-ediran.1.11908734.html | As Iran works on its bomb, the world drifts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/americas/11iht-11cndmccain.11889263.html | McCain, in shift, seeks U.S. help for homeowners | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11cndfrontier.11906842.html | Frontier airlines files for bankruptcy protection | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edgoodman.1.11908760.html | The globalization of baby-making | False | By Ellen Goodman | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-IDLEDE12.1.11899994.html | Philip Bobbitt's Terror and Consent: Rethinking the future on fighting terror | False | By Niall Ferguson | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-idbriefs12C.11912145.html | Book Review: Keith Gessen's 'All the Sad Young Literary Men' | False | By Andrew O'Hagan | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/opinion/11iht-edlet.html | China's nationalism | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-tomtom.4.11919461.html | TomTom's purchase of Tele Atlas seen in jeopardy | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/europe/11iht-italy.4.11921490.html | Italy faces post-election stalemate | False | By Ian Fisher | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/africa/11iht-11iraq4.11922534.html | Gunmen kill an aide to Shiite cleric in Iraq | False | By Stephen Farrell | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/arts/11iht-idbriefs12A.11912124.html | Book Review: Deborah Baker's 'A Blue Hand' | False | By Celia McGee | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/business/worldbusiness/11iht-11housing.11892558.html | U.S. Senate approves housing relief bill | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-11 | 2008-04-11 | https://www.nytimes.com/2008/04/11/world/asia/11iht-letter.1.11903203.html | Landmark film opens Indian eyes to life in Pakistan | False | By Amelia Gentleman | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12travel.html | Sure Itâ€šÃ„´s Frustrating and Expensive, but Travelers Just Have to Travel | False | By Susan Stellin | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/europe/12briefs-ARTISTSBODYB_BRF.html | Germany: Artistâ€šÃ„´s Body Believed Found | False | By Sarah Plass | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/middleeast/12khalifa.html | A Bloody Era of Syriaâ€šÃ„´s History Informs a Writerâ€šÃ„´s Banned Novel | False | By Robert F. Worth | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/americas/12briefs-LEFTISTSTAKE_BRF.html | Mexico: Leftists Take Over Congress in Protest Against Oil Plan | False | By Antonio Betancourt | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12perrottet.html | Beware of Greeks Bearing Placards | False | By Tony Perrottet | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12mets.html | Metsâ€šÃ„´ Figueroa Is Beaming but Reyes Is Ailing | False | By Joe Lapointe | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/l12justice.html | Fines, Fear and Corporate Criminals | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12Corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/design/12glinn.html | Burt Glinn, Chronicler of Cold War in Pictures, Dies at 82 | False | By Stuart Lavietes | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/media/12pellicano.html | Rising to His Defense, Pellicano Is Done Quickly | False | By David M. Halbfinger | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12offline.html | A Defense of the Bossâ€šÃ„´s Pay | False | By PAUL B. BROWN | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12herbert.html | Losing Our Will | False | By Bob Herbert | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/americas/12argent.html | No Trouble for Olympic Torch in Buenos Aires, to Organizersâ€šÃ„´ Relief | False | By Vinod Sreeharsha | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/television/12steven.html | For Families of Autistic, a Measure of Comic Relief | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/music/12symp.html | Symphony Plays Through Its Troubles | False | By James R. Oestreich | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts-PROMSLINEUP1_BRF.html | Proms Lineup Is Announced | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/hockey/12rangers.html | Jagr Gets Big Result From Small Opening | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/technology/12yahoo.html | Yahoo, Weighing Options, Keeps Them Open | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/design/12libr.html | We Hold These Truths to Be User-Accessible and in Hypertext | False | By Edward Rothstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12Corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12redsox.html | Pep Talk Designed to Lift Ortiz From Slump | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/africa/12zimbabwe.html | Zimbabweâ€šÃ„Â´s Crackdown Intensifies With Banning of Political Rallies | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-BANNINGDIANA_BRF.html | Banning Diana | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12pins.html | Pieced-Together Lineup Working Fine for Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/television/12cour.html | With Departure From CBS Looming, Couricâ€šÃ„Â´s Options Are Seen as Limited | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/books/12roth.html | Philip Roth, Provocateur, Is Celebrated at 75 | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/middleeast/12iraq.html | Gunmen Kill Aide and In-Law of Iraqi Cleric | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/golf/12golf.html | Early Starters Catch the Birdies; Woods Is 7 Behind | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/music/12stra.html | Many Instruments, One With No Player | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/crosswords/bridge/12card.html | The Trick Is Seeing the Deal Through the Opponentsâ€šÃ„Â´ Eyes | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12sat1.html | Time for the Colombian Trade Pact | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/music/12gnar.html | Looks Like a Party, but Filled With Pain | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12gitmo.html | Guantâ€šÃ„Ânamo Judge Is Urged to Get On With Proceedings | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/music/12town.html | Latin American Pomp and Syncopation | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/dance/12bart.html | A Cozy Backstage Family | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12Corrections-001.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/golf/12rhoden.html | Augusta Course Has Changed; Little Else Has | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/l12torch.html | Olympics and Democracy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/theater/12offo.html | Examining the Economics of Off Off Broadway | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12pink.html | Pinkberry Settles Suit Over Claims on Dessert | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12vivante.html | Arturo Vivante, Author of Tales Defined by Their Detail, Dies at 84 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12sat3.html | Seeking Redemption After Prison | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12interview.html | Restaurants Lead to Kitchens and to Other Rooms | False | By Juston Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12florida.html | Eight Teenagers Charged in Internet Beating Have Their Day on the Web | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/dance/12boi.html | When Ballet Plays Footsie With Hip-Hop | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12sat2.html | How to Vent About Albany | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/middleeast/12policy.html | Iran Fighting Proxy War in Iraq, U.S. Envoy Says | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/music/12bobb.html | One-Man Band Conducts a Chorus of Inner Children | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-HEARINGSCHED_BRF.html | Hearing Scheduled on Madonna Adoption | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/asia/12pstan.html | Pakistan Government Proposes Lifting Media Restrictions | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12leaky.html | Aqueduct Tunnels Are Suspected in Dry-Weather Flooding of Homes | False | By Lisa W. Foderaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/politics/12vote.html | Clinton Aideâ€šÃ„Ã´s Databank Venture Breaks Ground in Politicking | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/worldbusiness/12nocera.html | China Tries to Solve Its Brand X Blues | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/movies/12prom.html | Music, Corsages and a Killer | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/television/12idol.html | As Callers, â€šÃ„Ã²Idolâ€šÃ„Ã´ Fans Often Lack Real Talent | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12clarke.html | The Age of Foreclosure | False | By Brock Clarke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/ncaabasketball/12davidson.html | Davidson's Richards: A Little to the Left but Still in the Spotlight | False | By Adam Himmelsbach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12whales.html | Even the Whales Have Their Predators: Ships | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/middleeast/12mideast.html | Israeli Incursion in Gaza Kills 5 | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/asia/12nepal.html | Nepalis Await Election Results and Brace for Major Changes. Stay Tuned. | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/technology/12shortcuts.html | At a Certain Age, Simplicity Sells in High-Tech Gadgets | False | By Alina Tugend | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-COMMENTATORP_BRF.html | Commentator Plans to Leave Radio Show | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12raid.html | Texas Polygamy Raid May Pose Risk | False | By Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12paterson.html | Governor and Father Seek Advice of Ethicists | False | By Trymaine Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/music/12hans.html | Virtues From a Time When Ego Was Muted | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/othersports/12jump.html | A Freeskier Soars to Record Heights | False | By Matt Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12collins.html | The Revenge of Lacey Davenport | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/television/12cbs.html | For CBS, Long-Simmering Troubles That One Star Couldnâ€šÃ„Ã´t Solve | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/education/12yale.html | Yale Moves Away From Plans for Link With Abu Dhabi | False | By Tamar Lewin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12sat4.html | What's Outside the Big City? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12officer.html | Navy Officer Describes Working as a Prostitute | False | By Ginger Thompson and Philip Shenon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/opinion/12italy.html | Must Food Be Made by Italians to Taste Italian? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12paulson.html | Some Tempered Reassurances From Paulson | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/television/12foot.html | Americans as Addicts of Consumerism | False | By Ed Bark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/africa/12uganda.html | Warlord's Absence Derails Peace Effort in Uganda | False | By Jeffrey Gettleman and Alexis Okeowo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/yourmoney/12values.html | Woes Here. Opportunity Elsewhere. | False | By Conrad De Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/europe/12italy.html | Berlusconi, Running Again, Is No Longer Promising 'Italian Miracle' | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/politics/12campaign.html | Opponents Call Obama Remarks 'Out of Touch' | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12pope.html | Candles, Clergy and Communion for 57,000 | False | By Sewell Chan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12Corrections-003.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12charts.html | Many More Are Jobless Than Are Unemployed | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/technology/12online.html | Cubicles Make Poor Nurseries | False | By DAN MITCHELL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12toll.html | Higher Tolls, Less Traffic on Bridges and Tunnels | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12quinn.html | Investigations Into Spending Lead Speaker to Hire Lawyer | False | By Ray Rivera and Russ Buettner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/politics/12clinton.html | Bill Clinton Revives the Bosnia Gaffe | False | By Katharine Q. Seelye and Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12canseco.html | Canseco Is Expected to Discuss Clemens | False | By Carol Pogash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-ANEMPERORFOU_BRF.html | An Emperor Found | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12give.html | Charities Seek Donors to Replace Wall Street | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/12Corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12crash.html | Six People Are Injured When a Car Crashes Onto Courthouse Steps | False | By Christine Hauser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12landmark.html | A Preservationist Maintains She Did Not Misrepresent the City | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/dance/12esca.html | For an Immigrant, America Is a Peril and a Party | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12mitchell.html | Testing Policy Amended Again; Players in Report Are Spared | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12loan.html | Fewer Options Open to Pay for Costs of College | False | By Jonathan D. Glater | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/tennis/12tennis.html | Blake and Roddick Win, Staking U.S. to Early Lead | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12records.html | Patients€šÃ„Â´ Data Stolen, Hospital Says | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12money.html | How to Jointly Own a Home and Still Be Friends | False | By Hillary Chura | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/basketball/12hawks.html | Hawks Fight Their Way Toward Playoffs | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12greene.html | Robert Greene, 78, Dies; Investigative Journalist | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12electric.html | G.E. Earnings Drop, Raising Broader Fears | False | By Reed Abelson and Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-WRITERJAILED_BRF.html | Writer Jailed in China Wins a PEN Award | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12naturalize.html | Perfectly Legal Immigrants, Until They Applied for Citizenship | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/politics/12freedom.html | Great Expectations for a Conservative Group Seem All but Dashed | False | By Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12yankees.html | Wang€šÃ„Â´s Stoic Presence Silences the Red Sox | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12about.html | Less Crime: No Reason to Shut Prisons | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/us/12beliefs.html | Guidebook to Understanding Liberation of the Jews | False | By Peter Steinfels | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/hockey/12devils.html | Difference for Brodeur Is a Few Bad Bounces | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/washington/12leak.html | Leak Inquiry Said to Focus on Calls With Times | False | By Philip Shenon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/middleeast/12prexy.html | Bush Holds Out Hope for More Iraq Troop Cuts | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/12air.html | Aging Jet Fleets an Added Strain on U.S. Airlines | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/business/yourmoney/12sidemoney.html | From Repairs to Exit Strategies, Details Matter | False | By Hillary Chura | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/arts/12arts-CSITAKESTHUR_BRF.html | 'CSI' Takes Thursday | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/baseball/12shea.html | Instead of Understudy, Pagã¡sÃ³n Is a Leading Man | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/nyregion/12cop.html | Officer Accused of a Second Career: Robbing Banks | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/golf/12links.html | Missing Cut by One Stroke, Couples Ends Streak at 23 | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/sports/football/12sandomir.html | Gumbel Resigns From NFL Network | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 0001-01-01 | https://www.nytimes.com/2008/04/12/world/asia/12shanghai.html | Former Party Boss in China Gets 18 Years | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 2008-04-12 | https://www.nytimes.com/2008/04/12/world/americas/12iht-12argent.11927444.html | No trouble for Olympic torch in Buenos Aires, to organizers' relief | False | By Vinod Sreeharsha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 2008-04-12 | https://www.nytimes.com/2008/04/12/world/africa/12iht-12iraq.11927267.html | Gunmen kill aide and in-law of Iraqi cleric | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-12 | 2008-04-12 | https://www.nytimes.com/2008/04/12/world/africa/12iht-12khalifa.11927271.html | A bloody era of Syria's history informs a writer's banned novel | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13colnj.html | With a Mill€šÃ„Â´s Dismantling, a Torrent of Memories | False | By Kevin Coyne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13gjard.html | Adventures of a Deliveryman | False | As told to Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/backpage-ALOSSOFCONFI_LETTERS.html | Letter: A Loss of Confidence | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/movies/13seit.html | Jazz on Screen: The Sparks Are Eclectic | False | By Matt Zoller Seitz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/jobs/13homefront.html | Behind the Builder, a Skilled Coordinator | False | By Joseph P. Fried | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13check.html | Prague: Prague Imperial Hotel | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13lett.html | Bicycles Celebrated, and Propriety Exposed | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13lizo.html | Legalizing In-Home Apartments | False | By Valerie Cotsalas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13COMrail.html | Bargains on the Rails Across Canada | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13surfacing.html | Rat Pack Playground Revived | False | By Ann Marie Gardner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13SMITH.html | Tamara Smith, Albert Sonon IV | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/hockey/13frozen.html | B.C.â€šÃ„Â´s Star Makes Notre Dame Pay | False | By Nathan Sandals | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13livest.html | The Cure | False | By Sarah Manguso | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13sun1.html | All the Time He Needs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13safari.html | A Bird in the Bush | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13chafets.html | Israel Can Stand Up for Itself | False | By Zev Chafets | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/us/13prison.html | Michigan Has Vacant Buildings Waiting for the Right Film Role | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13walker.html | Sarah Walker, David Spitz | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13qa-001.html | When the Manager â€šÃ„Â´Suggestsâ€šÃ„Â´ a Contractor | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13ERBER.html | Rebecca Erber and Jonathan Levy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/13alsmail-MUSICSLATENT_LETTERS.html | Musicâ€šÃ„Â´s Latent Meanings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13PUTZEL.html | Leila Putzel and Benjamin Fitzpatrick | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/13alsmail-ARTFORALLAGE_LETTERS.html | Art for All Ages | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13lifepictures.html | My Life in Pictures | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13TCXN-002.html | Correction: Trumping the Unbearable Darkness of History | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13dinewe.html | Think Small. Or Not. | False | By Alice Gabriel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13cafe.html | As a Restaurant Bids to Grow, Some Hold Their Ears | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13originals.html | Sigrid de lâ€šÃ„Â´Epine | P.R. Priestess | False | By Alex Hawgood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/l13philosophy.html | Philosophy, Examined | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13GAUDET.html | Allison Gaudet, Benjamin Yarrow | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13colli.html | Longing for the State of Long Island | False | By Robin Finn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/crosswords/chess/13chess.html | He May Not Be a Grandmaster, but Heâ€šÃ„,Ã´s Hard to Beat at Blitz | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13bar.html | The Barber of Warm Feelings | False | By Ethan Hauser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13super.html | 3 Men Charged in a Death in Harlem | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13bias.html | Backstage With Six Rabbis, Six Imams and No â€šÃ„,Ã²Kumbuyaâ€šÃ„,Ã´ | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/education/13endow.html | When Strings Are Attached, Quirky Gifts Can Limit Universities | False | By Karen W. Arenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Wagner-t.html | Caught on Tape | False | By Erica Wagner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/theater/13gree.html | Broadwayâ€šÃ„,Ã´s Cookie, Un-Sugarcoated | False | By Jesse Green | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/13salsmail-SOUTHPACIFIC_LETTERS.html | â€šÃ„,Ã²South Pacificâ€šÃ„,Ã´: Pinza a Geezer? Hardly. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13romero.html | Long Memories May Ensnare a Dictator | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/middleeast/13arms.html | Secret Iraqi Deal Shows Problems in Arms Orders | False | By Solomon Moore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13artsnj.html | Intriguing Assemblages | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13sun2.html | Of Witches and the Wait for Justice | False | By MAURA J. CASEY | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13Bites.html | Florence, Italy: Cammillo Trattoria | False | By Mimi Sheraton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13burnswe.html | A New Hand to Steer the Fast-Growing Burns Film Center | False | By Susan Hodara | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13Rfiretrucks.html | Kicking Some Unusual Tires | False | By C. J. Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13dinenj.html | In the Vanguard, a Place Thatâ€šÃ„,Ã´s Fussy and Fresh | False | By Karla Cook | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/pageoneplus/13Corrections-001.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/13alscorr.html | Correction: The Week Ahead: Apr. 6-12 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13gasnj.html | Savoring a Nice Local Perk: The Cheapest Gas Around | False | By Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13rollins.html | For Philadelphiaâ€šÃ„,Ã´s Rollins, a Game of Maternal Instinct | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/africa/13zimbabwe.html | Southern African Leaders Press Zimbabwe | False | By Celia W. Dugger and Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Brookhiser-t.html | Religious Intent | False | By Richard Brookhiser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13pbtenj.html | Pancakes: Yours, Any of 100 Ways | False | By Kelly Feeney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13friedman.html | Emily Friedman, Grant Mogan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13kristof.html | Extended Forecast: Bloodshed | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13letters-PONDICHERRYS_LETTERS.html | Letter: Pondicherryâ€šÃ„Ã´s â€šÃ„Ã²Motherâ€šÃ„Ã´ | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/yourmoney/13fund.html | A Storm May Lift the Heat | False | By Paul J. Lim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13lee.html | Michelle Lee, Theodore Cheng | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/automobiles/13SOURCE.html | Is It Fixed? How to Check | False | By James Schembari | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13njzo.html | Taking on the Role of Tempter | False | By Antoinette Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13listperfume.html | Natural Selection | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13fuchs.html | Amanda Fuchs, Jeremy Miller | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/13china.html | For the West, Many Tough Calls on China | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/t-magazine/culture/13bluntw.html | The Americanization of Emily | False | By Lynn Hirschberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13dineli.html | Steak, Sides and Oh, Those Salads | False | By Joanne Starkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/l13fda.html | Drug Makersâ€šÃ„Ã´ Advantage | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13pracbizfares.html | Early-Bird Discounts for Business Class | False | By Michelle Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13bell.html | With Trial Near End, Sean Bellâ€šÃ„Ã´s Fiancâ€šÃ„Â©e Envisions the Day He Died | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13deal2.html | Still Coming Out Ahead | False | By Josh Barbanel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13dancewe.html | From College to the World, by Way of Dance | False | By Laura Joseph Mogil | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/us/politics/13campaign.html | On the Defensive, Obama Calls His Words Ill-Chosen | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13colwe.html | At an Italian Bakery, a Jewish Conversion | False | By Joseph Berger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13piteli.html | Chocolate Chip, and All Natural | False | By Susan M. Novick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/theater/13korn.html | A First-Timer Makes Rhett and Scarlett Sing | False | By Donna Kornhaber and David Kornhaber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13letters-t-004.html | Letters: Supreme Court Inc. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13cover.html | Even Renters Arenâ€šÃ„Ã´t Safe | False | By Elizabeth A. Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13nailpolish.html | Nail Files | Paint It Gray | False | By Celia Ellenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13cash.html | Itâ€šÃ„Ã´s a Long, Cold, Cashless Siege | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13letters-t-003.html | Letters: Doctor, Bully | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13DATE.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13flea.html | Scavengers on the Urban Savannah | False | By Guy Trebay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13air.html | Behind Air Chaos, an F.A.A. Pendulum Swing | False | By Matthew L. Wald and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/13doping.html | Witness in Track Doping Case Is Ready to Name Big Names | False | By Duff Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/automobiles/13RECALL.html | Huge Recall, but Many Cars Unfixed | False | By Cheryl Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/basketball/13dribble.html | Off The Dribble | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/golf/13augusta.html | Heâ€šÃ„Ã´s Living Masters History: Viewing 18 Holes for 72 Years | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13habi.html | A Place to Get Better, and Thrive | False | By Celia Barbour | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13taxesct.html | Cash-Short Cities Want New Slice of Taxes | False | By Gregory B. Hladky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13cure.html | The Road to Wellville | False | By Janine di Giovanni | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13kapler.html | Long Road Leads Back to the Outfield for Kapler | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/movies/13roch.html | What She Really Wants to Do Is … | False | By Margy Rochlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Birkerts-t.html | Doctor Without Borders | False | By Sven Birkerts | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13serial-t.html | The Lemur | False | By Benjamin Black | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13words.html | The Talk | False | By ARMAND LIMNANDER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13explorer.html | Where Many Ended Their Search for Paradise | False | By Jon Bowermaster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13brubach.html | Americaâ€šÃ„Ã´s Next Top Author | False | By Holly Brubach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13sperling.html | Donâ€šÃ„Ã´t Know Much About Tibetan History | False | By Elliot Sperling | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13maker.html | But What of the Small Investor? | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13ombre.html | Color Wheel | Fading Fast | False | By Celia Ellenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Taylor-t.html | Are You My Father? | False | By Charles Taylor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/golf/13masters.html | Woods Refuses to Fade Away | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13Style-t.html | Better Home and Garden | False | By Pilar Viladas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13barry.html | The View From My Pew | False | By Dan Barry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/golf/13golfing.html | Tales From the Tee Box: Golfing for Pleasure and Punishment | False | By Bill Pennington | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wwln-medium-t.html | The Guest-Host Industrial Complex | False | By Virginia Heffernan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/automobiles/13herlitz.html | John Herlitz, 65, Designer of Muscle Cars, Dies | False | By James G. Cobb | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13bruney.html | Bruney Changing Old Ways to Achieve New Goals | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/jobs/13starts.html | Shrinking the World, or at Least Your Corner | False | By Elizabeth Olson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13deal3.html | Greatly Exaggerated? | False | By Josh Barbanel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/13nations.html | Nicaragua Credited With Shrewd Tactics in Bid for General Assembly Presidency | False | By Warren Hoge | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13artsli.html | Colors of the Season | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13rCatholic.html | Catholic Schools Face Changing Fortunes | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13jacobs.html | Stork Club | False | By ARMAND LIMNANDER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13Journeys.html | A Pub Crawl Through the Centuries | False | By Henry Shukman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/middleeast/13shiraz.html | Bombing at Mosque in Southern Iran Kills 9 and Injures 105 | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13wczo.html | Bidding Wars? In This Market? | False | By Elsa Brenner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13yankees.html | After the Rain, Papelbon Silences Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/americas/13haiti.html | After Protests, Haitian Leader Announces Rice Subsidies | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13deal1.html | A Gain for the Luxury Market | False | By Josh Barbanel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13makeup.html | True Colors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Kahn-t.html | Party Girl | False | By Joseph Kahn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13cypr.html | In the Projects, Hope and Hard Knocks | False | By Emily Brady | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/technology/13stream.html | When Tech Innovation Has a Social Mission | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13sheer.html | Drama Queen | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/othersports/13benoit.html | Marathon Matriarch Is Still in the Race | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Ferguson-t.html | War Plans | False | By Niall Ferguson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/EdChoice-t.html | Editors’â€šÃ„,Ã´ Choice | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Dizikes-t.html | Pure Science | False | By Peter Dizikes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13weekend.html | Places That Put the Proper Prefix on the -tini | False | By Seth Kugel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13hicky.html | Lindsey Hicky, Samuel Huttenbauer III | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/music/13pare.html | After a Decade Away, Portishead Floats Back | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13pacewe.html | Pace Law School to Get $1 Million Gift | False | By Juli S. Charkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13watch.html | The Watch List | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13matthews-t.html | The Aria of Chris Matthews | False | By Mark Leibovich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13trainer.html | For Housewives, She´s the Hot Ticket | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/us/politics/13black.html | â€˜Steady Handâ€™ for the G.O.P. Guides McCain on a New Path | False | By Kate Zernike | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/football/13casserly.html | Professor Casserlyâ€™s Lessons Outline a Course for Life | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13endpage.html | The Arabian Nightie | False | As told to Daisy Garnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13butler.html | Edward Butler, Leslie Schoof | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Bookshelf2-t-use-me.html | Bookshelf | False | By Julie Just | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13wine.html | 5th Question: What to Pour? | False | By Howard G. Goldberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/golf/13links.html | Too Far Behind to Defend His Title, Johnson Still Proves He Belongs | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/13alsmail-SZETSUNGLEON_LETTERS.html | Sze Tsung Leong: Digital Divide | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13cside.html | Help Is Available | False | By Elizabeth A. Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13samurai.html | Take Tea and See | False | By S.S. FAIR | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/africa/13kenya.html | Deal Reported on Dividing Kenya Cabinet Posts | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13rest.html | Snug and Reasonable | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review13tbr.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13pay.html | Shrinking Portals to the Past | False | By Tom Starkweather | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wwln-Q4-t.html | Tax Exemptor | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13gottehrer.html | Barry Gottehrer, 73, Lindsay Aide, Dies | False | By Sam Roberts | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/television/13evan.html | A Hip Shaker in His Prime, Among Hip Friends | False | By Greg Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/us/13wolves.html | In the West, a Fierce Battle Over Wolves | False | By Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/reviewZerkin-t.html | What Do You See? | False | Reviews by BECCA ZERKIN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/us/nationalspecial2/13pope.html | Hard-Liner With Soft Touch Reaches Out to U.S. Flock | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/dance/13maca.html | The Heart Leaps Whenever They Do | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/asia/13kabul.html | Series of Attacks Hit Afghanistan | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13COMlondon.html | A Touch of London for West Hollywood Visitors | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/hockey/13puck.html | Leech Weighs Changes to Defensemanâ€™s Game | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13Rhome.html | How Recycling Fits the Cosmic Order | False | By Akiko Busch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13direct.html | Hereâ€šÃ„Ã´s to Zoot Sims and Poor Richardâ€šÃ„Ã´s Porter | False | By Christopher Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13sisley.html | The Cream Merchants | False | By Daphne Merkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/hockey/13rangers.html | Rangers Turn Playoff Series Into Blood Feud | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13london.html | How Are They Leaning in Notting Hill? | False | By Helen Kirwan-Taylor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13vecsey.html | Still Charming, but More Costly, After All These Years | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13pouf.html | Desert Fox | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/soccer/13sconds.html | On Big Body, a Rising Face in U.S. Soccer | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13data.html | G.E.â€šÃ„Ã´s Shortfall Matched the Weekâ€šÃ„Ã´s Mood | False | By Jeff Sommer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13anthropology-t.html | Can the Cellphone Help End Global Poverty? | False | By Sara Corbett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13bissinger.html | Faster, Higher, Stronger, No Longer | False | By Buzz Bissinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/washington/13gonzales.html | In Searching for New Job, Gonzales Sees No Takers | False | By Neil A. Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13knic.html | Where Irish Eyes Hope to Smile Again | False | By Saki Knafo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13scent.html | Scent Notes | False | By Chandler Burr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13casinoct.html | Bill Would Make Casinos Smoke-Free | False | By Jeff Holtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/us/13trailers.html | Agency Is Under Pressure to Develop Disaster Housing | False | By Leslie Eaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13rich.html | The Petraeus-Crocker Show Gets the Hook | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13osbornect.html | Taking Young Readers on a Magical History Tour | False | By Tammy La Gorce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13love.html | The Plain, Unmarked Box Arrived | False | By Lori Jakiela | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/automobiles/13CRASH.html | Tiny Saves Gas, but Big Can Save Lives | False | By Christopher Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13seni.html | For Aging Pedestrians, a Survey of Street Dangers | False | By Jennifer Bleyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13feed.html | Pity the Pizza, in a Land of Nuggets | False | By Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13every.html | Dear Watchdogs: Rein In Wall Street | False | By Ben Stein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13listweb.html | Hippie Click | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13TCXN-001.html | Correction: 36 Hours in Berkeley, Calif. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wwln-safire-t.html | Revanche Is Sweet | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Hamill-t.html | Paper Trail | False | By Pete Hamill | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13home.html | So Your Building Is Having a Meeting | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13clubli.html | To Restore a Historic Site, a Treasure Hunt | False | By Carolyn Nardiello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13health.html | Universal Health Care, but by Whom? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wwln-consumed-t.html | The Art of Politics | False | By Rob Walker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13listjeans.html | Green Jeans | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/technology/13novel.html | Instant Digital Prints (and Polaroid Nostalgia) | False | By Anne Eisenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13SZPARAGA.html | Aimee Szparaga, Steven Scher | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13dieselnj.html | Party Boats Struggle With a Double Threat | False | By Tim Wacker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13lynch.html | May Lynch, Austin Branson | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/asia/13afghan.html | Video Link Plucks Afghan Detainees From Black Hole of Isolation | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13deVries.html | Suzanne deVries, Adam Decker | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/music/13play.html | From Algiers to New York, New Riffs on the Tried and True | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/13correction-001.html | Correction: A Brighter Spotlight, Yet the Pay Rises | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/golf/13rhoden.html | He Wonâ€šÃ‚Ã´t Give Up, So Why Should Fans? | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13letters-t-002.html | Letters: Students of Virginity | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13suits.html | Extraordinary Brand, Ordinary Headaches | False | By Jane L. Levere | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13food-t.html | Greek Revival | False | By Jill Santopietro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13buckpage-WHYTHEBONUS_LETTERS.html | Letter: Why the Bonus? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13instore.html | Scoutâ€šÃ‚Ã´s Honor | False | By Sandra Ballentine | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13gen.html | A Midlife Crisis Doesnâ€šÃ‚Ã´t Have to Be One | False | By Kate Stone Lombardi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/13correction-002.html | Correction: When the Splurge Takes Its Toll | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/theater/13pinc.html | Give Their Attitude to Broadway | False | By Zachary Pincus-Roth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13hip.html | In a Throwback Place, a Fashion-Forward Store | False | By Yulia Khabinsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Letters-t-4.html | The Way It Was | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wln-ethicist-t.html | Reference for an Ex? | False | By Randy Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13listopener.html | Green Goddess | False | By Alexandra Zissu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13caps.html | Sizing Up the Utilities, if Carbon Caps Take Hold | False | By Abby Schultz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13disp.html | Where Malcolm X Died, a Drama About Race | False | By Jake Mooney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/movies/13itzk.html | A Young Actor With Nothing to Hide | False | By Dave Itzkoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13letters-t-001.html | Letters: A Case of the Blues | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13artsct.html | Tomorrowâ€šÃ„Â´s Hopes Tinged With Regret | False | By Anita Gates | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13view.html | To Disclose or Not? Ask the Frogs | False | By Robert H. Frank | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/13inbox.html | The Riders and Their Steeds Deserve Better Protection | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wln-lede-t.html | Bad Bet | False | By Christopher Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/O-Hagun-t.html | N + 2 | False | By Andrew Oâ€šÃ„Â´Hagan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13count.html | Sign of Distress: More Who Canâ€šÃ„Â´t Pay Their Bills | False | By Phyllis Korkki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13mets.html | Sintana Struggles in Defeat, and the Fans Let Him Hear It | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13childrenwe.html | Report on Children Shows a Diverse County | False | By Kate Stone Lombardi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13qa-003.html | Personal Property in Common Areas | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13playnj.html | In a One-Man Show, the Essence of Dr. King | False | By Naomi Siegel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Koch-t.html | The Playboy Was a Spy | False | By Stephen Koch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/asia/13tibet.html | Chinaâ€šÃ„Â´s Leader Insists Sovereignty Is at Stake Over Tibet | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13galimidi.html | Debrah Galimidi, Matt Gershner | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13DENBERG.html | Jillian Denberg, Adam Somberg | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13itzkoff.html | Bob Dylan Finally Gets His Pulitzer. His What? | False | By Dave Itzkoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13gret.html | You Thought You Had an Equity Line | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13corx-001.html | Correction: The Atheist Urging Italy to Get Religion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13dieselli.html | Party Boats Struggle With a Double Threat | False | By Tim Wacker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13backpage-LEFTBRAINRIG_LETTERS.html | Letters: Left Brain, Right Brain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13beachesli.html | Taxing Themselves to Fight Erosion | False | By John Rather | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13dowd.html | Standing by His Woman | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13livi.html | In This Park, the Big Game Is Shopping | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13tildawch.html | Extreme Makeover | False | By Alex Kuczynski | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13ellen.html | Barbara Ellen and Stuart Woods | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13corx-002.html | Correction: Generally Speaking | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13POSS.html | Writer, Seeking Inspiration, Glances Up | False | By David Colman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13forney.html | Chinaâ€šÃ‚Â´s Loyal Youth | False | By Matthew Forney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13esteem.html | And the Winner Is . . Thom Browne | False | By Lynn Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wwln-essay-t.html | Total Recall | False | By Gary Marcus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13letters-CARRYINGYOUR_LETTERS.html | Letters: Carrying Your Stuff | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13listfashion.html | Beyond Hemp | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13smith.html | Donâ€šÃ‚Â´t Ground the Safety System | False | By Patrick Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Gordon-t.html | My Bad | False | By Neil Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13cher.html | A Longtime Tenant in Ruthâ€šÃ‚Â´s House | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Crime-t.html | But Is It Art? | False | Reviews by Marilyn Stasio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13colct.html | Historian, Poet, Activist, Hitting Her Stride at 100 | False | By Gerri Hirshey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/automobiles/13STEAL.html | It Takes a Cyber Village to Catch an Auto Thief | False | By Richard S. Chang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/music/13taru.html | In Stravinskyâ€šÃ‚Â´s Songs, the True Man, No Ghostwriters | False | By Richard Taruskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/design/13fink.html | Happenings Are Happening Again | False | By Jori Finkel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13feasley.html | Ashley Feasley, Michael Hyland | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Steinberg-t.html | Radio Days | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/commercial/13sqft.html | Calibrating a Hotel for the Luxury Market | False | By Fred A. Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/13pubed.html | The Blur Between Analysis and Opinion | False | By Clark Hoyt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13newarknj.html | A Bittersweet Spring for Catholic Schools in Newark | False | By Mary Jo Patterson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13tanenhaus.html | Requiem for Two Heavyweights | False | By Sam Tanenhaus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Letters-t-3.html | Family Planning | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13scap.html | A Familyâ€šÃ‚Â´s Legacy, Burnished Anew | False | By Christopher Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/tennis/13davis.html | New Life for France as Bryans Fall in Doubles | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13indiana.html | Toll Road Offers New Jersey a Fiscal Test Drive | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13runway.html | In Bed With â€šÃ„¬Ã¢Runwayâ€šÃ„¬Ã¢: A Lifetime Story | False | By Allen Salkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/pageoneplus/13Corrections-002.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2010-04-13 | https://www.nytimes.com/2008/04/13/style/tmagazine/13smith.html | Ms. Smith Goes to Paris | False | By Christine Muhlke | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/movies/13scot.html | Roger Ebert, the Critic Behind the Thumb | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13listspas.html | Clean Breaks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/McGee-t.html | Om Sweet Om | False | Reviewed by Celia McGee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13kabbalah-t.html | In Search of the Skeptical, Hopeful, Mystical Jew That Could Be Me | False | By Daphne Merkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/jobs/13boss.html | A Realty Matchmaker | False | By JIM GILLESPIE; As told to PATRICIA R. OLSEN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13cruisect.html | A Cityâ€šÃ„¬Ã´s Plea to Keep Cruise Ships Coming | False | By Georgia Kral | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Heilbrunn-t.html | A Lack of Intelligence | False | By Jacob Heilbrunn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/weekinreview/13goodman.html | A Fresh Look at the Apostle of Free Markets | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13hunt.html | All for the Dog | False | By Joyce Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13parkingnj.html | Many in Point Pleasant Beach Cheer Withdrawal of Parking Plan | False | By Caren Chesler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13autowe.html | Kart Track Revives a Run-Down Area | False | By Irena Choi Stern | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13nite.html | After Office Hours | False | By Deborah Schoeneman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/world/africa/13chad.html | Rebelsâ€šÃ„¬Ã´ Border War Prolongs Darfurâ€šÃ„¬Ã´s Misery | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13wwln-diagnosis-t.html | Poison Pill | False | By Lisa Sanders, M.d. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/magazine/13letters-t-005.html | Letters: Changing the Rules of the Games | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13hernandez.html | Where the Other Half Lives: An Insider Works to Bolster the Projects | False | By Manny Fernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Letters-t-1.html | Sexual Chemistry | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13COMpassport.html | U.S. Says It Expects No Delays in Handling of Passports | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13bats.html | Off the Mound but in the Game | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13pres.html | The Bold Bank Heist and Its Littlest Victims | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13cop.html | U.S. Officials Are Expected to Charge Police Officer | False | By Christine Hauser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13dna.html | On the Retail Frontier, Another Shop in SoHo for the Person Who Has Everything | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13source.html | Freak Folks | False | By ADAM FISHER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13arraign.html | Worker Charged in Hospital File Thefts | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13towns.html | Matzo Sells Like Hotcakes | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13peopleli.html | The Olympic Marathon? Sure, Itâ€šÃ„Ã´s a Long Shot, but ... | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13turnpage.html | Glamour and Sickle | False | By Horacio Silva | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/books/review/Roach-t.html | Damage Control | False | By Mary Roach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13audit.html | A Lender Failed. Did Its Auditor? | False | By Vikas Bajaj and Julie Creswell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/sports/baseball/13hughes.html | For Hughes at Fenway, the Past Is Long Ago | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13heads.html | Skeletons, Earthenware and SpongeBob Piâ€šÃ±atas | False | By Gregory Dicum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/automobiles/autosreviews/13mini.html | Half a Loaf, for a Mini Appetite | False | By Lawrence Ulrich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13qu-002.html | A Board Member Cannot Attend a Condo Meeting | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/nyregionspecial2/13listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/style/tmagazine/13bins.html | Loupe Dreams | False | By Maura Egan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13COMearth.html | W Celebrates Earth Day | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13scxn.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/realestate/13post.html | Take My Condo. Please. | False | By C. J. Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13MONTGOMERY.html | Lauren Montgomery and Kevin McCarthy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13hours.html | 36 Hours in Chiang Mai, Thailand | False | By Joshua Kurlantzick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/business/13backpage-ARENTALOPTIO_LETTERS.html | Letter: A Rental Option | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/arts/television/13dave.html | Star of Stage, Screen, TV and Bathtub | False | By Dave Itzkoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/travel/13Munich.html | Munich Redux: Germanyâ€šÃ„Ã´s Hot Spot of the Moment | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/13boite.html | Whatâ€šÃ„Ã´s Going On? | False | By Kayleen Schaefer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13vows.html | Stephanie Schwab and Adam Gertsacov | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13caldwell.html | Krista Caldwell, James Barabus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/13corzine.html | Other States Keep an Eye on Corzineâ€šÃ„Ã´s Uphill Trek | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/nyregion/thecity/13fyi.html | $20, but Tonight, Well ... | False | By Michael Pollak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/opinion/l13parenting.html | It Takes Practice to Talk to Teenagers About Sex | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 0001-01-01 | https://www.nytimes.com/2008/04/13/fashion/weddings/13klau.html | Elena Klau, Chad Silverman | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-iraq.4.11940877.html | Iraq dismisses 1,300 soldiers and police after poor performance in Basra | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edbissing.1.11935189.html | Stop the Games | False | By Buzz Bissinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-rtrinvest.3.11938113.html | GE loss fuels talk of break-up | False | By Nick Zieminski | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-baseal13.11938348.html | American League: roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-zimbabwe.1.11935081.html | Mugabe urged to open vote-counting to observers | False | By Celia W. Dugger and Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-13ecuador.11937960.html | Bus crash kills 5 Britons in Ecuador | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edletmon.html | Nationalism and the West; Dangerous America?; Kissinger and Cambodia; Foreign policy credentials? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-iran.4.11940273.html | Fatal blast in Iran is termed an accident | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-rugby13.11939602.html | Round 9: Canterbury, Sharks still unbeaten as Blues, Force falter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/middleeast/13iht-arms.4.11941497.html | Secret arms deal highlights Iraqi military's problems | False | By Solomon Moore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-rtrmarkets.1.11932031.html | Investors focusing on banks and U.S. economy | False | By Burton Frierson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-14zimbabwe.11934885.html | Southern African leaders press Zimbabwe | False | By Celia W. Dugger and Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-iraq.1.11930297.html | Secret arms deal highlights Iraqi military's problems | False | By Solomon Moore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-cricketboard13.11939459.html | India vs. South Africa Scoreboard | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-tibet.4.11940874.html | Bush aide calls European protests over Olympics a 'cop-out' | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-rtrmove.1.11930431.html | Australian farmer predicts bright future for wheat | False | By Michael Byrnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-rtreconomy.1.11930300.html | G-7 leaders talk tough on currency markets | False | By Emily Kaiser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-swim12.11939626.html | Kirsty Coventry captured the world's oldest short-course record on Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-peso.1.11933373.html | Property sales hold up in Philippines | False | By Rosemarie Francisco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-zimbabwe.4.11940880.html | Mugabe's government will recount votes from two dozen races | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edsafire.1.11935238.html | Revanche and revanchist, imperfect and otherwise | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-basket13.11937740.html | NBA: Roundup for Friday and Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-letter.1.11930371.html | The Republican Party's base, and McCain's challenge in uniting it | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-eddowd.1.11935218.html | Standing by his woman | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/europe/13iht-italy.4.11940805.html | Italians go glumly to the polls | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-CUP.1.11933816.html | On Saturday Werder Bremen routs Schalke to gain 2nd place | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-13arms.11929532.html | Secret Iraqi deal shows problems in arms orders | False | By Solomon Moore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-luang.1.11934604.html | Luang Prabang, ancient town in Laos, grapples with modernity | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-campaign.4.11940886.html | Obama fights back over 'values' remarks | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-davis13.11934941.html | Davis Cup Results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/news/13iht-13china.11929537.html | For the west, many tough calls on China | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edsperling.1.11935241.html | The Mongols, Mao and the Dalai Lama | False | By Elliot Sperling | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-carter.4.11939965.html | Carter says it is necessary to talk with Hamas | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-socpol13.11939255.html | Polish federation governors to resign amid game-fixing scandal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-bogota.4.11940917.html | Labor killings in Colombia become issue in U.S. trade deal | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-charities.1.11933751.html | Lean times ahead in New York giving | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-ISP14.3.11936815.html | Internet providers wary of being cybercops | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-13chad.11929524.html | Rebels' border war prolongs Darfur's misery and engulfs Chad in the conflict | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-13trailers.11934098.html | U.S. agency is under pressure to develop disaster housing | False | By Leslie Eaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-12values.11930346.html | Bargains can be found among foreign stocks | False | By Conrad De Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-tenwomen13.11943368.html | Sharapova wins first title on clay | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/europe/13iht-sofia.4.11939331.html | Bulgaria's weak response on crime costs official his job | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-iran.1.11933743.html | Fatal blast in Iran is termed an accident | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-cycling13.11939316.html | Boonen wins Paris-Roubaix for the second time | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-gonzales.1.11933764.html | Alberto Gonzales, the former attorney general, is looking for work | False | By Neil A. Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-ice13.11937761.html | NHL Playoffs: Roundup for Friday and Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-GOLF.1.11934203.html | Tiger a threat to a new batch of challengers | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-yuan.1.11930335.html | China urges caution after subprime crisis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-cricket.3.11937731.html | India, South Africa and a tale of 2 collapses | False | By Huw Richards | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-13planes.11930338.html | Aging planes an added strain on U.S. airlines | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-13student.11940509.html | Market crisis complicates U.S. college financing | False | By Jonathan D. Glater | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-13kenya.11937375.html | Kenya rival will lead power-sharing cabinet | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-13zimbabwe.11929549.html | Zimbabwe plight is 'normal,' South African says | False | By Lydia Polgreen and Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-13morg.11930282.html | Home equity lines of credit disappearing | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edcohen.1.11935192.html | Roger Cohen: A chubby Obama's 'unity in diversity' | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-campaign.1.11930264.html | Obama, now on the defensive, calls 'bitter' remark ill-chosen | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-taiwan.3.11936946.html | Chinese president hints at improved ties with Taiwan | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-13maker.11930273.html | But what about the small investor? | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-leak.4.11938790.html | U.S. Justice Department uses phone records to track leaks to reporter | False | By Philip Shenon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-tibet.1.11935102.html | China steps up campaign against Dalai Lama | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/europe/13iht-13train.11938646.html | Holocaust train arrives in Berlin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-haiti.1.11933705.html | Haitian president moves to cut rice prices | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-13air.11930317.html | Federal Aviation Administration undergoing a shift | False | By Matthew L. Wald and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-swim13.11939629.html | Lochte leads another world record-filled night | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-athleticsrot13.11939313.html | William Kipsang of Kenya wins Rotterdam marathon | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edpetraeus.1.11935221.html | Steps to take in Iraq to help the next president | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-audit.1.11931913.html | Accounting failures enter the subprime equation | False | By Vikas Bajaj and Julie Creswell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-GOLF.4.11939349.html | Tiger a threat to a new batch of challengers | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-BASE.1.11930437.html | Red Sox beat Yankees, 4-3, with Papelbon closing | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-malay.1.11936530.html | Anwar capping a comeback in Malaysia | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-pope.11930910.html | U.S. Catholics will see the softer side of a hard-line pope | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-mctk.1.11934077.html | Yahoo keeps its options open | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-13g7fx.11941719.html | G-7 leaders talk tough on currency markets | False | By Emily Kaiser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-irs.4.11940610.html | IRS eases pressure on Big U.S. companies, study says | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-13rowling.11942276.html | J.K. Rowling to testify over Potter encyclopedia | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-black.1.11930249.html | A political veteran steers McCain | False | By Kate Zernike | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-13iraq.11936314.html | Iraq dismisses 1,300 soldiers and policemen after Basra offensive | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-golfresults1.11934701.html | Masters Scores | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-housing.1.11931770.html | U.S. housing collapse spreads overseas | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-motorcycling13.11939337.html | Rookie rider Lorenzo takes 1st Moto GP win | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-afghan.1.11930440.html | Detainees in Afghanistan get a video link to their families | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-rtrinvest.1.11930365.html | Optimists forecast big bull run for the Nikkei | False | By Aiko Hayashi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-chiecon.1.11930314.html | Chinese companies issue longer bills | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-TENNIS.1.11930403.html | France wins new life as Bryan brothers fall | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-nepal.1.11934238.html | Maoists extend lead in Nepal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/opinion/13iht-edkristof.1.11935209.html | Extended forecast: Bloodshed | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-chad.1.11934808.html | Darfur crisis draws Chad and Sudan toward deeper conflict | False | By Lydia Polgreen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-tendavis1.11943332.html | Roddick whips Mathieu and takes U.S. to semifinals | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-kenya.1.11933696.html | Kenyan leaders reportedly reach agreement on cabinet | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-SOCCER.1.11934318.html | AC Milan's Berlusconi is hunting for stars and votes | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/europe/13iht-london.1.11935090.html | U.S. election is all the rage in London | False | By Helen Kirwan-Taylor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-swimmingsuit13.11939623.html | Olympic swimmers face tough choices after record-breaking Speedo suit receives FINA backing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-proxy.4.11939856.html | U.S. again points the finger at Tehran | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-taiwan.1.11935107.html | Chinese president hints at improved ties with Taiwan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-nations.1.11932780.html | Nicaragua's quiet road to a UN presidency | False | By Warren Hoge | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/europe/13iht-spain.4.11939352.html | Severe drought in Spain stirs up regional tensions | False | By Victoria Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/business/worldbusiness/13iht-morgen14.1.11930277.html | U.S. lenders freeze home equity credit lines | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-athletics13.11939308.html | Martin Lel wins third London Marathon in four years; Mikitenko wins women's race | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-basenl13.11938365.html | National League: roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/asia/13iht-afghan.4.11938345.html | Detainees in Afghanistan get a video link to their families | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/americas/13iht-letter.2.11935443.html | The Republican Party's base, and McCain's challenge in uniting it | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-NBA.1.11933457.html | A victory and a loss keep Warriors' playoff hopes alive | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/sports/13iht-SOCCER.3.11938703.html | AC Milan's Berlusconi is hunting for stars and votes | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-carter.2.11935949.html | Israeli leaders shun Carter over planned Hamas meeting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/world/africa/13iht-kenya.4.11941082.html | Kenyan leaders reach agreement on cabinet | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-13 | 2008-04-13 | https://www.nytimes.com/2008/04/13/style/tmagazine/13sobriety.html | Accessory Du Jour: Sobriety Coach | False | By Kathleen Egan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14gala.html | World Tour, in a Baroque Sort of Way | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14golfing.html | Constructive Tips for the Everyday Golfer | False | By Bill Pennington | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14rabbi.html | Synagogue Mourns Rabbi and His Wife | False | By Cara Buckley and Sharon Otterman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/design/14leon.html | Historical Stalemate: Chess Book May Have Leonardo Illustrations (or Not) | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14empire.html | Spitzer Spends His Time With Lawyers and Family | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/politics/14forum.html | Democrats Wrangle Over Words and Beliefs | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14rhoden.html | Course Not Toughest Challenge for Front-Runner | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/asia/14malaysia.html | Malaysia Opposition Chief Rallies to Seek Top Post | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/baseball/14varitek.html | In Varitek, the Red Sox Have a Studious and Gritty Leader | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14saty.html | Fanciful Visions on the Mahatmaâ€šÃ„‚Ã´s Road to Truth and Simplicity | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/africa/14kenya.html | Unity Cabinet Formed in Kenya, Ending Deadlock | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14mars.html | Marsalis Mass Honors Harlem Church | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14links.html | European Players Crumple at Finish | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/television/14paper.html | The Making of a Teenage Editorzilla | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/middleeast/14iran.html | Iran Says Blast at Mosque Could Be Accidental | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/politics/14warcosts.html | Views on Money for Iraq War, and What Else Could Be Done With It | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/baseball/14pins.html | Pettitte Admires Girardiâ€šÃ„Ã´s Approach | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/theater/14maceb.html | Dramatic Power Couple: Theater Is Their Castle | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14sant.html | Unleash Legal Aid | False | By Joseph Sant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14mon3.html | How to Judge a Would-Be Justice | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/middleeast/14Corrections-01.html | Correction: 13 Iraqis Killed by Shells Fired in the Green Zone | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/middleeast/14cairo.html | A City Where You Canâ€šÃ„Ã´t Hear Yourself Scream | False | By Michael Slackman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/dance/14chan.html | Still More Faces of the Kirov in Fokineâ€šÃ„Ã´s Dramatic Poetry and Landerâ€šÃ„Ã´s â€šÃ„Ã²â€šÃ¢tudesâ€šÃ„Ã´ | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/music/14hahnxx.html | Performers Simpatico, but Parallel | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/14conn.html | The Relay of Fire Ignited by the Nazis | False | By Edward Rothstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/14drug.html | Co-Payments Soar for Drugs With High Prices | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14arts-CHANGEBREWSA_BRF.html | Change Brews at Bayreuth | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14carr.html | Dirty Job, but Someone Has to Do It | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/14pilgrim.html | From Texas to East Coast, Pilgrimage to See the Pope | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/14land.html | Silence Replaces Bids and Moos at Stockyards in Suburbs | False | By Dan Barry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14mon1.html | Foreclosure Politics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/dance/14tudo.html | Rare Revival of Tudorâ€šÃ„Ã´s Take on Young Love | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14golfquote.html | Quote of the Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/baseball/14ortiz.html | Slumping Ortiz Is Given a Day Off | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14rill.html | Even Credit Card Offers Are Ebbing | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/science/14Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14kristol.html | The Mask Slips | False | By William Kristol | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14tribune.html | Expecting Jabs, Tribune Decides to Mock Itself | False | By Richard Pâ€šÃ©Ã¢rez-Peâ€šÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14deal.html | Delta-Northwest Merger Talks Pick Up Pace Again | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14westside.html | West Side Redevelopment Plans in Disarray | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14krugman.html | Crisis of Confidence | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14writers.html | With Mentors at Their Sides, Girls in Need Write Their Stories and Find New Lives | False | By J. Courtney Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14finance.html | Finance Ministers Emphasize Food Crisis Over Credit Crisis | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14masters.html | Immelman Survives Pressure to Win Masters | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14piracy.html | Off New York Streets, Film Piracy Is Online | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14shoot.html | 2 Are Shot, One Fatally, in the Bronx | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14vatican.html | Thinking Globally: The Churchâ€šÃ„Ã´s View of Sin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/technology/14ecom.html | Beaming Online Services Toward Blacks | False | By Bob Tedeschi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/television/14curs.html | NBC Tests Family Hour Boundaries | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/othersports/14marathon.html | U.S. Marathoner Has Impressive Showing in London | False | By Liz Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14arts-WNEWRETURNSO_BRF.html | WNEW Returns, Online and in HD | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14stamp.html | Bond Trader to Sell Rare Stamps for Charity | False | By Matthew Healey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14bloomberg.html | New Bloomberg Job Rumor Is Followed by a Denial | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14bigcity.html | Loving a City, but Hating a School System | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/design/14arts-ANATIONALOPE_BRF.html | A National Opera House Opens in Norway | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14teach.html | Shouldnâ€šÃ„Ã´t Schools Be About the Kids? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/hockey/14rangers.html | Maddenâ€šÃ„Ã´s Bank Shot in Overtime Beats Rangers | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/baseball/14giants.html | Say Hey, Giants Fans Show Their Wistful Side | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14journal.html | A Funnier-Than-Usual Journal Gets Snapped Up Early | False | By Richard PÃ©sÃ©rez-PeÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/othersports/14derby.html | Polytrack Blamed for Pyroâ€šÃ„Ã´s Struggles | False | By Bill Finley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/politics/14caucus.html | First Question for Clinton: Be Aggressive or Lay Off? | False | By John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/design/14arts-HERPOUNDSCOU_BRF.html | Her Pounds Could Make Millions | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14king.html | British Voices: Fresh, Lean and Worldly | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14comedian.html | A Distinguished Professor With a Ph.D. in Nonsense | False | By Corey Kilgannon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/technology/14google.html | Google and Salesforce Join to Fight Microsoft | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/science/14wheeler.html | John A. Wheeler, Physicist Who Coined the Term â€šÃ„Ã²Black Hole,â€šÃ„Ã´ Is Dead at 96 | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/americas/14colombia.html | Union Killings Peril Trade Pact With Colombia | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14girls.html | Singing McCain's Praises, or Joking? | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/asia/14china.html | Bush Aide Sees 'Cop-Out' in Olympic Boycotts | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14air.html | Airline Says Fleet Is Back in Service | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/americas/14canada.html | Bail in Canada for 2 From Protest Ship | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/asia/14taiwan.html | China and Taiwan Report Small Steps in Easing Tensions | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/africa/14zimbabwe.html | Zimbabwe Opposition Faces Crucial Court Rulings | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14adco.html | Tibet Backers Show China Value of P.R. | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14partying.html | Despite Tough Times, Ultrarich Keep Spending | False | By Christine Haughney and Eric Konigsberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/othersports/14greene.html | Retired Champion Sprinter Denies Claims of Drug Use | False | By Duff Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/14church.html | Uncertain Church Awaits Pope in U.S. | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/europe/14italy.html | Skepticism and Apathy as Italy Votes | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14golftip.html | Tip of the Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/l14food.html | To Prevent Malnutrition, for the Children's Sake | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/books/14masl.html | Redheaded Sisters With a Pedigree, Shot Into the Fame-Go-Round | False | By Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/golf/14golffashion.html | On Course: Ooh, Ah, Fashion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14link.html | He Wrote 200,000 Books (but Computers Did Some of the Work) | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/movies/14arts-HAPPYDAYSFOR_BRF.html | Happy Days for 'Prom Night' | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/crosswords/bridge/14card.html | A Case Study of the Mysteries of the Robot Thought Process | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/hockey/14vecsey.html | Flora and Fauna of Spring Hockey | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14ahead.html | The Week's Major Economic Reports | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/baseball/14jersey.html | The Big Dig: The Yanks Uncover a Red Sox Jersey | False | By Sushil Cheema | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/media/14cbs.html | At CBS, Bad News Doesn't End at 7 | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/books/14potter.html | Rowling to Testify in Trial Over Potter Lexicon | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14learner.html | Home Buyers Needed | False | By Edward E. Learner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/politics/14watch.html | Firing Barbs, but Looking Like a Saint | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/asia/14dalai.html | Dalai Lama Says His Aides Are Talking to China | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/technology/14homer.html | Despite Silicon Valley Optimism, a Disease Resists Cure | False | By Dan Fost | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/baseball/14yankees.html | Help Wanted: Yankees Need Catcher After Falling at Fenway | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/nyregion/14farm.html | A Bumper Crop of Bureaucracy | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/tennis/14davis.html | Roddick Is Dominant Against Franceâ€šÂ‚Â's Second Choice | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/middleeast/14iraq.html | Iraq Dismisses 1,300 After Basra Offensive | False | By Stephen Farrell and Qais Mizher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14real.html | Housing Woes in U.S. Spread Around Globe | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/world/asia/14Corrections-00.html | Correction: Olympic Official Calls Protests a â€šÂ‚Â'Crisisâ€šÂ‚Â' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/movies/14arts-AFUNERALFORC_BRF.html | A Funeral for Charlton Heston | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14irs.html | I.R.S. Scrutiny of Big Firms Plummets, Study Says | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14isp.html | In Europe, a Push to Take Away Piracy Suspectsâ€šÂ‚Â' Internet Access | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/business/14apollo.html | Apollo Struggles to Keep Debt From Sinking Linens â€šÂ‚Â'n Things | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14mon2.html | The Dangers in Pre-emption | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/opinion/14mon4.html | A Day at the Opera, a Snack for the Soul | False | By Francis X. Clines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/television/14arts-INTERVENTION_BRF.html | Intervention Scuttles a Dr. Phil Show | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/us/politics/14penn.html | A Mayor in the Obama Mold, but Backing Clinton | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/arts/music/14edwi.html | At the Intersection of Sacred and Secular | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 0001-01-01 | https://www.nytimes.com/2008/04/14/sports/baseball/14mets.html | Pâ€šÂ‚Â©rez Falters, and Mets Go Along for the Slide | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-stamp.1.11951642.html | Bond trader to sell rare stamps for charity | False | By Matthew Healey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14deal.11945576.html | Delta-Northwest merger talks pick up pace again | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-kenya.4.11974839.html | Gang violence threatens fragile peace in Kenya | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-politicus.2.11962603.html | Politicus: Lack of Iran strategy makes 2009 look risky | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-golflat14.11945383.html | Immelman wins the Masters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14air.11969500.html | American Airlines says fleet is back in service | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14marketsfw.11964868.html | U.S. stocks mixed as investors digest weak earnings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-cycling14.11977180.html | Authorities drop probe against Jan Ullrich in return for 'six-figure' fine | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-bank.4.11971379.html | Wachovia seeks to raise $7 billion | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-bahn.4.11966082.html | Berlin nears deal to sell shares in Deutsche Bahn | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-drugs.4.11966241.html | In U.S., co-payments are soaring for expensive medicines | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-eduighur.1.11964678.html | A Uighur in Guantánamo, with no place to go | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/arts/14iht-gandop.1.11952958.html | Puppets enliven Metropolitan production of opera 'Satyagraha' | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edcolombia.1.11964648.html | A trade pact good for Colombia and for the U.S | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-pope.1.11953264.html | Dispirited U.S. Catholics hope pope acknowledges pain | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-france.4.11974602.html | France plans to tighten rules on unemployment compensation | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-baseal14.11968614.html | American League: Roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-14masters.11946885.html | Immelman stays tough to win Masters | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14land.11953031.html | Silence replaces bids and moos at stockyards in suburbs | False | By Dan Barry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-olympics14.11967115.html | London 2012 organizers consider British-only torch relay | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14wachovia.11949315.html | Wachovia is said to raise billions amid credit losses | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-NBA.1.11953559.html | Lakers and Nuggets gain significant victories | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-lehman.1.11953016.html | Lehman seeks Chinese partner for brokerage joint venture in China | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-doping1.11958857.html | IAAF and Maurice Greene deny doping allegations by former drug provider | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-scotch.4.11960709.html | Scotch whiskey makers focus on emerging markets | False | By Jane Wardell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-rtrinvest15.1.11956825.html | Asia banks have no clear choice on the dollar | False | By Kevin Yao | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-14zimbabwe.11945584.html | Zimbabwe opposition faces crucial court rulings | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-pope.4.11976752.html | Dispirited Catholics await pope in U.S. | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-cairo.1.11958843.html | As Cairo gets louder and louder, many simply turn a deaf ear | False | By Michael Slackman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-potter.4.11975288.html | Rowling calls competing 'Harry Potter' book a travesty | False | By Anahad O'Connor and Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-telekom.4.11977046.html | In court, former Deutsche Telekom chief defends large acquisition | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14finance.11946151.html | Finance ministers emphasize food crisis over credit crisis | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-spain.4.11975283.html | New Spanish cabinet is sworn in | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-casa.4.11973563.html | Troubled Spanish property builders offer deals to lure buyers | False | By Ben Harding and Clara Vilar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edmono.1.11964675.html | Mugabe's diversionary tactics | False | By Eliphas Mukonoweshuro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/worldbusiness/14iht-rtrinside15.1.11952764.html | Inflation catches Asia unprepared | False | By Alan Wheatley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-14italy-sub.11981622.html | Berlusconi reclaims power in Italy | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-cost.1.11952839.html | Iraq spending by U.S. raises talk of alternatives | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-14iran.11951334.html | Iran says blast at mosque could be accidental | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-14afghan.4.11970288.html | 11 Afghan police killed in Taliban attack | False | By Taimoor Shah | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-14cairo.11948579.html | A city where you can't hear yourself scream | False | By Michael Slackman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/style/14iht-fstore.1.11952952.html | Spring cleaning: Big fashion brands revitalize their Paris boutiques | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14forum.11949507.html | U.S. Democrats wrangle over words and beliefs | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/travel/14iht-troxford15.11963377.html | In Oxford, with a pub crawl through the centuries | False | By Henry Shukman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-basket14.11971508.html | NBA: Roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-iraq.1.11956988.html | Iraqis fire 1,300 who quit Basra fight | False | By Stephen Farrell and Qais Mizher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-tibet.4.11978035.html | Dalai Lama says his aides are in talks with China | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-14china.3.11961744.html | Beijing takes sweeping measures to combat pollution ahead of Olympics | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-piracy.1.11953200.html | Video piracy, rampant elsewhere, drops from sight in New York | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14insure.11978060.html | General Re's chief resigns | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-politics.1.11964311.html | Lack of Iran strategy makes 2009 look risky | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-14nepal.4.11972248.html | Maoists poised to take power in Nepal | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14scotus.11979923.html | U.S. justices decline to hear 'Zoloft defense' appeal | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-tennisfederer14.11967763.html | Federer says he will work with coach Jose Higueras at the Estoril Open | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-campaign.4.11978040.html | Obama tries to turn focus to trade and escape 'elitist' controversy | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-bank.1.11954445.html | Wachovia raising money after losses | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edkrugman.1.11964657.html | America is feeling bleak? | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-cbs.1.11975277.html | For CBS chief, bad news for evening news isn't the only problem | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/arts/14iht-14saty.11952371.html | Fanciful visions on the mahatma's road to truth and simplicity | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14oil.11971599.html | Brazil official cites giant oil-field discovery | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-potter.1.11953956.html | Author of Harry Potter to testify against 'Lexicon' publisher | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/worldbusiness/14retailfw.11962127.html | Higher gasoline prices lift U.S. retail sales | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/arts/14iht-bookmar.1.11966353.html | Book Review: "Three Girls and Their Brother" | False | Reviewed by Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-taennisdavis14.11963776.html | Davis Cup Results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-google.1.11951747.html | Google and Salesforce expand alliance against Microsoft | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14titanic.11980255.html | Scientists may have found Titanic's weak link | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-kenya.1.11957857.html | 4 killed as Kenyan police and gang members clash | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-food1.11953025.html | Economic ministers urge action on food shortages | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14partying.11949082.html | Recession, what recession? | False | By Christine Haughney and Eric Konigsberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-beijing.1.11958999.html | Beijing to take more measures against pollution | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-14italy.11980621.html | Berlusconi reclaims power in Italy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-sarko.4.11978033.html | Sarkozy and the embarrassment quotient | False | By Michael Kimmelman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14cndbank.11962723.html | Wachovia to raise capital after loss | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14drug.11948879.html | Patients in U.S. foot more of the bill for vital drugs | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edchafets.1.11964645.html | Israel can stand up for itself | False | By Zev Chafets | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-liquidity.1.11952978.html | Asia looks to itself for funding | False | By Rafael Nam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-14zimbabwe.3.11967703.html | Zimbabwe court refuses to release vote results | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14church.11948965.html | In U.S., an uncertain church awaits the pope | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-philips.1.11953843.html | Philips reports 75 percent drop in net profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-russia.4.11975547.html | President-elect may turn Russia on its head - literally | False | By Francesca Mereu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edlet.1.11964663.html | Food and biofuels; Let the Games come home | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14adco.11945202.html | Tibet backers show China value of PR | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-bird.2.11961895.html | Conservation plan in Cambodia aims to protect habitat of endangered bird | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-air.1.11951820.html | Merger talks intensify between Delta and Northwest | False | By Andrew Ross Sorkin and Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14cndinsure.11967936.html | General Re's chief executive resigns | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-somalia.4.11975280.html | Insurgents in Somalia kill 4 teachers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-cbs.1.11954448.html | For CBS chief, bad news is just another problem | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14iraqoil.11975544.html | Iraq invites 35 companies to bid for oil contracts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14link.11952478.html | How to write 200,000 books, with a computer's help | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-rtrdeal15.1.11952382.html | Yahoo's overtures to Google could bring antitrust scrutiny | False | By Diane Bartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-lhasa.1.11964359.html | Tibetan capital will try to bring back Chinese tourists this summer | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14dengue.4.11971706.html | Outbreak of dengue fever sweeps through Rio | False | By Mery Galanternick and Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-motornascar14.11970083.html | Jimmie Johnson turned a fuel gamble into his first victory of 2008 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-boj.1.11954044.html | Japan's central bank backs policy of gradual rate rise | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-poll.4.11965517.html | Poll finds growing majority of Americans avoiding housing market | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14markets.11947583.html | Stocks fall in Europe and Asia | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-dalai.1.11958464.html | Dalai Lama says his aides are talking to China | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edjacoby.1.11964654.html | Pregnant, yes - but not a man | False | By Jeff Jacoby | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/news/14iht-14oxan-food.11967155.html | INTERNATIONAL: Food crisis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-zimbabwe.3.11968246.html | Zimbabwe court refuses to release election results | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-13cash.11950621.html | Investors of auction-rate securities left in limbo | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14warcosts.11949431.html | Views on money for Iraq war, and what else could be done with it | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14watch.11951804.html | Firing barbs, but looking like a saint | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-golfresults14.11959011.html | 2008 Masters Scores | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-carr.1.11952848.html | The happy scavengers of online journalism | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-soccereuro14.11967717.html | Roundup for late Sunday games | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14dvd.11963068.html | Blockbuster bids $1 billion for Circuit City | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-base14.11968313.html | Boston Red Sox beat New York Yankees 8-5 | False | By TYLER KEPNER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-philips.4.11971745.html | Philips reports 75 percent drop in net profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-beijing.4.11978516.html | Beijing details its plan for a green Games | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/americas/14iht-clinton.4.11972020.html | Next round of Democratic debates: Feisty or congenial? | False | By John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-eddruckerman.1.11964651.html | How much is that (gulp) in dollars? | False | By Pamela Druckerman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-siemens.4.11971500.html | Siemens corruption investigation expands | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-14penn.11949427.html | A mayor in the Obama mold, but backing Clinton | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/travel/14iht-trhours15.1.11961728.html | 36 hours in Chiang Mai, Thailand | False | By Joshua Kurlantzick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-iraq.5.11978729.html | British journalist, kidnapped in February, freed in Iraq | False | By Erica Goode and Michael Kamber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-west.4.11972408.html | New York City development plans stumble | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/americas/14iht-obits.1.11954186.html | John Wheeler, visionary physicist and teacher, dies at 96 | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-circuit1.4.11974439.html | Blockbuster offers $1 billion for Circuit City | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-korea-web.11945565.html | Children of North Koreans live in legal limbo in China | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-14rhoden.11947586.html | Course is toughest opponent for the front-runner | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-golfwomen14.11969541.html | Lorena Ochoa wins Corona Championship | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-tennisranking14.11972232.html | WTA and ATP rankings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-ice14.11960211.html | NHL Playoffs: Roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/opinion/14iht-edlemack.1.11964660.html | Victims of terrorism unite | False | By Carie Lemack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-wto.4.11974101.html | WTO negotiators have 'basis of a deal' on agricultural products | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/asia/14iht-malay.1.11960644.html | Malaysian prime minister plans to run again for top party post | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-TENNIS.11953008.html | Argentina blows into Davis Cup semis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/business/worldbusiness/14iht-14fremont.11970299.html | CapitalSource to acquire Fremont's retail arm | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/technology/14iht-link.1.11952813.html | 'Author' has 200,000 books credited to his name | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/sports/14iht-basenl14.11968890.html | National League: Roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-italy.4.11978503.html | Berlusconi heads to 3rd stint as Italy's prime minister | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/europe/14iht-german.4.11971503.html | Merkel ally resigns over mortgage crisis | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-14 | 2008-04-14 | https://www.nytimes.com/2008/04/14/world/africa/14iht-14iraq.3.11968157.html | British journalist, kidnapped in February, freed in Iraq | False | By Erica Goode and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15briefs-005.html | Pakistan: Parliament Seeks U.N. Inquiry for Bhutto | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/nationalspecial2/15seminarians.html | Facing Decline, an Effort to Market the Priesthood | False | By David Gonzalez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/golf/15sandomir.html | As the Music Swells, Treacle Unlike Any Other | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/earth/15wind.html | Technology Smooths the Way for Home Wind-Power Turbines | False | By John Casey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15bank.html | Surprise Loss at Wachovia Stirs Profit-Season Unease | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15tues4.html | The Selling of the Judiciary: Campaign Cash â€šÃ„Ã²in the Courtroomâ€šÃ„Ã´ | False | By DOROTHY SAMUELS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15angi.html | Adored, Deplored and Ubiquitous | False | By Natalie Angier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/othersports/15ski.html | Vonn Finds Herself at the Top | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15mind.html | Who Are We? Coming of Age on Antidepressants | False | By Richard A. Friedman, M.D. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/music/15vans.html | Using Sharp, Vehement Gestures to Produce Expansive Sounds | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15adco.html | On the Edge of Impropriety, Ryanair Builds Its Image | False | By Eric Pfanner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15taxreturns.html | Tax Data of 3 Officials Show More Than Income | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15bell.html | In Angry Closings, Trial of 3 Queens Detectives Goes to Judge for Verdict | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15Corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/politics/15rendell.html | At Clintonâ€šÃ„Ã´s Side in Pennsylvania, a Dedicated and Often Blunt Promoter | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15obhurr.html | Measuring a Hurricane by Sound Underwater | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/views/15case.html | Desperate to Cry, Desperate Not To | False | By Anna B. Reisman, M.D. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/music/15edga.html | A Masterâ€šÃ„Ã´s Early Work; Just Look Past the Plot | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/l15iraq.html | America in Iraq: Setting Limits | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-HONGKONGFILM_BRF.html | Hong Kong Film Honors | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15briefs-004.html | France: Le Monde Strike Stops Presses | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/theater/reviews/15cent.html | Zingers Hurtling (Duck if You Can) | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-HOUSEWIVESIN_BRF.html | 'Housewives' Invigorates ABC | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/l15brooks.html | Boomers, Letâ€šÃ„Ã´s Talk About ...What Was It Again? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15steel.html | Wall Streeter Converts to a Fan of Regulation | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/golf/15golf.html | Less Drama Is Linked to Changes at Augusta | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/othersports/15tunney.html | Polly Lauder Tunney, 100, Fighterâ€šÃ„Â´s Widow, Dies | False | By Jack Cavanaugh | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15oblung.html | Frogs in Borneo Added to Ranks of the Lungless | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15titanic.html | In Weak Rivets, a Possible Key to Titanicâ€šÃ„Â´s Doom | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15chol.html | How Epidemics Helped Shape the Modern Metropolis | False | By John Noble Wilford | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15senate.html | For New Jersey Democrats, Senate Race Turns Divisive | False | By David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/politics/15rezko.html | At Developerâ€šÃ„Â´s Trial, Witness Recalls Seeing Obamas at 2004 Party for Investor | False | By Christopher Drew | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15tues2.html | The Trouble With Salmon | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/dance/15aero.html | Choreographers Cross Over, and Gymnasts Take Flight | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/politics/15campaign.html | McCain Joins Fray on Obama | False | By Elisabeth Bumiller and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/americas/15dengue.html | Dengue Outbreak Sweeps Through Rio | False | By Mery Galanternick and Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15boy.html | L.I. Boy Is Hurt by a Stray Bullet | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15rowling.html | Rowling Testifies Against Lexicon Author | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-TENEMENTMUSE_BRF.html | Tenement Museum Leadership Changes | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/othersports/15araton.html | Olympic Hopes Are Rooted in Tale of Escape | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15briefs-006.html | Japan: Whalers Miss Their Target by Almost Half | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15road.html | Going Getting Rough? Time to Get Some Help | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/basketball/15knicks.html | Fans Eat Free and Chew Out Thomas | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15risk.html | Gauging a Colliderâ€šÃ„Â´s Odds of Creating a Black Hole | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/earth/15sola.html | New Ways to Store Solar Energy for Nighttime and Cloudy Days | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15retail.html | Retailing Chains Caught in a Wave of Bankruptcies | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15brod.html | Alternatives for the Final Disposition | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15qna.html | Let the Sunshine in | False | By C. Claiborne Ray | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/africa/15zimbabwe.html | Zimbabwe Court Refuses to Release Vote Results | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/technology/15circuit.html | Hostile Blockbuster Bid Scorned by Circuit City | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/asia/15nepal.html | Nepalâ€šÃ„Â´s Maoists Lead in Early Election Results | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15globh.html | Germany: Marijuana Smokers Were Poisoned With Lead in Leipzig | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15conf.html | Citing Ethics, Some Doctors Are Rejecting Industry Pay | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15tues3.html | How Not to Develop New Jersey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/nationalspecial2/15money.html | Pope T-Shirt, Anyone? Turning to Big Donors, and Souvenirs, for a Costly Visit | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/music/15axio.html | Composersâ€šÃ„Â´ Works Live on to Outshine Oppression | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/soccer/15soccerbox.html | Weekâ€šÃ„Â's Notables | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/europe/15italy.html | Economy Ailing, Frustrated Italy Picks Berlusconi | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15jewelry.html | Court Halts Sale of Jewelry at Christieâ€šÃ„Â's | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/technology/15seagate.html | Top Hard-Drive Maker Files Suit Against Rival | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15lett-COPINGWITHAC_LETTER.html | Coping With a â€šÃ„Â²Close Callâ€šÃ„Â´ (2 Letters) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/washington/15brfs-LOTTERYFORTE_BRF.html | Lottery for Temporary Work Visas | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/books/15ehrlich.html | Eugene Ehrlich, 85, Word Connoisseur, Dies | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15flier.html | Memo From Surgeon: Office Hours Donâ€šÃ„Â't Include Midflight | False | By Dr. Amiya Prasad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/15Corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/earth/15obrecy.html | Recycling That Harms the Environment and People | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/politics/15catholics.html | Faith in Spotlight, Candidates Battle for Catholic Votes | False | By Robin Toner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/books/15kaku.html | Styronâ€šÃ„Â's Essays Give Glimpses Into a Life Spent in Good Company | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/asia/15afghan.html | Taliban Attack Kills 11 Officers at a Police Post in Afghanistan | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/washington/15bush.html | Bush and Pelosi Step Up Clash Over Trade Pact | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15well.html | Raves (Yes, Itâ€šÃ„Â's True) for New Hearing Aid | False | By Tara Parker-Pope | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15shoot.html | Hunting for Answers in Fatal Bronx Shooting | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15Corrections-01.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15briefs-002.html | Kenya: Gang Fights Police in Several Towns | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15sorkin.html | A Recluse Lifts the Veil a Little | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/washington/15scotus.html | Court Sets Fall Debate on Standards of Water Act | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15Corrections-06.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15Corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15auto.html | Chrysler and Nissan Agree to a Vehicle-Building Pact | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/hockey/15devils.html | Averyâ€šÃ„Â's Strategy Draws Ire of Devils | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/othersports/15sportsbriefs-LIUTORACEATG_BRF.html | Liu to Race at Grand Prix | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/middleeast/15shoes.html | Devising Survival at Factory in Iraq | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/africa/15somalia.html | 4 Teachers Are Killed in Raid by Islamists on Somali School | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/baseball/15mets.html | Fans Have Not Forgotten, or Forgiven, the Mets | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/europe/15briefs-LEMONDESTRIK_BRF.html | France: Le Monde Strike Stops Presses | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15guns.html | At State Level, More Attempts to Limit Guns | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15alaska.html | The Last Frontier of Flying | False | By Weld Royal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/baseball/15holmes.html | Tommy Holmes, 91, Who Set N.L. Hitting Mark, Is Dead | False | By Richard Goldstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-PHILHARMONIC_BRF.html | Philharmonic Schedules Free Concerts | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/africa/15briefs-GANGFIGHTSPO_BRF.html | Kenya: Gang Fights Police in Several Towns | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15tues1.html | When Drug Costs Soar Beyond Reach | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15conniff.html | Abolish All â€šÃ„Â²Taxesâ€šÃ„Â´ | False | By Richard Conniff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/asia/15laos.html | Tourism Saves a Laotian City but Saps Its Buddhist Spirit | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/dance/15bail.html | Fresh, Inventive Partnering, Spinning Full Throttle | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15fall.html | Construction Worker Falls to His Death on East Side of Manhattan | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/washington/15smithsonian.html | Ex-Director of Smithsonian Latino Center Solicited Gifts and Tickets, Report Says | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/research/15patt.html | Patterns: Dyslexia as Different as Day and Night | False | By Eric Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/baseball/15yankees.html | Final-Act Cameo Saves Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/theater/15work.html | An Off Broadway Institution Lets Its Production Staff Go | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | | https://www.nytimes.com/2008/04/15/nyregion/15lottery.html | Lottery Numbers | False | | | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | | https://www.nytimes.com/2008/04/15/opinion/15correx.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/science/15lett-THEMONTYHALL_LETTERS.html | The Monty Hall Problem (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/soccer/15soccer.html | Edging Closer to Another Title in Manchester | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15real.html | The Claim: Being Left-Handed Adds to the Risk of Migraines | False | By Anahad Oâ€šÃ„Â´Connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15sales.html | State Steps Up Efforts to Collect a Sales Tax Owed by More in a Digital Age | False | By Trymaine Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15energy.html | M.T.A. to Tap Solar Power for Electricity at Some Buildings | False | By William Neuman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15detroit.html | Detroit City Council Snubs Mayor as Impasse Persists | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15bar.html | The Verge of Expulsion, the Fringe of Justice | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15food.html | Fuel Choices, Food Crises and Finger-Pointing | False | By Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/television/15love.html | What Else Is There for Deion Sinders to Do? Reality TV | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/technology/15tesla.html | Tesla Motors Files Suit Against Competitor Over Design Ideas | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/movies/homevideo/15dvds.html | New DVDs: â€šÃ„Â´Blast of Silenceâ€šÃ„Â¨ and â€šÃ„Â²Insideâ€šÃ„Â´ | False | By Dave Kehr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/Corrections-00.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15hammer.html | Grocer Is Charged With Assault on Teenager | False | By Alan Feuer and Daryl Khan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/business/15air.html | Delta and Northwest in $3 Billion Deal | False | By Jeff Bailey and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/othersports/15track.html | Trackâ€šÃ„Â´s Governing Body Is Standing By Greene | False | By Duff Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/othersports/15boxing.html | Shifting Focus From Boxing Arena to Political Arena | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/us/15tech.html | A Living Memorial After Virginia Tech | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/dance/15pock.html | Gravity, Drollery and Even Economy | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-COUNTRYMUSIC_BRF.html | Country Musical Has Eyes on Broadway | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/15Corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/sports/baseball/15pins.html | Chamberlain Leaves Yanks to Join His Ill Father | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/pageoneplus/corrections.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15bloomberg.html | Mayors and Wal-Mart Back Gun Sales Plan | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/washington/15immune.html | Justices Accept Question of Prosecutors as Lawyers or Managers | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/music/15natt.html | Songs in Which Relative Quiet Ruled | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/washington/15brfs-RUMSFELDTOWR_BRF.html | Rumsfeld to Write His Memoirs | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/technology/15hollywood.html | Bridging the Gap, the Sequel | False | By Laura M. Holson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15 sark.html | A Lowbrow in High Office Ruffles France | False | By Michael Kimmelman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/asia/15beijing.html | Construction Halted Ahead of Games | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/asia/15briefs-WHALERSMISST_BRF.html | Japan: Whalers Miss Their Target by Almost Half | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/television/15sick.html | Lower Insurance Premiums and Better Care: Un-American Health Delivery | False | By Mike Hale | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/nyregion/15nyc.html | History Awaits the Pope and the Rabbi | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15brooks.html | A Speech About Nothing | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/world/middleeast/15mideast.html | New Home-Buying Plan May Bolster Abbas | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/15lett-SUPPLEMENTSA_LETTERS.html | Supplements and Remedies (2 Letters) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/views/15essa.html | Open Wide: Pioneer Dentist Gets His Due | False | By Hubert B. Herring | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15varadarajan.html | Indiaâ€šÃ„Â's Game, U.S. Spice | False | By Tunku Varadarajan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/opinion/15herbert.html | Some Perspective on â€šÃ„Â'Bitterâ€šÃ„Â' | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/15arts-THEGUITARIST_BRF.html | The Guitarist Brian May Becomes a Chancellor | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/arts/design/15stai.html | A Gigantic Job for Window Fixers | False | By Glenn Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 0001-01-01 | https://www.nytimes.com/2008/04/15/health/research/15symp.html | Symptoms: Hypertension May Mean Fewer Headaches | False | By Eric Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-pakistan.1.11998664.html | Pakistani lawmakers seek UN inquiry into killing of Bhutto | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-italy.4.12017619.html | Italy's Berlusconi returns to power with robust flair | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-13usecon.12001272.html | U.S. wholesale inflation soars in March | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15retail.11989615.html | U.S. retail chains caught in a wave of bankruptcies | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-eddrugs.1.12004221.html | When drug costs soar beyond reach | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-retail.1.11994752.html | U.S. retailers shutting down as consumers stay home | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-campaign.4.12013946.html | McCain offers deeper look at economic policies | False | By Michael Cooper and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-north.1.12002001.html | U.S. congressional report finds abuse of returned North Korean refugees | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-food4.12016718.html | Backlash grows over use of biofuels as food prices climb | False | By Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-auto.1.11993329.html | Chrysler and Nissan agree to cross-production deal | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-spain.4.12011640.html | Spanish agency examines 800 for radiation | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-catholics.4.12010755.html | Democrats work to woo back Catholic vote | False | By Robin Toner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edwu.1.12004230.html | Keep Tibet separate from the Games | False | By Anne Wu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15bank.12005240.html | Surprise loss at Wachovia stirs profit-season unease | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15hedge.12013431.html | Pay for hedge fund managers climbed in 2007, survey says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-food1.11993751.html | Backlash grows over use of biofuels as food prices climb | False | By Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-15ski.11988171.html | Vonn finds herself at the top | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-baghdad.1.11996387.html | Iraqi shoe manufacturers survive through persistence and ingenuity | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-nyc.4.12016421.html | New York City's saving economic grace: tourism | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-euro.4.12009350.html | Investor confidence falters in Germany | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edtakeyh.1.12004224.html | Friend or foe? | False | By Ray Takeyh | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-road1.11993125.html | U.S. air travelers need all the help they can get | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-deal16.4.12015048.html | The time is right to buy U.S. drug companies | False | By Toni Clarke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15cndoil.12012607.html | Oil prices surge to a new high | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/technology/15iht-seagate.1.11992960.html | Seagate files suit on solid-state drives | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-trade.1.11999703.html | EU treads lightly on rights issue with China | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-15dengue.11986782.html | Dengue outbreak sweeps through Brazil | False | By Mery Galanternick and Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-trade.4.12016607.html | EU treads lightly on rights issue with China | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/health/15iht-15chol.11988148.html | How epidemics helped shape the modern metropolis | False | By John Noble Wilford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-titanic.1.11999642.html | Weak rivets a possible key to Titanic's doom | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-congo.3.12007085.html | Fatal DC-9 crash in Congo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-basket15.12003717.html | NBA: Roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/arts/15iht-bookmer.1.11993796.html | Book Review: William Styron's 'Havanas In Camelot' | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-soccerviolence15.12007648.html | One killed, several injured in fan riots in Serbia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15ukeconfw.11994361.html | U.K. prime minister seeks to address housing strains | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-tea.1.11993748.html | Tea, wild or not, enriches Chinese province | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-smuggle.4.12013949.html | Ciudad Juárez caught in crossfire of drug cartels | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15markets-sub.12012846.html | US stocks give up early gains | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-brazil.1.11993610.html | No slowing of dengue epidemic in Rio | False | By Mery Galanternick and Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-base15.12001860.html | Tigers finally get their power back | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-zimbabwe.4.12007282.html | Opposition protest in Zimbabwe fails to shut down Harare | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15tescofw.12002582.html | Profit climbs at Tesco despite slowing British economy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-15pope.4.12012281.html | Pope expresses shame over sexual abuse scandals | False | By John Holusha and Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-samurai.1.11993122.html | Australian banks pile into samurai bonds | False | By Cecile Lefort | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-campaign.1.11993622.html | McCain joins criticism of Obama | False | By Elisabeth Bumiller and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15apee.11988107.html | U.S to release AP photographer jailed in Iraq | False | By Richard PáˇsÂ©rez-Peáˇsa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-15shoes.11988909.html | Devising survival at factory in Iraq | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-greencol16.1.11996603.html | Business of Green: An appeal to slow down on biofuel | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-guns.1.11994325.html | Gun regulation makes comeback in U.S. | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-gucci.2.12000904.html | Gucci wins trademark lawsuit in China | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-soccer.3.12007731.html | Liverpool fans grieve and fret | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15marketsfw.12006066.html | Data and earnings lift Wall St. sentiment | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15air.11989630.html | Delta and Northwest in $3 billion deal | False | By Jeff Bailey and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-15somalia.11988076.html | 4 teachers are killed in raid by Islamists on Somali school | False | By Jeffrey Gettleman and Mohammed Ibrahim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-buffett.1.11993742.html | Chief resigns at General Re | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-iraq.4.12012366.html | Scores die in attacks in 4 Iraqi cities | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15crude.12004499.html | Crude sets a new high | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-rtrcol16.1.11994800.html | GE earnings signal next phase of financial crisis | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-basketknicks15.12005502.html | New York Knicks fans eat free and chew out Isiah Thomas as Knicks lose to Celtics | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-15tech.11988127.html | At Virginia Tech, a daughter's memory spurs call to serve | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edforney.1.12004110.html | China's loyal youth | False | By Matthew Forney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-bikini.1.11998906.html | Fish and coral thriving at site of U.S. atomic test on Bikini Atoll in 1954 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15auto.11990899.html | Chrysler and Nissan agree to a vehicle-building pact | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edpope.1.12004218.html | Pope Benedict XVI comes to America | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-oil.4.12016685.html | Oil rises to nearly $114 a barrel | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-rtrinvest16.1.11996184.html | Singapore monetary policy criticized | False | By Vidya Ranganathan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-rusoil.4.12007102.html | Foreign energy companies in Russia stymied | False | By Tom Bergin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-pipe.4.12014668.html | Greece to join Russian-backed South Stream gas pipeline project | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-catholics.1.11993216.html | Democrats work to woo back Catholic vote | False | By Robin Toner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-zimbabwe.11986960.html | Zimbabwe court refuses to release vote results | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edletters.1.12004236.html | China's hunger for stability; NATO's divisions; Balderdash about Britain! | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-15iraq.11985884.html | Two journalists are released in Iraq | False | By Erica Goode and Qais Mizher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-bp.1.11998888.html | China takes stake in BP | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/your-money/15iht-minvest19.html | Winners and losers in Europe | False | By Conrad de Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-invest16.4.12013251.html | Investors ignore signs of downturn in demand for base metals | False | By Ayesha Rascoe and Nick Trevethan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edgreenway.1.12004212.html | Of tribes and governments | False | By H. D. S. Greenway | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-tesla.1.11993989.html | Tesla Motors sues competitor over design ideas | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edbrooks.1.12004091.html | A speech about nothing | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-torch.1.12001998.html | Pakistan and India reroute Olympic torch relay | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-letter.1.12002016.html | Candidates play it safe when it comes to China | False | By Indira Lakshmanan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15temasek.11991695.html | Temasek of Singapore expected to shed assets and save cash | False | By Saeed Azhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15cndyuan.12009681.html | Chinese entity buys a stake in British oil giant | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-steel.1.11998614.html | A Wall Street veteran learns to embrace regulation | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-air.1.11993733.html | Delta and Northwest agree to merge | False | By Jeff Bailey and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-bear.4.12013681.html | JPMorgan to inherit legal woes of Bear Stearns | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-15italy.11989449.html | Economy ailing, frustrated Italy picks Berlusconi | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/health/15iht-15glob.11988097.html | Germany: Marijuana smokers were poisoned with lead in Leipzig | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-golf.1.11995735.html | Good play wins on any course | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15tesco.11993183.html | Tesco reports annual profit rise | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-bp.4.12014755.html | China amasses stake in BP | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15cndair.11985419.html | Merger accord by Delta and Northwest appears likely | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-sorkin.1.11993769.html | Cerberus financier who shunned publicity takes a new approach | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/health/15iht-15wind.11988157.html | Technology smooths the way for home wind-power turbines | False | By John Casey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-france.4.12016721.html | Piracy, kidnapping and rescue | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15cndair.11986352.html | Delta to join Northwest to form world's largest airline | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-ice15.12004088.html | NHL Playoffs: Roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-14deltafactbox.11987863.html | Factbox: How Delta and Northwest stack up | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-15mccain.4.12008450.html | McCain lays out economic policies in Pennsylvania speech | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edvara.1.12004227.html | India's new Yankee spirit | False | By Tunku Varadarajan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-15russiapress-review.html | Russian press Review: April 15 | False | Compiled by Michael Schwirtz and Angela Nelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15food.11988995.html | Biofuels getting blame for high food prices | False | By Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/technology/15iht-disney.1.11993601.html | Tokyo Disney Resort faces declining visitor base | False | By Yoko Kubota | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-tennisatp15.12014634.html | Federer rallies in Portugal; Safin wins in Spain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-russia.4.12014007.html | Putin agrees to lead party | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-olyfrance15.12007636.html | French Olympic chief nixes badges for country's athletes in Beijing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-bank.1.11993790.html | U.S. banks enter a season likely to bring dismal results | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-mideast.4.12017653.html | Carter meets with a leading member of Hamas | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/news/15iht-15oxan-Berlusconi.12007088.html | ITALY: Berlusconi landslide | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-doping15.12008005.html | Chinese company in Greek case 'not approved' to produce drugs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15merck.12018748.html | Merck used ghostwriters and misrepresented data on Vioxx, article says | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15markets.11988929.html | Stocks little changed in Europe after Asian rally; oil hits new record | False | By Natsuko Waki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-pope.3.12007432.html | Pope says church is reviewing sexuality of would-be priests | False | By John Holusha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-park.4.12012481.html | Belgium's Kempen Park becomes model for nature financing | False | By William Schomberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/technology/15iht-photog.4.12015857.html | U.S. military in Iraq to release detained photographer | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-torch.4.12014813.html | Pakistan and India reroute Olympic torch relay | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-baseal15.12001920.html | American League: Roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-BASE.1.11997326.html | Tigers find power at last | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-basenl15.12002170.html | National League: Roundup for Monday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/opinion/15iht-edjackson.1.12004215.html | One less burger, one safer planet | False | By Derrick Z. Jackson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-15guns.11991709.html | At state level, more attempts to limit guns | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-pope.4.12007428.html | Pope Benedict addresses child abuse scandals | False | By John Holusha and Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-itecon.4.12012732.html | Berlusconi's victory gives some Italian stocks a boost | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/europe/15iht-paris.4.12015888.html | French legislators approve law against Web sites encouraging anorexia and bulimia | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-cricket15.12007464.html | Michael Vaughan questions England and Wales Cricket Board stance on Indian Premier League | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-obits.4.12009354.html | Eugene Ehrlich, lexicographer, dies | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-ukecon.4.12014767.html | Brown sees challenge to staving off U.S. woes in Britain | False | By Kate Kelland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-15iraq.3.12006061.html | Two bombs kill dozens in Iraq | False | By Alissa J. Rubin and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/americas/15iht-15bush.11988088.html | Bush and Pelosi step up clash over trade pact | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/technology/15cndintel.12019707.html | Intel's profit drops 12 percent but meets expectations | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-15crash.5.12018672.html | Congolese jet, carrying 85, crashes during takeoff | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-sorkin.4.12011745.html | Cerberus financier who shunned publicity takes a new approach | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/sports/15iht-soccer.1.11997689.html | Liverpool fans grieve and fret | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/africa/15iht-crash.4.12017622.html | Congolese plane crashes into market town | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/world/asia/15iht-15pstan.11986134.html | UN inquiry urged for Bhutto death | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-15 | 2008-04-15 | https://www.nytimes.com/2008/04/15/business/worldbusiness/15iht-15alaska.11988136.html | The last frontier of flying | False | By Weld Royal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/theater/reviews/16drag.html | Shimmer and Awe, of the Acrobatic Variety | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16woodward.html | God and Man at Notre Dame | False | By KENNETH L. WOODWARD | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/middleeast/16iran.html | Chief of Police for Tehran Was Arrested, Iran Confirms | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/theater/16equity.html | Broadway to Begin Labor Talks | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16foster.html | Bleak Stories Follow a Lawsuit on Oklahoma Foster Care | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16dowd.html | Eggheads and Cheese Balls | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/music/16bruc.html | Creating a Comfortable Context for the New Pieces That Can Challenge Audiences | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/othersports/16olympics.html | Putting Scandals in Past, Officials See Gains on Doping | False | By Juliet Macur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/nationalspecial2/16pilgrim.html | â€šÃ„Â°The Lord Wants Us Here,â€šÃ„Â° Texas Pilgrims Say of Their Trip | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16olympics.html | Donâ€šÃ„Â´t Give Up on the Games, or Olympic Ideals | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/realestate/commercial/16tower.html | Offices Put High Above the High Line | False | By Stacey Stowe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/golf/16golf.html | Immelman Enjoys Perks of Winning Green Jacket | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/americas/16mexico.html | Mexico Drug War Causes Wild West Blood Bath | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/othersports/16veesey.html | The Olympics Have Enough Problems | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16labor.html | Conflict Between 2 Unions Intensifies | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/theater/reviews/16soil.html | A Russian Poet Unpeels Her Many Lives | False | By Caryn James | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16yankees.html | Pettitte Finds a Way; Rays Canâ€šÃ„Â´t Find the Plate | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16rezone.html | Compromise Is Reached on Harlem Rezoning | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16wedl.html | Guns and Bitter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/africa/16zimbabwe.html | Protest by Zimbabweâ€šÃ„Â´s Opposition Falters as the Army Makes a Show of Force | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-SUMMERSTAGEF_BRF.html | Summerstage Fills Its Lineup | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16fox.html | Topics in University Security: Lockdown 101 | False | By James Alan Fox | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-FEMALEWRITER_BRF.html | Female Writers on Shortlist Prize | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16cxn.html | For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16oil.html | Oil Prices Hit a New High, and So Does a Gallon of Gas | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16greek.html | A Bite of Chocolate, a Salute to Greece | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16profane.html | Too Much Heat in the TV Kitchen? | False | By Pete Wells | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/football/16falcons.html | Storm-Tossed Falcons Try to Pick Up the Pieces | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16canseco.html | Canseco to Meet With Federal Agents | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16rothko.html | 38 Years After Artistâ€šÃ„Â´s Suicide, His Remains Are on the Move | False | By Kathryn Shattuck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16rest.html | A New Humility, at Least for Ducasse | False | By Frank Bruni | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/washington/16military.html | Pentagon Seeks Authority to Train and Equip Foreign Militaries | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16kristol.html | Obama and Working-Class America | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/television/16big.html | Tackling 40, Smiling for the Cameras | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16letters.html | Letters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16briefs-53MAYORSAREF_BRF.html | Turkey: 53 Mayors Are Fined for Backing Kurdish TV | False | By Sabrina Tavernise | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16briefs-EXCHANCELLOR_BRF.html | Germany: Ex-Chancellor to Marry | False | By Victor Homola | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16togo.html | Spice at the Seder Table, In or Out | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/theater/reviews/16doc.u.html | A Refugee Wrestles With Her Memories | False | By Caryn James | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/politics/16recipes.html | Family Recipes, Passed Down From One Site to Another | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16chicago.html | Impatient Subway Riders Revolt in Chicago | False | By Catrin Einhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16james.html | After 5 Days, Still No Verdict in Trial of Newark's Ex-Mayor | False | By Jonathan Miller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/asia/16tiger.html | At Indian Preserves, Tigers Remain King as People Are Coaxed Out | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16delta.html | Delta's Chief Faces Skeptics as He Tries to Sell a Deal With Northwest | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16hillery.html | Patrick J. Hillery, Who Helped Point Ireland to Peace, Dies at 84 | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/television/16sims.html | Exploring Fantasy Life and Finding a $4 Billion Franchise | False | By Seth Schiesel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-OSCARDEFERST_BRF.html | Oscar Defers to the President | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/othersports/16sportsbriefs-BOSTONALLOWI_BRF.html | Boston Allowing Ads at Start and Finish | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16mathias.html | Fear and Learning on Campus | False | By Alice Mathias | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16france.html | French Bill Takes Chic Out of Being Too Thin | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/162srex.html | Quinoa With Thai Flavors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16donate.html | N.Y.U. Medical Center Gets Another $100 Million Gift | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16wine.html | You Don't Have to Be Jewish to Love Them | False | By Eric Asimov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/americas/16briefs-CONSERVATIVE_BRF.html | Canada: Conservative Party Raided | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16terminal.html | Citing Budget Concerns, Port Authority Plans for More Modest Hub at Trade Center Site | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16pair.html | Pairings: Chicken With Bitter Herb Pesto | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16Corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16larex.html | Spicy Ginger Muffins With Currants and Toasted Pecans | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16russia.html | Putin to Take Helm of Party After Leaving the Presidency | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/washington/16bush.html | Bush to Give Goals for Greenhouse Gases | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/politics/16hillary.html | Clinton for Governor? Democrats Dismiss Rumblings | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16mets.html | Rare Encouraging Note for Mets | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16alive.html | Changing With Times, a Parish Prospers | False | By Jennifer Medina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/basketball/16nets.html | Nets Are Moving, but Their Direction Remains Unclear | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16horses.html | Police Dept. Settles Suit by Protesters Over Tactics | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16stendahl.html | Krister Stendahl, 86, Ecumenical Bishop, Is Dead | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/hockey/16rangers.html | To Rangers, Antics Are Just Avery Being Avery | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16appe.html | Spicy Little Cakes Disguised as Muffins | False | By Melissa Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16linens.html | Linens â€šÃ„Ã´n Things Puts Off $16 Million Interest Payment | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16shoot.html | In Fatal Robbery, Police See Contract Killing | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16sede.html | Bread of Freedom in Times of Despair | False | By Joan Nathan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16raid.html | Separated From Children, Sect Mothers Share Tears | False | By Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/161prex.html | Chicken With Bitter Herb Pesto | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16food.html | U.N. Panel Urges Changes to Feed Poor While Saving Environment | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | | https://www.nytimes.com/2008/04/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16pins.html | Yankees to Face the Red Sox Without Chamberlain | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/middleeast/16iraq.html | Dozens Killed in Bombings in Four Iraqi Cities | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16strike.html | Teachers at Catholic Schools Strike Ahead of Popeâ€šÃ„Ã´s Visit | False | By Cara Buckley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/middleeast/16sadr.html | Iraqi Unit Flees Post, Despite Americanâ€šÃ„Ã´s Plea | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/media/16sag.html | Guild Chief for Actors Is No Pacifist | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/technology/16whale.html | Larger Prey Are Targets of Phishing | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/othersports/16araton.html | Hoping Against Hope for Clean and Quiet Games | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-WHOSNO11TDEP_BRF.html | Whos No. 1? It Depends. | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16charity.html | Governor's Tax Return Gets Tough Public Audit | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16srex.html | Frozen Pineapple-Coconut Truffles | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16vioxx.html | Merck Wrote Drug Studies for Doctors | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/books/16gust.html | A Creator of Captain America, Fighting On | False | By George Gene Gustines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/16leonhardt.html | Maybe Money Does Buy Happiness After All | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16plastic.html | Canada Likely to Label Plastic Ingredient â€˜Toxicâ€™ | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/football/16nfl.html | N.F.L. Announces 2008 Schedule | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16voters.html | What's for Dinner? The Pollster Wants to Know | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-BBCSWEEKENDW_BRF.html | BBC's Weekend With Chopin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16reynolds.html | Reynolds and ESPN Settle Lawsuit | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/washington/16fda.html | Panel's Bipartisan View: F.D.A. Is Underfinanced | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/politics/16mccain.html | McCain Outlines Broad Proposals for U.S. Economy | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/realestate/commercial/16stadium.html | New Ballpark in Washington Anchors an Area's Revival | False | By Eugene L. Meyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/theater/16arts-GOODMANTHEAT_BRF.html | Goodman Theater Adds to O'Neill Festival | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/asia/16india.html | Now Playing in India: A Rare View of Pakistan | False | By Amelia Gentleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16tourism.html | Foreigners Sustain New York's Economy | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16fall.html | Man Dies in Fall at Shea Stadium | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/media/16adco.html | Madison Ave. Charts Some Progress in Meeting Diversity Hiring Goals | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/music/16matt.html | Variations on the Violin, All in the Key of Brahms | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/music/16zooe.html | On a New Album, Not Merely Acting Like a Singer | False | By Melena Ryzik | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/technology/16chip.html | Intel Reports Strong Demand for Chips in Quarter | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/16prayer.html | Coach in New Jersey Cannot Pray With Players | False | By Tina Kelley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16arts-SALUTETOJAZZ_BRF.html | Salute to Jazz Guitarists | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16jackie.html | Main Gate to Citi Field a Tribute to Robinson | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/161mrex.html | Hangtown Fry (Eggs With Bacon and Oysters) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16econ.html | An Inflation Indicator Leaves the Fed in a Tough Spot | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/othersports/16sportsbriefs-USHALLOFFAME_BRF.html | U.S. Hall of Fame Welcomes New Inductees | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16wed4.html | New Jerseyâ€šÂ„Â´s Immigration Crackdown | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/politics/16obama.html | Fight Leaves Democrats Questioning Prospects | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/europe/16italy.html | Back in Office, Berlusconi Enthusiastically Seizes Reins | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16wall.html | Wall Street Winners Get Billion-Dollar Paydays | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16jewelry.html | On Again, Off Again, On Again Auction Is Not to Be ... Yet | False | By Allen Salkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/books/16bron.html | Advice After Two Decades of Arab-Israeli Diplomacy | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16wed2.html | The Limits of the Death Penalty | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/basketball/16knicks.html | Reshaping the Knicks Will Be a Major Test | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16susie.html | One Cook, Thousands of Seders | False | By Julia Moskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/music/16soun.html | New Mash-Up: Melody and Architecture | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16Corrections-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/nationalspecial2/16pope.html | Pope, in U.S., Is â€šÂ„Â²Ashamedâ€šÂ„Â´ of Pedophile Priests | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/16wed3.html | Mr. Berlusconiâ€šÂ„Â´s Comeback | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/sports/baseball/16shea.html | Mets Happy That Reyes and His Energy Are Back | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/reviews/16under.html | Crusty on the Outside | False | By Peter Meehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16cheese.html | Pedaling Cheeses Across Midtown | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/opinion/l16witch.html | Bewitching | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16mini.html | The Everyday Oyster Any Time of Day | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16fcal.html | Wine Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16about.html | All Rise! A Centenarian Will Analyze the Supreme Court | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/science/16Corrections-08.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/16Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16foreclose.html | Foreclosures Push States to Try a Mix of Solutions | False | By John Leland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/arts/16oran.html | Films Revisit Overlooked Shootings on a Black Campus | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16bizcourt.html | Supreme Court Restricts the Taxation of Income of Companies Based Out of State | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/technology/16school.html | Publishers Sue Georgia State on Digital Reading Matter | False | By Katie Hafner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/nyregion/16potter.html | Sued by Harry Potterâ€šÂ„Â´s Creator, Lexicographer Breaks Down on the Stand | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/dining/16vside.html | Studying the Intersection of Politics and Pantry | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/us/16Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/business/16bailout.html | Big Tax Breaks for Businesses in Housing Bill | False | By Stephen Labaton and David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-NBA.1.12036758.html | Lakers clinch first place and build momentum | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-cricket16.12055685.html | 3rd ODI abandoned, West Indies beat Sri Lanka 2-0 in series | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-chip.1.12034235.html | Intel report soothes investors' fears | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/asia/16iht-tiger.1.12036042.html | Tigers or people? A balancing act in forests of India | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/worldbusiness/16iht-16cndecon.12055939.html | U.S. consumer prices rise slightly in March | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edgotte.1.12050040.html | The misperception trap | False | By Rose Gottemoeller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-chifood.1.12039194.html | China food retailers well-positioned to weather food price hikes | False | By Joseph Chaney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16jvc.12031115.html | JVC considers LCD-TV cutback | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/arts/16iht-dizikest.12036793.html | Book Review: 'The Ten Most Beautiful Experiments' | False | By Peter Dizikes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-rusbiz.4.12064732.html | Russia seeking tighter economic relations with Libya | False | By Oleg Shchedrov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-alitalia.4.12054015.html | Alitalia sale to Air France-KLM still possible, Berlusconi says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/asia/16iht-16crash.12072256.html | Bus crash kills 44 children in India | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-delta.1.12033899.html | Delta chief faces skepticism on Northwest merger | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16consumer.12048186.html | U.S. consumer prices rose in March | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-voters.1.12047225.html | When the pantry intersects with politics | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-baseal16.12057932.html | American League: Roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-16zimbabwe.12038039.html | Zimbabwe police arrest more than 30 people during opposition strike | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-16russiapress-review.html | Russian press review: April 16 | False | Compiled By Michael Schwirtz and Peter Piatetsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-ubs.4.12066024.html | UBS cuts dividend and fires back at critics who question leadership | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16delta.12028735.html | Executive cheers, but others find Delta-Northwest merger a tough sell | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edpfaff.3.12052202.html | Speculators and soaring food prices | False | By William Pfaff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-air.4.12067987.html | Does Delta and Northwest merger presage higher fares? | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-basketnick16.12063834.html | Knicks coach Thomas philosophical before season finale | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-pope.3.12053903.html | Pope pushes Americans to create a more just society | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-econ.4.12059237.html | Inflation pushes higher in Europe and the U.S | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/asia/16iht-torch.5.12072973.html | Tibetans in India storm Chinese Embassy barriers | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-16zimbabweB.12038039.html | Zimbabwe police arrest more than 30 people | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-plastic.1.12039880.html | Canada likely to become first country to label plastic ingredient toxic | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/asia/16iht-torch.1.12044099.html | Tibetans in India mobilize for torch | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-basket16.12049552.html | Lakers clinch first place and build momentum | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16wamu.12030243.html | Washington Mutual shareholders vote against chairman | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-16pope.4.12059998.html | Bush welcomes pope to Washington | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-16pope.12027067.html | Pope, in U.S, is 'ashamed' of sex abuse scandals | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-BOYCOTT.1.12034311.html | Diplomacy is better than Olympic boycott | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-bis.4.12061644.html | Top bank regulator begins industry crackdown | False | By Thomas Atkins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16ibm.5.12073648.html | IBM earnings jump on gains at services and software units | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/asia/16iht-16tiger.12030364.html | Indian tigers reign as people are coaxed out | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-zimbabwe.4.12066975.html | Zimbabwe police make arrests as strike fizzles | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-rtrcol17.1.12036790.html | Investors flood into Taiwan | False | By Wei Gu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-smuggle.1.12033494.html | Mexican border town caught in cross-fire of drug cartels | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-wireless17.1.12033518.html | Operator drops roaming fees in the Middle East | False | By Eric Pfanner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-oil.1.12041475.html | Weak dollar sends oil to record high level | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/travel/16iht-16susie.12050666.html | 'Passover by Design': One cook, thousands of seders | False | By Julia Moskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edletters.1.12050049.html | The plunging dollar; Exactly who is at fault?; Alternative Olympic plans | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-BOYCOTT.3.12053429.html | Diplomacy is better than Olympic boycott | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-16military.12027109.html | Pentagon seeks authority to train and equip foreign militaries | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/health/16iht-15brod.12045214.html | Alternatives for the final disposition | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16mccain.12027092.html | McCain outlines broad proposals for U.S. economy | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-russia.4.12063997.html | Dimitri Medvedev: Who is he? | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-ice16.12053041.html | NHL Playoffs: Roundup for Tuesday | False | By FLUTO SHINZAWA | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16markets.12028685.html | Euro hits new record against dollar amid inflation surge | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edsimon.1.12050058.html | The price of the surge | False | By Steven Simon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-leonhardt.1.12033202.html | Maybe money can buy happiness after all | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16hypo.12062578.html | J.C. Flowers plans to take stake in Hypo Real Estate | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16obama.12027298.html | Fight over Obama's comments leaves Democrats questioning prospects | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-jnet.4.12061874.html | Japan tackles unauthorized school Web sites | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-ftel.4.12064177.html | Is France TâˆˆSÂ©IâˆˆSÂ©com poised for big acquisition? | False | By Eric Pfanner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-tennis16.12056508.html | WTA and ATP roundup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-golf16.12043125.html | With a wounded left knee, Woods has surgery and sits | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-coke.4.12061210.html | Coca-Cola profit climbs 19% as sales soar overseas | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iraq.12026390.html | Dozens killed in Iraqi bombings | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iran.12026353.html | Chief of police for Tehran was arrested, Iran confirms | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edtaiwan.1.12050061.html | The start of something new | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-jpmorgan.4.12066304.html | JPMorgan Chase profit falls by 50% | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16bearak.4.12057285.html | Times reporter freed in Zimbabwe | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16endebay.5.12073041.html | A new chief, but eBay's struggles continue | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edcohen.2.12050034.html | Roger Cohen: Race and American memory | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16rock.12050781.html | BlackRock earnings fall short of expectations | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-BASE.1.12038564.html | Cubs go where the wind blows | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-coke.12043649.html | Latin America and Russia lift Coca-Cola earnings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-terror.12072023.html | 2nd mistrial is declared in Sears Tower bombing case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-msoft.12061650.html | In Microsoft's Yahoo bid, a question of retention bonuses | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-environ.4.12064726.html | Bush shifts policy on greenhouse emissions | False | By Sheryl Gay Stolberg and Brian Knowlton | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edkeillor.1.12050046.html | Singing the Delta blues | False | By Garrison Keillor | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-food.1.12034653.html | UN addresses food production, poverty and rising prices | False | By Steven Erlanger | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-ssg.1.12034883.html | New threat emerges to Hollywood production | False | By Brooks Barnes | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-baghdad.1.12039414.html | Iraqi soldiers flee Sadr City posts | False | By Michael R. Gordon | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-doping16.12060018.html | Greek weightlifters given until May to prepare court testimony | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-jal.4.12062935.html | Japan Airlines to pay $110 million fine for price fixing | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-pope.1.12041350.html | Reception varies on pope's comments on sexual abuse | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-SOCCER.3.12054893.html | Under new management, Schalke wins | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/asia/16iht-16torch.4.12066867.html | Dozens of Tibetan protesters arrested as India prepares for Olympic torch | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/health/16iht-15conf.12045409.html | Citing ethics, some doctors are rejecting industry pay | False | By Gina Kolata | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-delta.4.12055182.html | Delta chief faces skepticism of plan to merge with Northwest | False | By Jeff Bailey | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16bailout.12046509.html | Big tax breaks for businesses in housing bill | False | By Stephen Labaton and David M. Herszenhorn | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-climate.1.12045726.html | Bush to lay out goals on global warming | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-SOCCER.1.12034435.html | Under new management, Schalke wins | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-ubs.1.12036753.html | UBS reduces dividend to bolster equity base | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-potter.1.12034283.html | Librarian behind Potter lexicon breaks down on stand | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-16tehran.12071677.html | Ahmadinejad again voices Sept. 11 doubts | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/news/16iht-CX1604.html | Corrections | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-jvc.1.12036963.html | JVC to scale back on home-use LCD TV market in Japan | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-dems.1.12042016.html | Amid heightened rhetoric, Democrats worry about party's prospects | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16asml.12033885.html | ASML Holding forecasts sales drop as chip-making equipment orders falter | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16chigdp.12033538.html | Inflation and GDP growth ease in China | False | By Keith Bradsher | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16plastics.12030157.html | Canada likely to label plastic ingredient BPA 'toxic' | False | By Ian Austen | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-lg.1.12040957.html | LG Electronics returns to a profit on high-end cellphones and flat screens | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/travel/16iht-16fliers.12071857.html | Compensation is doubled for bumped fliers in U.S. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/style/16iht-16vside.12035822.html | Studying the intersection of politics and pantry | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-16sadr.12027891.html | Iraqi unit flees post, despite American officer's plea | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-16zimbabwe.12026406.html | Zimbabwe protest fizzles in capital | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16wall.12030757.html | Hedge fund managers get billion-dollar paydays | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edwood.1.12050064.html | God and Man at Notre Dame | False | By Kenneth L. Woodward | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16sag.12031360.html | Guild chief for actors is no pacifist | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16marketsfw.12051185.html | Stronger earnings lift U.S. stocks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-16mexico.12028874.html | Drug war claims 210 lives in a Mexican border town | False | By James C. Mckinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-wamu.1.12034081.html | Washington Mutual shareholders ask chief to give up post of chairman | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-stox.4.12069143.html | Positive results from U.S. bellwethers lift stocks | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-JACKIE.1.12034776.html | Baseball remembers Jackie Robinson | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edpfaff.1.12050052.html | Speculators and soaring food prices | False | By William Pfaff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edpotter.1.12050055.html | Harry Potter in court | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-scotus.4.12064718.html | Supreme Court ruling clears way for resumption of executions | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/health/16iht-15well.12043628.html | Raves (yes, it's true) for new hearing aid | False | By Tara Parker-Pope | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-potter.4.12062353.html | Judge tells Rowling and publisher to settle Harry Potter suit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-16hillery.12027129.html | Patrick Hillery, who helped point Ireland to peace, dies at 84 | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edeath.1.12050037.html | The limits of the death penalty | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/africa/16iht-mideast.4.12062268.html | More than 20 dead in Gaza fighting | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-cricketpak16.12065696.html | Pakistan marches to easy win against Bangladesh despite Hasan's heroics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-wall.1.12033488.html | Wall Street winners get billion-dollar paydays | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-basenl16.12057986.html | National League: Roundup for Tuesday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16jpmorgan.12040820.html | JPMorgan sets aside $5.1 billion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-16food.12026371.html | UN urges radical changes in food production | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-16potter.12031735.html | Librarian behind Potter lexicon breaks down on stand | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-iraq.4.12068264.html | U.S. military releases AP photographer | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-tci.1.12040520.html | Japan to block British fund from taking larger stake in power firm | False | By Martin Fackler | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-socrdp16.12072615.html | Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-brown.4.12068128.html | Gordon Brown visits the U.S. | False | By Alan Cowell and John F. Burns | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-stox.5.12069143.html | Positive results from U.S. bellwethers lift stocks | False | By Herbert Lash | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-ship.1.12039991.html | Neptune Orient Lines considers merger with Hapag-Lloyd | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-scotus.5.12073305.html | U.S. Supreme Court ruling clears way for resumption of executions | False | By David Stout | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/technology/16iht-16whale.12031163.html | Phishing scam aims at U.S. executives | False | By John Markoff | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/opinion/16iht-edcohen.4.12060107.html | Roger Cohen: Race and American memory | False | By Roger Cohen | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-16victims.12027258.html | Pope fails to placate abuse victims | False | By Ian Urbina and Abby Goodnough | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16fundfw.12034099.html | Tokyo blocks British hedge fund investment | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-16newark.12072121.html | Ex-mayor is convicted of fraud in New Jersey | False | By Jonathan Miller and Richard G. Jones | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/sports/16iht-rugby16.12059358.html | Martin Johnson becomes manager for England | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-german.4.12064721.html | Germany to press EU over Iraqi Christian refugees | False | By Judy Dempsey | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-rtrdeal17.2.12044680.html | Water purification companies draw investors' interest | False | By Euan Rocha | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-16hsbc.12026853.html | HSBC plans to add U.S. branches despite weak economy | False | By George Chen | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-rtrinvest17.1.12034623.html | Some funds re-enter structured credit markets | False | By Jane Baird | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/europe/16iht-letter.1.12038584.html | Despite her popularity, Merkel has ceased to set the agenda | False | By Judy Dempsey | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/world/americas/16iht-15cndnewark.12051015.html | Jury convicts former Newark mayor of fraud | False | By Jonathan Miller | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 2008-04-16 | https://www.nytimes.com/2008/04/16/business/worldbusiness/16iht-potato.1.12042001.html | The potato makes a comeback | False | By Terry Wade | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-16 | 0001-01-01 | https://www.nytimes.com/2008/04/16/world/asia/16cnn.html | China Demands CNN Apologize for Commentary | False | By Jim Yardley | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17electric.html | G.E.'s Shortfall Calls Credibility Into Question | False | By Nelson D. Schwartz and Claudia H. Deutsch | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17lorenz.html | Edward N. Lorenz, a Meteorologist and a Father of Chaos Theory, Dies at 90 | False | By Kenneth Chang | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/nationalspecial2/17scene.html | A Welcome of Warmth and a Sense of Unity | False | By Neela Banerjee and Ian Urbina | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17terror.html | Mistrial Is Declared for 6 Men in Sears Tower Terror Case | False | By Damien Cave | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/europe/17britain.html | British Leader Visits U.S. in Popés Shadow | False | By Alan Cowell and John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/17comcast.html | Comcast Makes Move to Upgrade Networks | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/europe/17briefs-NOTAKERSONTH_BRF.html | France: No Takers on the Triceratops | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/basketball/17betting.html | Guilty Plea Entered in Case Tied to Ex-N.B.A Referee | False | By David S. Hirschman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/media/17adco.html | A Name to Herald Its Merger: Thomson Reuters | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17immig.html | Immigration Sweep Ends in 280 Arrests at 5 Plants | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17thul.html | Immigration, Off the Books | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/middleeast/17mideast.html | Palestinians Fight Israelis in Gaza; Toll Exceeds 21 | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17SKINSide.h | Instant Do | False | BY ANNA JANE GROSSMAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/middleeast/17deserters.html | Desertion or a Break? An Iraqi Gives His Side | False | By Michael Kamber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17bonds.html | Bats Ready, but Bonds May Not Need Them | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17collins.html | Battle of the Baggage | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17potter.html | Trial Over Potter Lexicon Ends With an Olive Branch | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/washington/17scotus.html | Justices Uphold Lethal Injection in Kentucky Case | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17bank.html | Bank Earnings Fall, but Investors Seem Relieved | False | By Eric Dash and Vikas Bajaj | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17parole.html | Judge Rules for Inmate Long Denied Parole, Saying 2006 Hearing Was Unfair | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/17Corrections-06.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17arad.html | A Sofa Dr. Seuss Might Have Dreamed Up | False | By Julie Taraska | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17muslim.html | Wary Reception Among Muslims Who Recall Pontiff́s Remark About Muhammad | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17power.html | Japan to Block Investment in Power Firm | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-AKONSRAPSHEE_BRF.html | Akon's Rap Sheet Is Revealed | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/design/17phot.html | An Image Is a Mystery for Photo Detectives | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17econ.html | U.S. Inflation Appears to Be Retreating | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17scxn-001.html | Correction: The Flutter Over Heart Rate | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17cottage.html | For Those Traveling With a Light Carbon Footprint | False | By Kimberly Stevens | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17thu4.html | Not Much of a Watchdog | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17Corrections-03.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17yuan.html | More Steps Urged on Interest Rates in China | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17WORK.html | Prepping Children for the 9 to 5 | False | By Lisa Belkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/politics/17oadbox.html | Obamaâ€šÃ„ƒ's Response on Oil Money | False | By Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17towns.html | Hints of Fear in the Land of Mansions | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/europe/17fbriefs-TENSIONSAMID_BRF.html | Russia: Tensions Amid Signs of a Chechen Power Struggle | False | By C. J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/washington/17lethal.html | Challenges Remain for Lethal Injection | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17Corrections-05.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17authority.html | Paterson Seems Ready to Remove Port Director | False | By Ken Belson and Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/smallbusiness/17edge.html | Despite Downturn, Financing Exists for Small Companies | False | By James Flanigan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/washington/17bush.html | Bush Sets Greenhouse Gas Emissions Goal | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17cxn.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/17blue.html | I.B.M. Is Doing Just Fine as It Reports Strong Profit | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17goss.html | Politics and Star Power, Above the Crowd and in It | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17moma.html | Behind the Scenes of an Architectural Experiment | False | By Jane Garmey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/africa/17zimbabwe.html | Strong Talk About Zimbabwe at the U.N. | False | By Warren Hoge and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17brfs-UNIVERSALHEA_BRF.html | Universal Health Care to Cost Massachusetts More Than Was Budgeted | False | By Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17campaign.html | Campaign Fever Is Rising Again | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17bartels.html | Whoâ€šÃ„ƒ's Bitter Now? | False | By Larry M. Bartels | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/americas/17clothesline.html | A Line in the Yard: The Battle Over the Right to Dry Outside | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17kimmel.html | Martin S. Kimmel, 92, Co-Founder of Retail Real Estate Firm, Dies | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/asia/17torch.html | Protesters March in Advance of Torch in India | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-ANEWTURNINPI_BRF.html | A New Turn in Picasso Dispute | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17thu3.html | The Supreme Court Fine-Tunes Pain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17askk-003.html | Tip of the Week: Editing a Google Doc, Offline | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17amr.html | Steep Loss at American Airlines Illustrates Industryâ€šÃ„ƒ's Woes | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Number | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/brfs-3DIEFIGHTING_BRF.html | 3 Die Fighting Wildfires in Colorado | False | By Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17coke.html | Coca-Cola Faces Critics of Its Olympics Support | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17qna.html | Veggies in the Shade | False | By Leslie Land | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/politics/17obama.html | Book Sales Lifted Obamasâ€šÃ„Â´ Income in 2007 to a Total of $4.2 Million | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-EMBEZZLEMENT_BRF.html | Embezzlement at Guggenheim Bilbao | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/ncaabasketball/17sportsbriefs-FORDQUITSUMA_BRF.html | Ford Quits UMass for Oklahoma State | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17flair.html | Opening in SoHo, With Italian Roots and a New York Point of View | False | By Rima Suqi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/othersports/17triathlon.html | Two Challenges for Team Potts | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17room.html | Is Bamboo Flooring a Good Idea or Just a Fad? | False | By Stephen Milioti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/football/17williams.html | With a Little Imagination, a Football Field Sprouts From the Concrete | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/othersports/17test.html | Antidoping Program Taking Root | False | By Juliet Macur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17song.html | French Ingredients, Russian Dressing | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/politics/17watch.html | Former Friends Weigh Into Debate, and the Former Amity Drains Out | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17fee.html | Businesses in Bay Area May Pay Fee for Emissions | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/books/17masl.html | Heroines in the Footlights, From All Sides Now | False | By Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17gunn.html | Exploring Solitude, With Help From Others | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17laptop.html | Laptop Effort for Children Starts to Show Some Offshoots | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17raid.html | Dispute on Treatment of Children After Raid | False | By Kirk Johnson and Gretel C. Kovach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17james.html | Former Mayor Guilty of Fraud in Newark Sales | False | By Richard G. Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17mets.html | Revised Batting Order Changes Dynamic for Mets | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17akronbox.html | Preserving Sanity as Well as History: Tips for Taking on a Falling-Down House | False | By Joyce Wadler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17garden.html | Out of the Yard and Onto the Fork | False | By Anne Raver | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/books/17newl.html | Newly Released | False | By Amy Virshup | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/middleeast/17iraq.html | Two Commanders in Basra Are Sent Back to Baghdad | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17chickens.html | Prairie Birds Flirt, and a Town Livens Up | False | By Susan Saulny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17keyboard.html | Itâ€šÃ„Â´s Slim and Itâ€šÃ„Â´s Port-Friendly and Itâ€šÃ„Â´s a Keyboard, Too | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17student.html | Chinese Student in U.S. Is Caught in Confrontation | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/middleeast/17seatbelts.html | Iraq Cracks Down on Seat Belt Scofflaws | False | By Erica Goode and Ali Hameed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/17ebay.html | EBay Chief Says Change Isná€šÃ„Â´t Over | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17thu2.html | Still Awaiting an Accounting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17toothbrush.html | Brushes to Set the Teeth on Edge | False | By Ralph Gardner Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/basketball/17knicks.html | Forgettable Knicks Season Ends With a Loss | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17warm.html | A Drought in Australia, a Global Shortage of Rice | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/obituaries/17Corrections-08.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/africa/17diplo.html | Incentive in Sudan Talks: Normalized Ties With U.S. | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/asia/17tibet.html | New Museum Offers the Official Line on Tibet | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17printer.html | Easier Paper Handling and Improved Resolution on a Go-Anywhere Printer | False | By Marty Katz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/crosswords/bridge/17card.html | A Slam Opportunity Knocked, but Where Was That King? | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/europe/17russia.html | New Russian Leaderá€šÃ„Â´s Mandate for Changing Little | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17Corrections-04.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17airport.html | U.S. Proposes Auctioning Runway Slots to Curb Delays at La Guardia | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17redsox.html | Ramá´ší%ºrez Just Wants to Have Fun. Heá€šÃ„Â´s Serious. | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/europe/17georgia.html | Russia Expands Support for Breakaway Regions in Georgia | False | By C. J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/politics/17debate.html | Clinton Uses Sharp Attacks in Tense Debate | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17calorie.html | Restaurants Must Post Calories, Judge Affirms | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17Ross.html | Financier Aims to Buy Struggling Small Banks | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17pins.html | Yankees Back Home for a Quick Hi and Bye | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17shoot.html | Officials Describe Twisted Path to Admission in a Killing | False | By Al Baker and Colin Moynihan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/17soft.html | Extra Cost to Buy Yahoo: Retention Pay | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/nationalspecial2/17popewatch.html | Long Looks at the Pope, but a Glimpse of the Man | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17CRITIC.html | Little Hedge Fund on the Prairie | False | By Cintra Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17aute.html | An Antipop Soundscape of Beats, Riffs, Throbs and Hisses, Full of Ideas | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17fabric.html | Dressing Up the Beds for Spring, at a Discount | False | By Marianne Rohrlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17askk-002.html | Moving Photos to an Apple TV | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17basics.html | Turn Those Bytes Into Books | False | By Peter Wayner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-AMERICANACAD_BRF.html | American Academy Picks Caro and Trillin | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17fitness.html | Changing Speeds to Go the Distance | False | By Gretchen Reynolds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/health/17baby.html | New Calculator Factors Chances for Very Premature Infants | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/othersports/17track.html | I.A.A.F. Seeks an Explanation From Greene About Drug Allegations | False | By Duff Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17record.html | Warning on Storage of Health Records | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17lindbergh.html | But Enough About Them | False | By Penelope Green | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17air.html | Did Ending Regulation Help Fliers? | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17pension.html | Market Turmoil Has Taken a Toll on Big Pension Funds | False | By Mary Williams Walsh | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17grig.html | When Fame Canâ€šÃ„Ã´t Cross the Atlantic | False | By Michael Kimmelman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/nationalspecial2/17pope.html | Pope Praises U.S., but Warns of Secular Challenges | False | By Laurie Goodstein and Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17bus.html | Radio on Bus Fosters Quiet, but Not Peace | False | By Winnie Hu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17ROW.html | In Wonder Womanâ€šÃ„Ã´s Phone Booth | False | By Eric Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17shirt.html | Voodoo Logic: So Who Cursed Whom With Jersey? | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17shea.html | Police Say Fan Lost Balance Sliding on Handrail | False | By ANAHAD Oâ€šÃ„Ã¢Ã‚Â´â€šÃ„Â·Ã¢CONNOR and BEN SHPIGEL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/science/space/17dark.html | Physicists Renew Claim, in New Experiment, of Detecting Dark Matter Particles | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/politics/17truth.html | â€šÃ„Ã´60s Radicals Become Issue in Campaign of 2008 | False | By Larry Rohter and Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/basketball/17araton.html | In Indiana, No Illusions for Thomas | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17Corrections-01.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17CROOK.html | A Jewel Thiefâ€šÃ„Ã´s Audacious Comeback | False | By Eric Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/hockey/17rangers.html | This Time Staal Gives Victory to Rangers | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17SKIN.html | To Cut or What? The World Butts In | False | By ANNA JANE GROSSMAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/europe/17fbriefs-SUSPECTEDPIR_BRF.html | France: Suspected Pirates Arrive in Paris | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17kkr.html | Kohlberg Kravis Hires Former G.O.P. Chairman for Public Affairs Post | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17cxn-002.html | Correction: Physical Culture ; Gear Test, Waterproof MP3 Players | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/africa/17bearak.html | Times Reporter Is Cleared by Zimbabwe | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-BRITISHSINGE_BRF.html | British Singer Tops Chart | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17gbox.html | Meet the Endive Before Eating It | False | By Anne Raver | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-ITALIANPERFO_BRF.html | Italian Performance Artist Found Slain in Turkey | False | By Sebnem Arsu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17charity.html | AT&T Giving $100 Million to Fight Dropouts | False | By Stephanie Strom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17memorial.html | Effort to Rework Arizonaâ€šÃ„Â´s 9/11 Memorial Fails | False | By Randal C. Archibold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/washington/17byrd.html | How Do You Tell the Oldest Senator to Slow Down? Very Carefully | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17taxes.html | The Troubles of City Employers Are Not Trickling Down, Yet | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/theater/reviews/17sejn.html | Yes, Borders Everywhere, but Nary a Barrier in Sight | False | By Andy Webster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/17vegas.html | Man Made Ill in Ricin Case Is Arrested by F.B.I. | False | By Steve Friess | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17fris.html | Painting Outside Those Usual Lines | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/music/17eros.html | The Awards Were Long Ago, but the Catchy Tunes Go On | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17pogue.html | A Grand (i.e., Cool) Piano | False | By David Pogue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/17kristof.html | Divided They Fall | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/fashion/17SNIFF.html | Everyoneâ€šÃ„Â´s a Critic | False | By Ruth La Ferla | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/opinion/l17breast.html | Digital Mammograms | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17computer.html | Putting the Focus of Computing Where It Belongs: Online Socializing | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-FRENCHSINGER_BRF.html | French Singer Stirs Storm | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/theater/reviews/17from.html | Have a Nice Day at School, Sweetie. Donâ€šÃ„Â´t Kill Anyone. | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/17Corrections-02.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17Corrections-07.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/business/17retail.html | Retailers Get Stingy With Data | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/dance/17kiro.html | Catapulted Into the Present Tense | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/garden/17akron.html | Donâ€šÃ„Â´t Hate Me Because Iâ€šÃ„Â´m Solvent | False | By Joyce Wadler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/us/politics/17cadbox.html | Clintonâ€šÃ„Â´s Attack on the Energy Bill | False | By Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/technology/personaltech/17askk-001.html | Seeing Comments in Word | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17state.html | New Leader of State Police Discusses His Own Financial Missteps | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/17arts-LOSERSCOMETH_BRF.html | Losers Come Through for NBC | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17council.html | 2 Council Aides Accused of Embezzling Funds | False | By Ray Rivera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/nyregion/17coney.html | Cityâ€šÃ„Â´s Coney Island Design Revised to Break Deadlock | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/world/africa/17fbriefs-11FEAREDDEAD_BRF.html | Equatorial Guinea: 11 Feared Dead in Government Plane Crash | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/sports/baseball/17yankees.html | Yankeesî€šÃ„Ã' Bullpen Is the Key in a Slugfest | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 0001-01-01 | https://www.nytimes.com/2008/04/17/arts/television/17giff.html | New Morning Platform, Same Perky Candor | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-mjapan.1.12097439.html | Japanese keep faith in the U.S. dollar | False | By Miki Tanikawa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-socgroup17.4.12116126.html | French government orders two soccer fan groups disbanded | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-airearns.4.12106497.html | High oil prices hurt two major U.S. airlines | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-reuters.1.12083091.html | A name to herald its merger: Thomson Reuters | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/europe/17iht-brown.4.12109601.html | Looking past Bush, U.K.'s Brown meets with U.S. presidential candidates | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-17diplo.12079441.html | Incentive in Sudan talks: Normalized ties with U.S. | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-17seatbelts.12078883.html | Striving for normality, Iraq targets seat belt scofflaws | False | By Erica Goode and Ali Hameed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17samsung.12083418.html | Samsung Group chairman indicted on tax-evasion charge | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-dems.1.12093996.html | Clinton attacks sharply in tense debate | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-student.1.12091641.html | Chinese student in U.S. is caught in confrontation | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-BOE.4.12107491.html | Britain readies plan to unblock liquidity | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-baskcoach17.12115490.html | Two disappointing seasons, two coaches gone | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-JERSEY.1.12088678.html | Who is hexing whom as jersey is exhumed? | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-cnn.4.12105344.html | China raises pressure on CNN over remarks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-iraq.3.12101393.html | Suicide bomber kills 50 at funeral for 2 Sunni brothers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-merrill.1.12092138.html | Merrill Lynch to cut 4,000 jobs after $2 billion loss | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/news/17iht-17russiapress-review.html | Russian press review: April 17 | False | Compiled by Michael Schwirtz and Angela Nelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-rusbiz.4.12106999.html | Russia writes off Libya's cold war debt in exchange for contracts | False | By Oleg Shchedrov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-piracy.1.12091084.html | China defends results in push to protect intellectual property | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/news/17iht-Haiti.4.12109190.html | Hunger in Haiti increasing rapidly | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-wbmarket19.html | A nationwide spending slowdown | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/europe/17iht-climate.4.12110608.html | Bush climate plan under fire | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-chile.12077430.html | U.S. grocer restricts Chilean salmon | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-nations.1.12087784.html | UN pressures Zimbabwe on election | False | By Warren Hoge and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-drug.4.12104750.html | Sales of flagship drugs slide at Pfizer and Roche | False | By Shannon Pettypiece and Dermot Doherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-merrill.4.12108719.html | Merrill Lynch announces job cuts after $2 billion loss | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17libor.12079747.html | U.K. bankers group to speed review of Libor | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17boe.12098612.html | U.K. preparing plan to ease credit squeeze | False | By Matt Falloon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-pope.4.12106850.html | Pope celebrates first public U.S. Mass | False | By Ian Fisher and John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-NBA.3.12102143.html | Western showdowns set on final night | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-16cndpope.12077845.html | Pope praises U.S., but warns of secular challenges | False | By Sheryl Gay Stolberg and John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/technology/17iht-17cndgoogle.12115812.html | Google profit rises 31 percent, beating Wall St. forecast | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-retail.4.12109598.html | U.S. retailers backing away from public sales reports | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/your-money/17iht-mkorea.html | Mutual funds make a hit in South Korea | False | By Miki Tanikawa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/realestate/17iht-resima.1.12095354.html | Real estate developers see international opportunities in financial slump | False | By Kevin Brass | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-mideast.4.12107488.html | Palestinian official sees 'no results' from talks with Israelis | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-obits.4.12108022.html | Aimã¨â³Ã©Cã¨â³Ã©saire, 94, poet and human rights leader | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/arts/17iht-dupont.1.12088637.html | James Thiã¨â³Crrã¨â³Ã©ce juggles emotions, discipline and a closet full of ghosts | False | By Joan Dupont | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-coke.1.12085208.html | Olympic protests put Coca-Cola in a quandary | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-pope.1.12089407.html | Pope turns his attention to the U.S. public | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/style/17iht-17sniff.12086331.html | Everyone's a perfume critic on the Internet | False | By Ruth La Ferla | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-16textdebate.12085456.html | Transcript of the Democratic debate in Philadelphia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/arts/17iht-17phot.12087530.html | An image is a mystery for photo detectives | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-invest18.4.12109738.html | European technology and media stock outlook is dim | False | By Georgina Prodhan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/asia/17iht-tibet.1.12092222.html | Tibetan reporter and performer held | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-stox.1.12091445.html | Asian stocks rally behind earnings reports on Wall Street | False | By Jacqueline Wong | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/technology/17iht-17nokia.12089585.html | Nokia shares slide after forecast for shrinking market | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-blue.1.12088078.html | IBM profits exceed Wall Street estimates | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/europe/17iht-germany.4.12106698.html | Merkel party and Greens agree to share power in Hamburg | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-BASE.1.12091194.html | Yankees beat the Red Sox very slowly | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17hamster.12082401.html | PetSmart sued in death by hamster virus | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-SOCCER.3.12101805.html | Valencia settles nerves early and wins Spanish Cup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-rtrinvest18.1.12088640.html | Chinese bond yields attracting investors | False | By Umesh Desai | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17soap.12086769.html | Indian soap operas cause a stir in Afghanistan | False | By Jonathon Burch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/europe/17iht-italy.4.12110834.html | Nearly extinct Communist Party in Italy vows to regroup | False | By Robin Pomeroy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-pope.3.12100871.html | Pope Benedict XVI celebrates first public U.S. Mass | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/travel/17iht-trfreq18.1.12088496.html | Roger Collis: How to avoid Heathrow's Terminal 5 | False | By Roger Collis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/technology/17iht-face.1.12088908.html | As the boss moves online, Facebook users squirm | False | By Johnny Diaz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edpope.1.12097105.html | U.S. Catholics still await an accounting on sex abuse | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-ship.1.12085123.html | Hanwha Group considers purchase of Daewoo Shipbuilding | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edturkey.1.12097108.html | Tremors in Turkey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-samsung.4.12107507.html | Samsung's chairman is indicted for tax evasion in corruption case | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-oil.1.12090942.html | Oil pushes above $115 a barrel | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edholmes.1.12096970.html | The silence of Mbeki | False | By J. Anthony Holmes and Sisha Polakow-Suransky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/middleeast/17iht-baghdad.4.12106829.html | Deserting his men? An Iraqi officer has his say | False | By Michael Kamber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-CRICKET.3.12100351.html | If it works, Indian league will transform cricket | False | By Huw Richards | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-17iraq.12079420.html | Two commanders in Basra are sent back to Baghdad | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-wbspot19.html | Nestlé's chairman keeps his eye on the future | False | By Karina Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17watch.12085487.html | Former friends weigh into debate, and the former amity drains out | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-iceland.4.12111174.html | Credit crisis triggers downturn in Iceland | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-amr.1.12089063.html | American Airlines parent posts quarterly loss | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-CRICKET.1.12088902.html | If it works, Indian league will transform cricket | False | By Huw Richards | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-yahoo.1.12086310.html | If deal goes through, Microsoft is likely to pay heavily to retain Yahoo talent | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-ipo.1.12090659.html | Trading debut of Jinduicheng Molybdenum beats expectations | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-soccerf17.12110982.html | Referees ordered to be tough at Euro | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-muslim.12085607.html | Wary reception among Muslims who recall pontiff's remark about Muhammad | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/asia/17iht-17afghan.12105787.html | Two marines killed in Afghanistan | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-16cndlethal.12077688.html | Litigation assured in wake of decision | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17amr.12079009.html | Steep loss at American Airlines illustrates industry's woes | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17socgenfw.12115035.html | Bouton replaced as CEO of Sociã¨tã©â Gã¨nã©râ©ale | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/18/your-money/18iht-mjapan.1.12097439.html | Japanese keep faith in the U.S. dollar | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-edge.4.12100348.html | Small companies evade the credit squeeze | False | By James Flanigan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-execute.1.12088905.html | Executions expected to resume after Supreme Court allows lethal injections | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-hkdollar.1.12089734.html | Yuan offers shield for Hong Kong residents | False | By Susan Fenton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-JERSEY.3.12101296.html | Who is hexing whom as jersey is exhumed? | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edvuk.4.12097111.html | A chance we can't miss | False | By Vuk Jeremic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-16cndecon.12080526.html | In Fed report, signs of continued weakness in U.S. | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/arts/17iht-16bron.12101031.html | Book Review: The Much Too Promised Land | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-face.4.12106701.html | As the boss moves online, Facebook users squirm | False | By Johnny Diaz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-policy.4.12111727.html | U.S. lacks counterterror plan in Pakistan, report says | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/asia/17iht-17torch.12086458.html | Tibetans in India protest ahead of torch relay | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/technology/17iht-ebay.1.12086710.html | As eBay changes, its chief is braced for unhappy reactions | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17socgen.12110852.html | Bouton replaced as CEO of Sociã¨tã©â Gã¨nã©râ©ale | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edhong.1.12096973.html | Where has all the courage gone? | False | By Joseph Hong | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-safety.4.12109926.html | China is source of the most dangerous products, EU report says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-execute.4.12105764.html | Case not closed on U.S. death penalty after lethal injection ruling | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17polygamy.12106629.html | Hearing for children in polygamist case turns chaotic | False | By John Dougherty and John Holusha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-rtrcol18.1.12087061.html | The problem when homeowners simply walk away | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/sports/17iht-tenrdp17.12115809.html | Roundup for Thursday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17scotus.12080505.html | Top U.S. court upholds lethal injection for executions | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/business/17iht-fisher.1.12089464.html | Fisher & Paykel Appliances to relocate three plants | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-kkr.4.12104148.html | Kohlberg Kravis Roberts hires former GOP chief | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17debate.12080459.html | Clinton employs broad attacks in a key debate | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17ross.12082757.html | Wilbur L. Ross Jr. aims to buy struggling small banks | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17truth.12085573.html | 1960s U.S. radicals become issue in campaign of 2008 | False | By Larry Rohter and Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17pope.12079594.html | Pope praises U.S., but warns of secular challenges | False | By Ian Fisher and Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/health/17iht-dark.4.12105439.html | Physicists say they found more signs of dark matter | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17popetext.12085634.html | Text of Pope's speech to bishops | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17polygamy-sub.12115029.html | Hearing for children in polygamist case turns chaotic | False | By John Dougherty and John Holusha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-17clothesline.12078513.html | A line in the yard: The battle over the right to dry outside | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edblond1.1.12096953.html | The pope's global reach | False | By Phillip Blond | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edkristof.1.12097068.html | Divided they fall | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/opinion/17iht-edletters.4.12097085.html | That's life in the Euro Zone; An answer to Kissinger; Catholicism and the media | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-electric.1.12086349.html | GE chief faces credibility gap after earnings shortfall | False | By Nelson D. Schwartz and Claudia H. Deutsch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/americas/17iht-clothes.4.12105341.html | Fighting to dry clothes outside - for the environment's sake | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-kkr.1.12088949.html | Kohlberg Kravis Roberts hires former GOP chief | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-nokia.1.12104445.html | Nokia shares tumble 12% on disappointing profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-17zimbabwe.12079460.html | Strong talk about Zimbabwe at the UN | False | By Warren Hoge and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-jobs.4.12108580.html | In Germany, a growing export: Germans | False | By Erik Kirschbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/technology/17iht-17cndnyt.12100317.html | New York Times Co. posts first-quarter loss | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-buckle.4.12106378.html | Strengthening the rule of law in Iraq, starting with seat belts | False | By Erica Goode and Ali Hameed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/asia/17iht-torch.2.12095777.html | Torch passes quietly through empty Delhi streets | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/sports/17iht-NBA.1.12092150.html | Western showdowns set on final night | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-retail.1.12087547.html | U.S. retailers backing away from public sales reports | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/health/17iht-17dark.12079478.html | Physicists renew claim, in new experiment, of detecting dark matter particles | False | By Dennis Overbye | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-electric.4.12097441.html | GE's chief faces credibility gap after earnings shortfall | False | By Nelson D. Schwartz and Claudia H. Deutsch | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/americas/17iht-17brown-sub.12116123.html | Bush and Brown voice growing impatience with Iran | False | By Brian Knowlton and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/opinion/17iht-edwalthew.1.12097114.html | The old soldier in the hospital | False | By Ian Walthew | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/asia/17iht-17tibet.12079614.html | Argument continues over Tibet's past status | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-rtrdeal18.1.12087424.html | Blockbuster moves away from online rentals, to rival's delight | False | By Megan Davies | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/africa/17iht-iraq.1.12089605.html | Suicide attack kills 45 in Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/travel/17iht-17bags.12114706.html | Had a lost bag in 2007? It was one of 42 million | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/health/17iht-baby.1.12089048.html | A new calculator could help determine the survivability of very premature babies | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/sports/17iht-SOCCER.1.12090952.html | Valencia settles nerves early and wins Spanish Cup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-air.1.12085950.html | As airlines move toward mergers, many ask whether deregulation has worked | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/africa/17iht-iraq.2.12095562.html | Suicide bomber kills 50 at funeral for 2 Sunni brothers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/arts/17iht-ebert.1.12087938.html | Roger Ebert, a TV film critic moves back to basics | False | By A. O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/americas/17iht-campaign.4.12110665.html | With Obama wounded, Clinton digs deeper in debate | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/americas/17iht-17student.12081327.html | Chinese student in U.S. is caught in confrontation | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness/17iht-obits.1.12088498.html | Edward Lorenz, father of chaos theory, dead at 90 | False | By Kenneth Chang | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/africa/17iht-17mideast.12076358.html | A bloody day of fighting in Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-casa.4.12097102.html | In Spain, your casa is suddenly the state's casa | False | By Ciaran Giles | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-yuan.1.12087174.html | Many of China's 'resource' towns are dying | False | By Emma Graham-Harrison | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-17econ.12081371.html | In Fed report, signs of continued weakness in U.S. | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/opinion/17iht-edcourt.1.12096956.html | The U.S. Supreme Court fine-tunes pain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/business/worldbusiness /17iht-17markets.12082096.html | Stocks gain in Europe and Asia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/200 8/04/17/world/americas/17iht-letter.1.12090549.html | Young Europeans learn by working on U.S. campaigns | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-samsung.1.12094377.html | Samsung's chairman is indicted over taxes in corruption case | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17ricefw.12089237.html | Rice crisis persists as Philippine tender falls short | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17marketsfw.12096358.html | Mixed earnings reports weigh on U.S. stocks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/europe/17iht-17spain-web.12083381.html | Small bomb explodes in northern Spain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/business/worldbusiness/17iht-17warm.12077306.html | As Australia dries, a global shortage of rice | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-17 | 2008-04-17 | https://www.nytimes.com/2008/04/17/world/africa/17iht-zimbabwe.4.12102241.html | South Africa joins call for release of Zimbabwe election results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18wor.html | When Love of Religion Leads to Hatred of Others | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18fri2.html | Still Waiting in Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18arts-003-002.html | Golden Anniversary for Belgiumâ€šÃ„Â´s Atomium | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18fri4.html | The Sorry Myth of Brucellosis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18firs.html | Trying to Get a Glimpse Inside the Sport of Kings | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/greathomesanddestinations/18live.html | Modern Classics | False | As told to Bethany Lyttle | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18samsung.html | Samsung Chairman Faces Tax Charges | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/politics/18dems.html | Superdelegates Unswayed by Clintonâ€šÃ„Â´s Attacks | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18shoot.html | Suspect Says He Tried to Stop Murder Plan He Set in Motion | False | By Bruce Lambert and Daryl Khan | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18cityroom1.html | Giving Shelter: Portraits of Young Lives in Limbo | False | By Sewell Chan | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/football/18arena.html | Medical Arena Is Calling Him | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18offender.html | California Suspends Day Care Licenses, Linking Its Action to Sex Offenders | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/americas/18food.html | Across Globe, Empty Bellies Bring Rising Anger | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18piperno.html | Our Neighbor, the Pope | False | By Alessandro Piperno | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18victims.html | Abuse Victims Warily Consider Popeâ€šÃ„Â´s Words | False | By Richard G. Jones and Abby Goodnough | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18tapes.html | Tapes Not Part of Court Order, C.I.A. Insists | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/hockey/18fans.html | Rangers Answer Concerns of Gays | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18figueroa.html | Figueroaâ€šÃ„Â´s Fan Club Moves With His Pitches | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/africa/18zimbabwe.html | Tensions Rise Over Disputed Zimbabwe Vote | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18prexy.html | A British Leaderâ€šÃ„Â´s Day With President No. 43 and 44 | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18rate.html | Inquiries Into Auction-Rate Securities Widen | False | By Vikas Bajaj | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/television/18mast.html | A Different Kind of Kipling Adventure | False | By Ginia Bellafante | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/health/research/18flu.html | A Jump in Doctor Visits and Deaths in Flu Season | False | By Denise Grady | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18pace.html | Dear Gallery: It Was Fun, but Iâ€šÃ„Â´m Moving Up | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18anam.html | Clues to the Killings May Be Optical Illusions | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18fannie.html | Ex-Fannie Mae Executives Said to Be Near Settlement | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/politics/18penn.html | In Philadelphia, a Democratic Student Group at Penn Bucks the Powers That Be | False | By Ashley Parker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18banks.html | JPMorgan Joins Rivals in Raising Extra Cash | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18zomb.html | Taking It All Off | False | By Laura Kern | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/othersports/18marathon.html | A Novice Is Hoping to Make the Team | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18plane.html | Praying Passenger Ejected From Jet for Failing to Return to His Seat | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/greathomesanddestinations/18fracBox.html | Condo-Hotels Under Pressure | False | By Kristina Shevory | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18chip.html | Chip Maker Reports Sixth Loss in a Row | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/travel/escapes/18alabama.html | Amid the Ghosts of Alabama | False | By Sarah Kershaw | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/theater/reviews/18ear.html | Explaining the Unbearable, if Only in Fragments | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18orleans.html | Raising the Ante With Liquor Sales Bid | False | By Leslie Eaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18anti.html | Roman Inspirations at Corning Glass Show | False | By Wendy Moonan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/science/18Correction-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/asia/18dissident.html | China Dissident Loses Chance to Appeal in Subversion Case | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/americas/18chile.html | Safeway Restricts Purchases of Chilean Salmon, Citing Fish Virus | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18brfs-DEALWILLALLO_BRF.html | Deal Will Allow Bison in Montana to Use Winter Grazing Area | False | By Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18arts-004.html | Second Stage Sets Agenda | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/science/earth/18acid.html | Study Sees an Advantage for Algae Species in Changing Oceans | False | By Kenneth Chang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/asia/18china.html | Sympathy on the Streets, but Not for the Tibetans | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18haq.html | Trial Begins in Shootings at Jewish Center in Seattle | False | By William Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/greathomesanddestinations/18break1.html | Nikki Beach Resort Turks and Caicos Islands and Olamar | False | By Nick Kaye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18appeals.html | Traveling Roadshow of Justice at the Bronxâ€šÃ„Â´s Shiny New Courthouse | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18memo.html | Justice Stevens Renounces Capital Punishment | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18wove.html | All the Colors of the Rugs the Nomads Walked On | False | By Glenn Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/travel/escapes/18CXN1.html | Correction: Life by the Links? Join the Club | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18osam.html | Looking for a Terrorist, but Not Too Hard | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18solman.html | Joseph Solman, Painter, Is Dead at 99 | False | By Michael Kimmelman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/obituaries/18Correction-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/greathomesanddestinations/18havens.html | A Not-Too-Wild-West Cowboy Town | False | By Robert Strauss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/music/18classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18plastic.html | Bottle Maker to Stop Using Plastic Linked to Health Concerns | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/asia/18torch.html | Olympic Torch Makes Lonely Progress Through Delhi | False | By Amelia Gentleman and Hari Kumar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18boe.html | Britain Said to Consider Shoring Up Debt Market | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18redsox.html | Part of Intense Rivalry, Youkilis Knows Intensity | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18gree.html | Apple Seeds: The Lineup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/18Correction-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18forg.html | Thereâ€šÃ„Ã´s Just No Getting Away From an Old Flame, Even in Hawaii | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18king.html | One More Time, Everybody Is Kung Fu Fighting | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18expe.html | Resentment Over Darwin Evolves Into a Documentary | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iceland.html | Iceland, a Tiny Dynamo, Loses Steam | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/music/18gree.html | Bands of All Stripes, Keeping It Green | False | By Seth Schiesel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/nationalspecial2/18pope.html | Benedict Meets With the Victims of Sexual Abuse | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/politics/18moderator.html | Who Lost the Debate? Moderators, Many Say | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18fri1.html | Whose Privilege? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18beckett.html | Beckett Trips Up the Yankees, Then Stumbles | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/basketball/18sandomir.html | SuperSonics Are Moving, Or Are They? | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/music/18reco.html | Record Stores Fight to Be Long-Playing | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/music/18jazz.html | Jazz Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18diplo.html | Past Deals by N. Korea May Face Less Study | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/greathomesanddestinations/18your.html | Seasoned to Taste | False | By BILLIE COHEN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18earmark.html | Senate Requests Inquiry on Highway Earmark | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18brooks.html | How Obama Fell to Earth | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/style/18divorce.html | When the Ex Blogs, the Dirtiest Laundry Is Aired | False | By Leslie Kaufman | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18trib.html | High-Wire Act for a Film Festival | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/europe/18briefs-ODDCOUPLEPAR_BRF.html | Germany: Odd-Couple Parties Join Forces in Hamburg | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/theater/reviews/18cate.html | Here Comes the Bride, All Wrapped in Gloom | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/nationalspecial2/18pilgrim.html | Glimpses of the Pope Fill Pilgrims With Emotion | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/middleeast/18sadrcity.html | U.S. Begins Erecting Wall in Sadr City | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18Correction-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/middleeast/18israel.html | On Eve of Passover, Bread Stirs Deep Thoughts in Israel | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/l18pope.html | As the Pope Comes to New York | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18orioles.html | Orioles'â€šÃ„Ã´ Support Dwindles as Losses Pile Up | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/football/18jets.html | Jets Mix Serendipity With Study in Draft | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/books/review/Downes-t.html | John Henry Days | False | By Lawrence Downes | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18paper.html | Times Co. Records Small Loss for Quarter | False | By Richard PÃ©rez-PeÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18arts-003-001.html | Wasserstein Prize Winner | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/nationalspecial2/18students.html | At University Visited by Pope, Students Find a Catholicism Thatâ€šÃ„Ã´s â€šÃ„Ã²Not in Your Faceâ€šÃ„Ã´ | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18yankees.html | RamÃâ€šÃ©rez Is Not Welcomed in His Home on the Road | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/greathomesanddestinations/18frac.html | Test-Driving a Fractional | False | By Kristina Shevory | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18court.html | Hazel Court, 82, Screaming Horror-Film Star, Dies | False | By Bruce Weber | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18nyack.html | Gang Violence â€šÃ„Ã²Never Happens Here.â€šÃ„Ã´ But This Time, It Did. | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18quinn.html | Quinn Offers Apologies to Council | False | By Diane Cardwell | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/travel/escapes/18casino.html | Raising the Ante in Connecticut | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18life.html | Robbed of Youth, and Saddled With Guilt | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/music/18pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18voge.html | A â€šÃ„Ã²Peaceable Kingdomâ€šÃ„Ã´ Comes to Auction | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18pilots.html | US Airways Pilots Replace Their Union | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18morg.html | The Art of the Hunt, as Practiced Way Back When | False | By Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/asia/18tibet.html | Prominent Tibetan Figure Held by China, Friends Say | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18strike.html | Strike Over Local Issues Idles a Key G.M. Plant | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18merrill.html | At Merrill, Write-Downs and More Layoffs | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18organic.html | Sticker Shock in the Organic Aisles | False | By Andrew Martin and Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18labor.html | Nurse Union Wins Order to Restrain Rival Union | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18mets.html | Bullpen Gives Mets Enough Time to Finish a Rally | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18gangs.html | Central American Gangs: A Window Into a Violent World | | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18krugman.html | Clinging to a Stereotype | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18professor.html | Professor in Deadlocked Terrorism Case Could Face a New Indictment | False | By Neil MacFarquhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/books/18vogel.html | Speed Vogel, Authorâ€šÃ„Â´s Aide, Dies at 90 | False | By Bruce Weber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18Correction-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18Correction-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18darg.html | An Insider Perspective on an Outsider Artist | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18pins.html | Hughes Ponders New Pitching Approach | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18arts-005.html | Politicians Clash With an â€šÃ„Ä´Idolâ€šÃ„Â´ | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18lives.html | Refuting Fitzgerald With a Literary Comeback | False | By Robin Finn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18jackson.html | As HUD Chief Quits, a Look at Close Ties | False | By Rachel L. Swarns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18bigcity.html | Young, Hip and Wild About Comic Books | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18elia.html | Stand Still; A Spectacle Will Happen | False | By Holland Cotter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/technology/18google.html | Google Defies the Economy and Shows Profit Surge | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18Correction-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18vets.html | Nearly a Fifth of War Veterans Report Mental Disorders, a Private Study Finds | False | By Lizette Alvarez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18arts-002.html | Rudin Buys Rights to Roth Novel | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18gas.html | A Deeply Spiritual Life | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18nyc.html | A Hotbed of Sins, Old or New | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18policy.html | U.S. Lacks a Pakistan Plan, Report Finds | False | By Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18socgen.html | French Bank Replaces Chief After Rogue Trading Scandal | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/dance/18mand.html | Boyish High Jinks, Supple and Subdued | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18arts-001.html | Italy Discovers a Roman Sarcophagus | False | By Daniele Pinto | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/18dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18shea.html | Reyesâ€šÃ„´s Smile Is Back, and So Is His Effectiveness | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/washington/18loans.html | House Passes Bill to Expand U.S. Loans for Students | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18crane.html | High-Rise Approved in Error Before Crash | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/design/18gall.html | Art in Review | False | By Holland Cotter, Ken Johnson and Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18bank.html | Teller Admits Helping Officer in Bank Robberies, Police Say | False | By Alan Feuer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/arts/music/18Schi.html | Deconstructing Beethoven, One Piano Sonata at a Time | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/travel/escapes/18american.html | Oars in the River, a Spring Promenade on Land | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18dems.html | The Democrats Debate: Arenâ€šÃ„´t There Better Questions? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/middleeast/18iraq.html | Bomb Kills Dozens at Iraqi Funeral | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/football/18giants.html | Giants Waiting Before Deciding on Draft | False | By John Branch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/media/18adco.html | Plum, the Color, Is Having Its Star Turn | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/opinion/18fri3.html | Construction and Hard Times | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18music.html | Longtime Executive Steps Aside at Sony BMG | False | By Jeff Leeds and Robert Levine | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18norris.html | Looking Up, but From a Deep Hole | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/middleeast/18mideast.html | Palestinian Official Says Talks With Israelis Yield Little | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18minu.html | Psychopath Calling: Prepare to Die | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/hockey/18rangers.html | As Rangers Crash the Net, the Devils Get Blue in the Face | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/business/18hours.html | Workers Get Fewer Hours, Deepening the Downturn | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/ncaafootball/18tennessee.html | Long in the Shadows, a Playerâ€šÃ„´s Legacy Is Restored | False | By Chris Wohlwend | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/books/18book.html | The Keeper (See: Steward, Caretaker) of Synonyms | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/world/asia/18afghan.html | Suicide Bomber Kills 23 in Remote Afghan Province | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18four.html | The Allure of Psychological Damage | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18rhoden.html | Flood Lost the Battle, but Won the Free-Agent War | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18jobs.html | Joblessness Rose in March but City Beat National Rate | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/nyregion/18bell.html | Acquittal Would Not End Officersâ€šÃ„´ Legal Peril in Queens Shooting | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/movies/18yaku.html | Life in the Japanese Mafia | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/sports/baseball/18canseco.html | Investigators to Ask Canseco: Who Is Max? | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 0001-01-01 | https://www.nytimes.com/2008/04/18/us/18raid.html | Busy Day at Court Handling Sect's Children | False | By Kirk Johnson and John Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/travel/18iht-18tube.12147038.html | London underground strike set for April 28 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-conway.1.12096941.html | Mirá'só%ò: Driven by abstraction but tied to the Catalan soil | False | By Roderick Conway Morris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-campus.1.12096355.html | Late truths on a black college in the '60s | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18banks.12124579.html | JPMorgan plans to raise $6 billion in extra cash | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18pope.12124139.html | Pope meets with U.S. victims of sexual abuse | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-profile.1.12131018.html | Geophysicist an example for disabled in South Korea | False | By Su-Hyun Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-leo.1.12127016.html | Checkmate again for Leonardo? Chess book's diagrams are linked to artist | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-18zimship.4.12139525.html | South African union refuses to unload Chinese arms destined for Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-blog.1.12126959.html | When the ex writes a blog, dirty laundry is aired | False | By Leslie Kaufman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-soccer.1.12127187.html | Chelsea tops Everton, staying on Manchester United's heels in title race | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edgoodman.1.12136834.html | The secret buried under a family tree | False | By Ellen Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-base.1.12127262.html | Rockies beat Padres after 22 innings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18prexy.12120739.html | A British leader's day with a president and 3 hopefuls | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-afghan.4.12147865.html | Violence in Afghanistan makes a personal impact on Holland | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18memo.12124092.html | After a 32-year journey, Justice Stevens renounces capital punishment | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edkrugman.1.12136840.html | Clinging to a stereotype | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-18tibet.12120111.html | China detains Tibetan reporter | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18endplastic.12147736.html | Canada bans plastic bottles tied to health concerns | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18cat.12139669.html | Global demand lifts Caterpillar earnings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-18dissident.12120887.html | China dissident denied chance to appeal in subversion case | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-dissident.1.12127184.html | Chinese rights activist loses chance to appeal | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18markets.12123164.html | Asian markets fall as investors await Citigroup results | False | By Jacqueline Wong | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-raacorn.4.12141559.html | Corning exhibition shines a light on the alchemy of glass | False | By Dana Micucci | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-food.1.12130435.html | Asian food crisis has political and civil implications | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18crude.12141101.html | Crude slips after breaching $116 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/technology/18iht-webmedia.12139522.html | From blog entry to thorn in Obama's side | False | By Joanna Weiss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-OLY.1.12130339.html | Australian race walker wins first test event at Beijing stadium | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-18zimbabwe.4.12139101.html | Mugabe casts Zimbabwe dispute as fight against colonialism | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edletters..12136844.html | South Africa and Mugabe; Colombia trade pact; China and the West | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/style/18iht-18divorce.12123060.html | When the ex writes a blog, dirty laundry is aired | False | By Leslie Kaufman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-18china.12121313.html | Sympathy from China, but not for the Tibetans | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-basksonic18.12148759.html | NBA owners approve the SuperSonics' relocation | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-baghdad2.12135408.html | U.S. erecting wall in Sadr City | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/news/18iht-18russiapress-review.html | Russian press review: April 18 | False | Compiled by Michael Schwirtz and Peter Piatetsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18polygamy.4.12144835.html | Investigator in Texas polygamy sect case says under-age girls were impregnated | False | By John Dougherty and John Holusha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18rbsfw.12136534.html | RBS set to announce major capital increase next week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-18sadrcity.12122248.html | U.S. begins erecting wall in Sadr City to stem flow of militiamen | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-china.2.12136195.html | China arrests Tibetans protesting monks' detentions | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-fred4.12137722.html | RBS rights issue could cost Goodwin his job as CEO | False | By Chris Wills | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18ftel.12134867.html | France Télécom confirms interest in TeliaSonera | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-korea.1.12132214.html | South Korea lifts ban on U.S. beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-brown.4.12147958.html | Brown sees U.S. as leader of global 'cooperation' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18cndciti.12136243.html | Citigroup records a loss and plans 9,000 layoffs | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-idbriefs19C.12146362.html | Book Review: Elizabeth Strout's 'Olive Kitteridge' | False | By Louisa Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-eastbank.4.12144991.html | East European banks uses household savings to combat cash squeeze | False | By Luiza Ilie | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-raggarofalo.4.12142266.html | Ferrara inaugurates a partnership with the Hermitage museum in exhibition of works by Il Garofalo | False | By Roderick Conway Morris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-melik19.html | Western myths about the Islamic world mirrored at auction | False | By Souren Melikian | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-idbriefs19B.12146356.html | Book Review: Martha Sherrill's 'Dog Man' | False | By Karl Taro Greenfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/technology/18iht-google.1.12126932.html | Google earnings defy economic downturn | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-18brown.12149323.html | Brown calls on U.S. and Europe to join forces on big global challenges | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-mongol.1.12129673.html | Thousands protest food costs in Mongolia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-18israel.12122746.html | On eve of Passover, bread stirs deep thoughts in Israel | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-jpmorgan.1.12127322.html | JPMorgan plans to raise $6 billion in extra cash | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-idbriefs19A.12146166.html | Book Review: Colin Grant's 'Negro With a Hat' | False | By Paul Devlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-union.4.12147862.html | EU justice ministers agree to toughen laws on terrorism | False | By Elaine Sciolino and Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-18afghan.12120861.html | Suicide bomber kills 23 in remote Afghan province | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-flik19.1.12135285.html | 'Forgetting Sarah Marshall': A breezy comedy of betrayal | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18stoxCLOSE.12150508.html | Optimism over Citigroup's results spurred sharp gains in U.S. and European stocks | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-17endpope.12120755.html | After mass, Pope meets privately with abuse victims | False | By Ian Fisher and John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-raagarofalo.3.12142217.html | Ferrara inaugurates a partnership with the Hermitage museum in exhibition of works by Il Garofalo | False | By Roderick Conway Morris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-19citigroup.12130239.html | Citigroup posts $5.1 billion loss due to hefty write-downs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-earns.4.12142334.html | U.S. quarterly earnings expose a two-speed economy | False | By Kristina Cooke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edzimbabwe.1.12136856.html | Still waiting for action in Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-profile.4.12139493.html | Geophysicist an example for disabled in South Korea | False | By Su-Hyun Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18marketsfw.12132417.html | Citigroup and Google lift shares in Europe; U.S. futures rise | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-cell.4.12148604.html | Era of in-flight mobile phone use begins in Europe | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-banks.4.12147734.html | Citigroup reports $5.1 billion loss, while Royal Bank of Scotland prepares rights issue | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-19xerox.12129973.html | Xerox posts first quarter loss | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-albania.4.12145935.html | Explosion killed Albanians as they wrapped up Cold War | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-18zimbabwe.12120610.html | Tensions rise over disputed Zimbabwe vote | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18stoxfw.12144345.html | Relief on earnings lifts gloom on Wall St. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18pope.6.12140263.html | Pope Benedict XVI visits New York | False | By Ian Fisher and Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18specon.12138203.html | Spain passes â€šÃ‡Â¨18 billion fiscal plan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18pilots.12123739.html | Pilots at US Airways oust union | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18stox.12137357.html | U.S. stocks jump, encouraged by earnings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-torch.1.12130969.html | Thai leader discourages protesters ahead of Olympic relay | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/technology/18iht-cell.1.12128221.html | Era of in-flight mobile phone use begins in Europe | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18victims.12123886.html | Abuse victims warily consider pope's words | False | By Richard G. Jones and Abby Goodnough | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-rbs.1.12130972.html | Citigroup posts $5.1 billion loss; Royal Bank of Scotland to raise funds | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-pope.1.12127283.html | Pope meets with U.S. victims of priests' sexual abuse | False | By Ian Fisher and Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/asia/18iht-torch.2.12135279.html | Japanese temple won't host torch | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-zimbabwe.4.12148601.html | Mugabe casts Zimbabwe crisis as a fight against colonialism | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-tenrdp18.12149566.html | Roundup for Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-visa.2.12134716.html | China puts visa limits through Kong Hong | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18music.12122923.html | Clive Davis steps down as head of Sony BMG | False | By Jeff Leeds and Robert Levine | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edbowring.1.12136831.html | Malaysian hopes and fears | False | By Philip Bowring | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-boycott.1.12127919.html | Beijing tries to calm calls for boycott of French businesses | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18diplo.12122220.html | Past deals by North Korea may face less scrutiny | False | By Helene Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/arts/18iht-raahorn.4.12142587.html | Hong Kong sale focuses attention on Chinese Rhinoceros horn carvings | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-measles.4.12147210.html | Unvaccinated student from Switzerland linked to measles outbreak | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edsecrecy.1.12136853.html | Using the terror fight to avoid accountability | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18organic.12122585.html | Organic food prices rise, and consumers' devotion wanes | False | By Andrew Martin and Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-pope.4.12142017.html | Pope Benedict XVI stresses human rights at UN speech | False | By Ian Fisher and Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-18iraq.12120871.html | Bomb kills dozens at Iraqi funeral | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/africa/18iht-baghdad.1.12129030.html | U.S. erecting wall in Sadr City | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-nba.1.12129966.html | Wild expectations on eve of NBA playoffs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-letter.1.12128200.html | Star pianist in Europe goes unknown in the U.S. | False | By Michael Kimmelman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-socgen.4.12145507.html | Investors applaud decision of Sociã©tã©â Gã©nã©râale chief to step aside | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18dems.12123103.html | Superdelegates unswayed by Clinton's attacks | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-OLY.3.12141553.html | Australian race walker wins first test event at Beijing stadium | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edscheer.1.12136850.html | Inside the Great Firewall | False | By Peter Scheer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18iht-18vets.12124114.html | Nearly a fifth of U.S. veterans report mental disorders | False | By Lizette Alvarez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-plastic.1.12127007.html | Bottle maker to stop using plastic with chemical linked to health concerns | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/sports/18iht-golfher18.12149326.html | Roundup for Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18food.12122763.html | Across globe, hunger brings rising anger | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18paper.12121716.html | Times Co. posts small 1st-quarter loss | False | By Richard Pã©rez-Peã±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/europe/18iht-russia.4.12145532.html | Putin dismisses report of romantic link to Olympic gymnast | False | By C.J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/world/americas/18hud.5.12143457.html | Bush picks new housing secretary | False | By Rachel L. Swarns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edpipernot.1.12136847.html | Our neighbor, the pope | False | By Alessandro Piperno | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/opinion/18iht-edkennedy.1.12136837.html | A bigger nation isn't always better | False | By Paul Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18hours.12122825.html | U.S. workers get fewer hours, deepening the downturn | False | By Peter S. Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-stox.1.12131570.html | Dollar steadies on renewed hopes | False | By Jacqueline Wong | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-18 | 2008-04-18 | https://www.nytimes.com/2008/04/18/business/worldbusiness/18iht-18endciti.12135396.html | Citigroup records a loss and plans 9,000 layoffs | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/dance/19hein.html | 2 Choreographers Playing With Fire, Wind and Water | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-06.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/l19dems.html | The Testing of Barack Obama | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19arts-GUILDNAMESNA_BRF.html | Guild Names Names | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/baseball/19yankees.html | Only Victory for Yanks: Moral One for Hughes | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/technology/19taketwo.html | Frustrated Game Maker Extends Offer for a Rival | False | By Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19gulf.html | Bush Picks Retired General as New Gulf Recovery Chief | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/basketball/19knicks.html | Thomas Wonâ€šÃ„Ã´t Coach, but He Stays With Knicks | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19blow.html | All Atmospherics, No Climate | False | By Charles M. Blow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19nocera.html | China Needs Old Boys With M.B.A.â€šÃ„Â´s | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/americas/19mexico.html | Oil Bill Protest Shuts Mexican Congress | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/middleeast/19carter.html | Defying Israel, Carter Meets Hamas Leader | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/crosswords/bridge/19card.html | A Slam Bid, a Trump Led, and Then a Big Surprise | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/europe/19europe.html | European Officials Agree on Framework for Outlawing Online Terror Recruiting | False | By Elaine Sciolino and Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19indict.html | Two Indicted in a Murder Done for Hire | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19arts-MOONVESSCHMO_BRF.html | Moonves Schmoozes | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/theater/reviews/19walw.html | Another Day, Another Play, for Rotten Old Dad | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19suit.html | Chefâ€šÃ„Â´s Lawsuit Against a Former Assistant Is Settled Out of Court | False | By Pete Wells | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/europe/19brown.html | Brown Urges Global Push to Solve Global Problems | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19quest.html | A CNN Anchor Is Charged With Drug Possession | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19online.html | Trading on Testosterone | False | By DAN MITCHELL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/worldbusiness/19beef.html | South Korea Will Lift Its Ban on American Beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19specialty.html | Benefit Managers Profit by Specialty Drug Rights | False | By Milt Freudenheim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/asia/19lee.html | From a Wheelchair, a Scientist Pries Open South Korean Minds | False | By SU-HYUN LEE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/music/19akad.html | Torn Between Two Eras | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/19Corrections-08.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19ghost.html | F.D.A. Plan on Medical Articles Takes More Heat | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19hale.html | Standing Up, a Briton Mocks Britain | False | By Mike Hale | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/baseball/19catcher.html | A Catcher and an Ace Build Trust in Each Other | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19religion.html | Gay Men Breaking Ground at a Jewish Seminary | False | By Samuel G. Freedman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/asia/19tibet.html | China Said to Arrest 100 Protesting Monks | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/baseball/19arod.html | Identity of â€šÃ„Â?Maxâ€šÃ„Â´ Revealed; Rodriguez May Face Questions From Investigators | False | By Michael S. Schmidt and Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/politics/19taxes.html | McCain Releases His Tax Return, but Not His Wifeâ€šÃ„Â´s | False | By Barry Meier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/science/19Corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19quake.html | 5.2-Magnitude Quake Jolts Midwest, Shaking Buildings but Injuring Few | False | By Susan Saulny and Catrin Einhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/europe/19britain.html | Russian Feud Goes to Court in London | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/worldbusiness/19plastic.html | Canada Takes Steps to Ban Most Plastic Baby Bottles | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/middleeast/19iraq.html | Sadr City Fighters Lay Defenses Amid Latest Official Efforts at Calm | False | By Alissa J. Rubin and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/music/19asha.html | The Voice of Bollywood, in the Flesh | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19german.html | In the Heart of Yorkville, Life Has Changed for German Catholics | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/design/19smal.html | Is Painting Small the Next Big Thing? | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19chart.html | Except at Gas Pump, Not Much Spending Going On | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19newark.html | Teenagers to Be Tried as Adults in Slayings | False | By Richard G. Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19pursuits.html | Bartender, Iâ€šÃ„‚Äˆll Have a Lesson in What You Do | False | By Harry Hurt III | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/politics/19class.html | Primary Lures Those Too Young to Vote | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19raid.html | Sectâ€šÃ„‚Äˆs Children to Stay in State Custody for Now | False | By Kirk Johnson and John Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19crown.html | Residentsâ€šÃ„‚Äˆ Help Sought After Man Is Beaten in Crown Heights | False | By Al Baker and Ann Farmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19kristof.html | Healthy Skepticism | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/music/19eigh.html | A Night of Collaboration and Energetic Activity | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/theater/19climate.html | Nine Writers See if the Fate of the Earth Can Be Any More Dramatic | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/baseball/19shea.html | Metsâ€šÃ„‚Äˆ Bullpen Doing It by Mixing and Matching | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19Corrections-00.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/othersports/19marathon.html | Many Woes for Cheruiyot, but Also Plenty of Success | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/music/19varv.html | This Ainâ€šÃ„‚Äˆt No Nightclub (at Least Not Anymore) | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/politics/19hartman.html | Robert Hartmann, 91, Dies; Wrote Fordâ€šÃ„‚Äˆs Noted Talk | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19inspect.html | Airline Faults Shifting Rules About Safety | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/africa/19zimbabwe.html | Zimbabwe Arms Shipped by China Spark an Uproar | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19money.html | Paying for College Without the Home Equity Option | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19sat1.html | Now Heâ€šÃ„‚Äˆs Ready to Deal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/washington/19hud.html | Bush Names Housing Secretary, but Some Question Whether He Is Right for Job | False | By Rachel L. Swarns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-01.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19bear.html | Bear Stearnsâ€™s New Hires Become Job Seekers | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/technology/19cell.html | Europe Begins Testing In-Flight Use of Cellphones | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19arts-CBSSURVIVES_BRF.html | CBS Survives | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/music/19arte.html | A Change in Ingredients Doesnâ€šÃ„Â´t Always Alter the Taste | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19citi.html | Citigroup Records a Loss and Plans 9,000 Layoffs | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19child.html | Man Is Charged in Sexual Assault on Three Children | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19maine.html | Maine Becomes Last State to Tighten License Security | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/l19china.html | The Chinese View of History, and Our Part in It | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19interview.html | When the Focus Is Expansion, Not Subprime Worries | False | By Patricia R. Olsen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/basketball/19playoffs.html | In N.B.A. Playoffs, Everyone Has a Shot, Especially Out West | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/nationalspecial2/19victims.html | For Abuse Victims on â€šÃ„Â²Journey of Healing,â€šÃ„Â´ an Emotional Encounter | False | By Abby Goodnough and Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/politics/19mccain.html | McCain Camp Planning to Widen the Battlefield | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-09.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/design/19arts-SETBACKFORAR_BRF.html | Setback for Art Dealer | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/europe/19russia.html | Putin Denies Reports of Divorce; Newspaper Suspended | False | By C. J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19collins.html | The Fat Bush Theory | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/politics/19campaign.html | Clinton Impugns Obamaâ€šÃ„Â´s Toughness | False | By Julie Bosman and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19sat4.html | Your Name in Asphalt | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19herbert.html | Road Map to Defeat | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/design/19arts-CONTROVERSYO_BRF.html | Controversy Over Abortion Art | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19about.html | Heart on Your Sleeve? So Over. Try Patriotism on the Lapel. | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/washington/19health.html | President Is Rebuffed on Program for Children | False | By Robert Pear | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/dance/19pena.html | Establishing Her Religion, Both Onstage and Online | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19sat2.html | Too Much Discretion | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19genze.html | Why Water Lilies Are a Feast for the Eye | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/nationalspecial2/19synagogue.html | In Another Historic Act, Pope Benedict Visits a Manhattan Synagogue | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/hockey/19rangers.html | Quick Start, Happy Ending: The Rangers Advance | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/hockey/19devils.html | Rangers Again Too Much for Brodeur and the Devils | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19gas.html | â€šÃ‚Â²Fill It Up With Unleaded... and Hold the Waterâ€šÃ‚Â´ | False | By Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/basketball/19sonics.html | Sonics Given Approval to Move to Oklahoma | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/theater/19peac.html | Performance Artist Killed on Peace Trip Is Mourned | False | By Elisabeta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19deal.html | Alliance Data Ends Deal for Its Takeover by Blackstone | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/television/19arts-CATCHCAUGHTO_BRF.html | 'Catch' Caught Out | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19offline.html | Donâ€šÃ‚Â´t Stress Over Stress | False | By PAUL B. BROWN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/yourmoney/19cost.html | Cheaper, Yes, but Only on the Price | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/business/19specialtyside.html | Medicare Plans Affected by Rising Drug Costs | False | By Milt Freudenheim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/nyregion/19balin.html | Martin Balin, 62, Vietnam-Era Conspirator, Is Dead | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/opinion/19sat3.html | The Unfinished Reforms of 9/11 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/dance/19obje.html | Hereâ€šÃ‚Â´s Looking at You and You, Babe: Taking a Whack at Female Stereotypes | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/sports/baseball/19pins.html | With Father Improving, Chamberlain Looks to Return | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/middleeast/19baghdad.html | Bomb Kills U.S. Soldier in Baghdad | False | By Alissa J. Rubin and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/nationalspecial2/19abuse.html | Vatican Hints at Changes in Church Laws on Abuse | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/europe/19albania.html | After Munitions Explosion, Albanians Ask Why Danger Was Placed So Near | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/middleeast/19cong.html | As Warâ€šÃ‚Â´s Costs Rise, Congress Demands That Iraq Pay Larger Share | False | By David M. Herszenhorn and Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/arts/music/19laru.html | From Iceland, With a Seasonal Sense of Romance | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/world/americas/19brazil.html | With Guns and Fines, Brazil Takes On Loggers | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/nationalspecial2/19pope.html | Vigorous Defense of Human Rights Is Urged by Pope in U.N. Address | False | By Ian Fisher and Warren Hoge | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/19immig.html | Justice Dept. Details Program for Collecting DNA From People in Federal Custody | False | By Randal C. Archibold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/2008/04/19/us/politics/19threat.html | McCain, Iraq War and the Threat of â€šÃ‚Â²Al Qaedaâ€šÃ‚Â´ | False | By Michael Cooper and Larry Rohter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/200 8/04/19/sports/baseball/19met s.html | Two Lefties Square Off, and Santana Gets It Right | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 0001-01-01 | https://www.nytimes.com/200 8/04/19/arts/music/19federici. html | Danny Federici, 58, Artist in Springsteenâ€šÃ„Â's Band, Dies | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 2008-04-19 | https://www.nytimes.com/200 8/04/19/world/europe/19ht-19albania.12154185.html | After munitions explosion, Albanians ask why danger was placed so near | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-19 | 2008-04-19 | https://www.nytimes.com/200 8/04/19/world/africa/19iht-19zimbabwe.12154254.html | Zimbabwe arms shipped by China spark an uproar | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/opinion/20san3.html | Why the Flu Vaccine Fizzled | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20colnj.html | Redux in a Parish, the Latin Mass | False | By Kevin Coyne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/20scene.ht ml | To Look, Perchance to Glimpse (on Tiptoe) | False | By Manny Fernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20dinewe.html | Eat, Shop and Enjoy a Movie (or a Poster) | False | By M. H. Reed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/travel/20DATEberlin .html | Art and Late Hours in German Cities | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/business/20bug.html | Lodgers Look to Walk the Eco-Talk | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/books/review/Letters-t-3.html | The Last Minstrel | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/magazine/20Build-text.html | Build | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/travel/20rome.html | Rome at Night | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20colct.html | Growing Fast, Lacrosse Brings Out the Gladiator | False | By Woody Hochswender | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/books/review/Greenfe ld-t.html | Animal Shelterer | False | By Karl Taro Greenfeld | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/20ghost.ht ml | The Librarians Call It an Anomaly (It Wasnâ€šÃ„Â't Rattling Chains) | False | By Lisa W. Foderaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/realestate/20hunt.ht ml | New King of â€šÃ„Â‰Bushwick Castleâ€šÃ„Â‰ | False | By Joyce Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/us/20bees.html | Floridian One to Call When Bees Move In | False | By John Leland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/travel/20hours.html | 36 Hours in London | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20rparent.html | The Man Who Loves Meetings | False | By Michael Winerip | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/jobs/20pre.html | An Ocean Apart, Bridged by Forklift | False | By Clark Simpson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/arts/20alsmail-CRAIGBIERKO_LETTERS.h tml | Craig Bierko: Been There, Done That | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/realestate/20njzo.htm l | From Transition to Revival in Trenton | False | By Antoinette Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/realestate/20rcxn-001.html | Take My Condo. Please. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/us/20generals.html | Behind TV Analysts, Pentagonâ€šÃ„Â's Hidden Hand | False | By David Barstow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/opinion/20kristof.ht ml | Our Favorite Planet | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/travel/20bosnia.html | Peace Dividend: Unspoiled Hiking in the Balkans | False | By Bonnie Tsui | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/fashion/weddings/20R ichards.html | Elizabeth Richards, Ethan Bing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20scheib.html | Hail to the Chef | False | By Walter Scheib | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20deal1.html | A Repository for the Rich | False | By Josh Barbanel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20butler.html | George Butler, Executive at Prominent Jazz Labels, Is Dead at 76 | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/automobiles/autosreviews/20acura-tsx.html | A Redesign Waiting for Diesel | False | By Jerry Garrett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20broadct.html | No Floating Gas Plant; States Weigh Options | False | By John Rather | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20work.html | Working Life (High and Low) | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20fyi.html | Shh (for What Itâ€šÃ„Â´s Worth) | False | By MICHAEL POLLAK with GREGORY BEYER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20Chan.html | Cindy Chan, Jason Fuleihan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/books.html | Growing Up for Dummies | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/basketball/20araton.html | Throwback Finals? Thatâ€šÃ„Â´s Wishful Thinking | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20Zack.html | Rebecca Zack, Robert Callahan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/technology/20ping.html | How Scientific Gains Abroad Pay Off in the U.S. | False | By G. Pascal Zachary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20cxwe.html | Report on Children Shows a Diverse County | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/strategy.html | Appealing a Test Score | False | By Alan Finder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20madridlive.html | From Jazz to Fusion, Late and Live in Madrid | False | By Andrew Ferren | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20pentecostals.html | A Populist Shift Confronts the U.S. Catholic Church | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20Drummond.html | Claudia Drummond and Raymond Acciardo Sr. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/120west.html | Pockets of Poverty | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/20jewels.html | Put a Diamond Under Stress, and You Might Crack | False | By Christopher Mason and Allen Salkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20letters-PRAGUEREMEMB_LETTERS.html | Letters: Prague Remembered | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/politics/20loyalty.html | Clintons Sort Friends: Past and Present | False | By Mark Leibovich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/middleeast/20iraq.html | Iraqi Army Takes Last Basra Areas From Sadr Force | False | By James Glanz and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/notebook.html | My Son the Number | False | By Dulcie Leimbach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/nationalspecial2/20pope.html | At St. Patrickâ€šÃ„Â´s Cathedral, Pope Calls for Unity | False | By Ian Fisher and Sewell Chan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Letters-t-4.html | Bhutto and Islam | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20DATEbasel.html | An International Showing at Art 39 Basel | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20letters-t-001.html | Letters: In Search of a Lost Africa | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20data.html | Earnings Led Rally Despite Write-Downs | False | By Jeff Sommer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20qa-002.html | When Multiple Names Are on a Stabilized Lease | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20streak.html | At the End of a Winning Streak, a Painful Reckoning | False | By Norm Alster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20burnett.html | Captain Kidd, Human-Rights Victim | False | By John S. Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20sun1.html | The Torture Sessions | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Norris-t.html | Anatomy of a Collapse | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20dinect.html | Unpretentious and Appealing | False | By Patricia Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20antwerp.html | Antwerp’€šÃ„’s Discreet Treasury of Art | False | By Richard B. Woodward | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/music/20noise.html | No Fortissimo? Symphony Told to Keep It Down | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/music/20ligh.html | Running Down a Dream Deferred | False | By Alan Light | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20actorwe.html | A Star of Local Stage Makes His Leap to the Big Screen | False | By Jennifer Frey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/americas/20paraguay.html | Trading Pulpit for Politics, Paraguay Cleric Is Favored | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20artswe.html | Skewering Soviet Dogma and Consumerism, Too | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20cxct-001.html | Cash-Short Cities Want New Slice of Taxes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Devlin-t.html | Black Star | False | By Paul Devlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20rest.html | Just In, From Europe | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20rich.html | Shoddy! Tawdry! A Televised Train Wreck! | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/hockey/20vecsey.html | He Whose Hand Shall Not Be Shaken | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20backpage.html | Letters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/nationalspecial2/20yonkers.html | In Yonkers, Pope Offers Blessings to Children | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/20alsmail-ROGEREBERT_LETTERS.html | Roger Ebert: One Star for the Critics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20DATEglas.html | English Arts Festival Is Ready for Another Show | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20CORRECTIONS-002.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/music/20holl.html | Rocketing to Inner Space, Defying Tonality | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-Ethicist-t.html | Pine Away | False | By Randy Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20tcxn-001.html | Corrections: Munich Redux | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/design/20kenn.html | You Bet Your Tintype, Buckaroo | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/basketball/20spurs.html | Ginóbili Helps Spurs Slip Past the Suns | False | By Thayer Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-medium-t.html | Broadcast Spoofs | False | By Virginia Heffernan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/20alsmail-JUST ANOTHERC_LETTERS.html | Just Another Critic | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20Broeckel.html | Janet Broeckel, Vincent Trantolo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/jobs/20career.html | The Economy Changes, So Change With It | False | By Phyllis Korkki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/automobiles/autoreviews/20ROCK.html | The Rocker: More Than a Recliner | False | By Jerry Garrett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Steiker-t.html | About a Girl | False | By Valerie Steiker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Correction-t-6.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/hockey/20puck.html | Series Defined: The Goal, the Hit | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/commercial/20sqft.html | Fashioning Skylines, Not a Personality Cult | False | By Amy Cortese | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/20Corrections1-001.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Wheatcroft-t.html | Through the Past, Darkly | False | By Geoffrey Wheatcroft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Stasio-t.html | Next Victim | False | By Marilyn Stasio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20Rlibrary.html | Whatâ€šÃ„Â´s New at the E-Library | False | By JENNIFER V. HUGHES | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20cside.html | How to Prepare for an Apartment Search | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20deal2.html | A Couture Nest | False | By Josh Barbanel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20rcxn-002.html | Nailing Down the Loose Ends and Asking the Hard Questions | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/design/20ouro.html | Now You See It, Now You Donâ€šÃ„Â´t | False | By Nicolai Ouroussoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20bucklan.html | Erinn Bucklan, James Ledbetter Jr. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20moses.html | Henry Moses, Educator and Trinity Headmaster, Is Dead at 66 | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/africa/20zimbabwe.html | Election Officials in Zimbabwe Begin Partial Recount of March Vote | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20invent-t.html | Invent | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Letters-t-6.html | Nonrequired Reading | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Wineapple-t.html | The Dying of the Light | False | By Brenda Wineapple | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-domains-t.html | Greener Pastures | False | Interview by EDWARD LEWINE; Photographs by EMILY SHUR | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/basketball/20seconds.html | Ford Is Eager to Bounce Back With Detroit | False | By Jeffrey Marcus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20poolct.html | After Boyâ€šÃ„Â´s Death, Pool Safety Gains Urgency | False | By Kristin Hussey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/washington/20prexy.html | Bush Still Waits for North Korean Nuclear Report | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Heller-t.html | Political Persuasion | False | Reviews by Steven Heller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/movies/20ande.html | Of Crime and Perception at Abu Ghraib | False | By John Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20maclean.html | Natalie MacLean, Russell Leino | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-lede-t.html | Why Bother? | False | By Michael Pollan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20disp.html | The Faces of Those Who Knock on Difficult Doors | False | By Jake Mooney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/movies/20carr.html | Been Up, Been Down. Now? Super. | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/television/20jens.html | Life Topside: Six Months on a Flight Deck | False | By Elizabeth Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/automobiles/20HARLEY.html | Looking Into Harleyâ€šÃ„Â´s Heart of Darkness | False | By Phil Patton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20obb.html | The Kibitzer of Cobblersâ€šÃ„Â´ Row | False | By James Angelos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20readerpicks.html | Bon Appáâ€šÃ©tit et Bonne Nuit | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-Q4-t.html | Bugged Out | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20monroe.html | Katherine Monroe, Nelson Jantzen III | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20coop.html | Growing Co-ops Where the Rubble Reigned | False | By Jennifer Bleyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/movies/20lim.html | Mining Post-9/11 America for Laughs | False | By Dennis Lim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/antioch.html | The College That Would Not Go Gently | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/technology/20digi.html | Struggling to Evade the E-Mail Tsunami | False | By Randall Stross | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/20tbr.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20safety.html | High-Rise Safety Rules Offer No Guarantee | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/weekinreview/20uchitelle.html | The Wage That Meant Middle Class | False | By Louis Uchitelle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20plant.html | At a Pair of Gigantic Apartment Complexes, a Planting Project to Match | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20jamesnj.html | After Former Mayorâ€šÃ„Â´s Conviction, Newark Has Its Say | False | By Mary Jo Patterson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Greenberg-t.html | Recipes for Disaster | False | By Paul Greenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20cxct.html | Catholic Schools Face Changing Fortunes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20artsnj.html | Images of the Planets, in Spectacular Detail | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/weekinreview/20mouawad.html | The Big Thirst | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/crosswords/chess/20c hess.html | Title Inflation Waters Down the Meaning of Grandmaster | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/fashion/weddings/20 Marachi.html | Danielle Marachi, Carli Walker | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/opinion/20baily.html | Donâ€šÃ„Ã´t Blame the War for the Economy | False | By Martin Neil Baily | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20schoolli.html | Unexpected State Aid to Ease School Taxes | False | By Linda Saslow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/travel/20weekend.ht ml | From London to Rome on a MetroCard | False | By Seth Kugel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/arts/music/20gure.ht ml | Frisky Young Tenors on Operatic War Horses | False | By Matthew Gurewitsch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/magazine/20letters-t-006.html | Letters: When Girls Will Be Boys | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/realestate/20lizo.html | Castle Keeper Seeks Extended Domain | False | By Valerie Cotsalas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/sports/othersports/20 racing.html | War Pass Is Out of Derby; Pletcher Stays on a Roll | False | By Bill Finley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/education/edlife/ment al.html | The Expanding Safety Net | False | By Elizabeth Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/fashion/20nite.html | Now You See Him | False | By Deborah Schoeneman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/sports/baseball/20met s.html | With Mets on Edge, Heilman Prevents a Fall | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20specialli.html | Ruling Ends Special Services for the Home Schooled | False | By Juli S. Charkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/fashion/20fonseca.ht ml | A Novelist With a Story Attached | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/opinion/20sun2.html | Senator McCain Digs In | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/sports/ncaafootball/2 0paterno.html | Question of Age Is Getting Old for Paterno | False | By Mark Viera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/magazine/20wwln-safire-t.html | In the Tank | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/world/asia/20afghan.h tml | Pakistani, Abducted, Cites Taliban on Video | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/fashion/20WEDDIN G.html | The Hoedown in Crawford | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/realestate/20livi.html | Comfort and History, With a Cricket Serenade | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/pageoneplus/correctio ns.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/arts/20alscorr.html | Correction: Broadwayâ€šÃ„Ã´s Cookie, Un-Sugarcoated | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20lilistings.html | Events on Long Island | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/magazine/Corx-t-001.html | Correction: Points of Entry | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/education/edlife/mode ls.html | Keeping the Lid On | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/arts/television/20mos s.html | And Youâ€šÃ„Ã´ll Be a Man, My Son | False | By Robert F. Moss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/nyregion/nyregionspe cial2/20spotct.html | Going Under, as a Plot Device | False | By Anita Gates | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/200 8/04/20/realestate/20scap.htm l | The Vestige of What Might Have Been | False | By Christopher Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20budgetwe.html | Some Unexpected State Cash for Schools | False | By Diana Marszalek | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20fuller.html | Recovering From Wyoming€šÃ„Âs Energy Bender | False | By Alexandra Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20delawarenj.html | A Fight Over Taming the Delaware | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/movies/20kehr.html | Aimez-Vous Romance and Intrigue? Lelouch Does | False | By Dave Kehr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20humphrey.html | Thomas Humphrey, 59, Designer of Guitars, Is Dead | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20letters-t-004.html | Letters: Changing the Rules of the Games | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/20inbox.html | Avery Taunts, Brodeur Complains, Readers Mix It Up | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20laptopsct.html | For Parents, a New Concern: Teenagers and Laptops | False | By Margaret Farley Steele | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20PATEL.html | Priti Patel and Pratik Panchal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20specialwe.html | Special Services Ending for the Home Schooled | False | By Juli S. Charkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20dinenj.html | Creativity on a Plate From Starters to Desserts | False | By David Corcoran | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/politics/20donor.html | Facing Obama Fund-Raising Juggernaut, Clinton Seeks New Sources of Cash | False | By Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/yourmoney/20stra.html | The Odds for a Retirement Nest Egg, Recalculated | False | By MARK HULBERT | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/theater.html | Tryouts for the Rest of Your Life | False | By Cecilia Capuzzi Simon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/politics/20campaign.html | Obama and Clinton Crisscross Pennsylvania | False | By Julie Bosman and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/baseball/20anderson.html | Root at Your Own Risk? Fans Are Left Largely Unprotected | False | By Dave Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20dog.html | A Guide Dog With Clout Calls It a Day | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20gbitenj.html | Salads, Sandwiches, and Parking | False | By Kelly Feeney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/trayless.html | Hold the Tray | False | By Abby Ellin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Letters-t-5.html | Animal Husbandry | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/pennphoto.html | Thank Goodness for Photoshop | False | By Christine Lagorio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20post.html | Casting a Greener Shadow | False | By C. J. Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/baseball/20curry.html | Hit by Hit, Wright Puts Last Season Behind Him | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20tcxn-002.html | Corrections: 36 Hours in Dubai | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/othersports/20cheer.html | A Marathon Support Crew of One | False | By Peter Van Allen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20letters-t-003.html | Letters: Students of Virginity | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20dowd.html | Brush It Off | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20rudy.html | Elizabeth Rudy, Thomas Acitelli | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20pubed.html | Squeezed by the Courts | False | By Clark Hoyt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/letters-AMEALINMONTR_LETTERS.html | Letters: A Meal in Montreal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20boccec.html | A Younger Generation Takes Up Bocce | False | By Sarah N. Lynch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/othersports/20marathon.html | Americans Follow a Leader in the Womenâ€šÃ„Â´s Marathon | False | By Liz Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20food-t.html | Bass Market | False | By Paul Greenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/baseball/20watchlist.html | The Watch List | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/continuinged.html | A Masterâ€šÃ„Â´s in Self-Help | False | By Jane Gross | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20weiss.html | Stephen Weiss, Benefactor to Cornell, Is Dead at 72 | False | By Bruce Weber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20qna-1.html | Looking for a Charming Eastern European City | False | By DAVID G. ALLAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20artsct.html | Betrayal, Egoism and a Punch Line | False | By Sylviane Gold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20signwe.html | Dispute Over Sign in White Plains | False | By Elsa Brenner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/EdChoice-t.html | Editorâ€šÃ„Â´s Choice | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/theater/20webe.html | Driving Mr. Freeman Back Onstage | False | By Bruce Weber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/automobiles/collectibles/20TRACTOR.html | Old Tractors Donâ€šÃ„Â´t Die, They Just Ride in Parades | False | By Barrie Alan Peterson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20Eat-t.html | Eat | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20WWLN-consumed-t.html | Dreaming in Green | False | By Rob Walker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/19cnd-pope.html | At St. Patrickâ€šÃ„Â´s, Pope Makes a Call for Unity | False | By Ian Fisher and Sewell Chan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/20shake.html | Drinking Within the 100-Mile Radius | False | By Jonathan Miles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20shelf.html | Some Mutual Fund Numbers Look Great, but for Whom? | False | By Harry Hurt III | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20Rhome.html | When It Comes to Lawn Care, a Bit Less May Do Us Good | False | By Gerri Hirshey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/basketball/20knicks.html | Jackson Indicates Interest in Knicks | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/20sun4.html | The Not-So-Great Wall of Mexico | False | By Lawrence Downes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/weekinreview/20broder.html | Gore-Lieberman: A Hyphen Apart? Try Poles | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/baseball/20yankees.html | Another Growing Pain in Yanksâ€šÃ„Â´ Young Arms | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20deal3.html | Town House Choices | False | By Josh Barbanel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20Live-a-t.html | Live | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/thecity/20perr.html | Amid the Cobblestones, Fears of an Intruder | False | By Gregory Beyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/thecity/20russ.html | Exiled War Reporter, Stranger in a Strange Land | False | By Joshua Yaffa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/essay.html | The (Yes) Low Cost of Higher Ed | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20home.html | Got a Mess of Geese? Some Solutions | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/golf/20ochoa.html | Dominant Run Gives Ochoa Even More Reason to Smile | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Letters-t-1.html | The Rachel Letters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20lottery.html | Lottery Numbers | False | By HARRIS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/guidance.html | What's Your Minor? | False | By Michelle Slatalla | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20Chen.html | Emlyn Chen and Kevin Weng | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-freakonomics-t.html | Not-So-Free Ride | False | By Stephen J. Dubner and Steven D. Levitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Thomas-t.html | The Locals | False | By Louisa Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20liggio.html | Anne Liggio and William Holzerland | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/princeton.html | Big Spender | False | By Karen W. Arenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/20love.html | The Joy of Marriage Was Ours, for a While | False | By Torie Osborn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20njlistings.html | Events in New Jersey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/20Corrections1-002.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/europe/20russia.html | Russians to Shut Reactor That Produces Bomb Fuel | False | By C.J. CHIVERS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20swett.html | Morgan Swett, Jeremy Hersch | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20letters-t-005.html | Letters: Why Shariah? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20letters-t-002.html | Letters: A Case of the Blues | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20hit.html | Woman Dies When Car Collides With Fire Truck | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20praceuro.html | Even a Weak Dollar Can Be Stretched | False | By Michelle Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20broadli.html | No Floating Gas Plant; States Weigh Options | False | By John Rather | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20Learn-btext.html | Learn | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20fire.html | The Fire, and the Mystery | False | By Laura Silver | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20suits.html | As Crocs Departs, Quebec Turns Bitter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/weekinreview/20mcgrath.html | No End of the Affair | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20ford.html | A Star at Toyota, a Believer at Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/120drug.html | Costly Drugs, Unfair Burdens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/20catholics.html | Pope Speaks Up for Immigrants, Touching a Nerve | False | By Daniel J. Wakin and Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Benfey-t.html | Literary Devices | False | By Christopher Benfey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/othersports/20boston.html | No Pasta, but Matzo and Potatoes for Marathon Runners | False | By Katie Zezima | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20gbitect.html | From Mother and Daughter to You | False | By Christopher Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Packer-t.html | What She Did for Love | False | By George Packer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20theaterct.html | Searching a Dark Corridor of Human Behavior | False | By Sylviane Gold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20port.html | No Whoosh, No â€šÃ„Â²All Aboardâ€šÃ„Â´ | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20Move-body-t.html | Move | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/weekinreview/20seidell.html | I Waste Peopleâ€šÃ„Â´s Time Online. How? Donâ€šÃ„Â´t Ask Me. | False | By Streeter Seidell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20wine.html | From Upstate, a Subtle Blend | False | By Howard G. Goldberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20vineslii.html | A Bet on a Red Bears Fruit | False | By Howard G. Goldberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/20alsmail-EBERTVSKAEL_LETTERS.html | Ebert vs. Kael | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/dance/20laro.html | Teen-Speak Found in Translation | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20view.html | The Wealth Trajectory: Rewards for the Few | False | By N. Gregory Mankiw | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/theater/20zino.html | Stirring Things Up, Regionally Speaking | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20wwln-essay-t.html | Leafonomics | False | By SCOTT L. MALCOMSON | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/jobs/20boss.html | Tea and Sympathy | False | By ANTHONY VIDERGAUZ; As told to EVE TAHMINCIOGLU. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/weekinreview/20shane.html | A Spyâ€šÃ„Â´s Motivation: For Love of Another Country | False | By Scott Shane | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20qa-001.html | Charging Rent for a Spare Room | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/20website.html | On the Internet, Itâ€šÃ„Â´s All About â€šÃ„Â²Myâ€šÃ„Â´ | False | By David Browne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20artsli.html | Re-emerging in a Different Light | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20habi.html | Where â€šÃ„Â²Yin and Yangâ€šÃ„Â´ Converge and Create | False | By STEPHEN P. WILLIAMS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20shot.html | 2 Found Shot, 1 Fatally, in Car Crash at L.I. House | False | By Christine Hauser and Angela Macropoulos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20DATEzaragoza.html | World Expo in Spain Has Water as Its Theme | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/magazine/20Act-t.html | Act | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20mcnamara.html | Cathryn McNamara, Thomas Brennan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/special/20colwe.html | Congestion Pricing: Just Another Regressive Tax? | False | By Joseph Berger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/middleeast/20mideast.html | Palestinian Suicide Bombers Attack Gaza Crossing | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20rosebush.html | Claire Rosebush, Jeffrey Harvey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20sanfilippo.html | Jennifer SanFilippo, Jamie Brown | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/asia/20pstan.html | U.S. Military Seeks to Widen Pakistan Raids | False | By Mark Mazzetti and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/automobiles/20TIRES.html | Michelin Giving Up on PAX Run-Flat Tire | False | By Christopher Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/washington/20lobby.html | Ethics Law Isnâ€šÃ„Ã´t Without Its Loopholes | False | By Robert Pear | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/music/20play.html | Rasps, Boops, Snark and Sartre | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/l20faa.html | View From Control Tower | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20DAVIS.html | Marcia Davis, William Holm | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/baseball/20bats.html | Backup Is Having a Star Season | False | By Fred Bierman, Benjamin Hoffman and Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Hammer-t.html | â€šÃ„Â³But I Digressâ€šÃ„Â´ | False | By Langdon Hammer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/special/20musicwe.html | The Bandâ€šÃ„Â´s Local, Unhip and Proud of It, Thanks | False | By Tammy La Gorce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20ABRAMS.html | Hilary Abrams, William Kallop | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/hockey/20rangers.html | Rangers Cross the River and Get Some Answers | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/special/20trainsnj.html | For Devils Fans, Trains Seem to Work Fine | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/education/edlife/typos.html | Find the Typo in Your Application | False | By Daniel Stern | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20count.html | Can a Coupon Live Inside a Cellphone? | False | By Phyllis Korkki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20shoot.html | Officers Wound a Man in a Shooting in Queens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20rave.html | For 1,000 Solo Dancers, a Soundtrack of Silence | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Letters-t-2.html | Lead Us Not | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/special2/20listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/world/asia/20china.html | Chinese Urge Anti-West Boycott Over Tibet Stance | False | By Andrew Jacobs and Jimmy Wang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/special2/20peopleli.html | Some Just See Old Carpet. These Two See a Golden Opportunity. | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20lett.html | Aging Phone Booths, Risky Streets | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20wczo.html | Potshots Over a Rural Gun Club | False | By Lisa Prevost | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20dineli.html | Spot for Asian-Latino Fare, Hot Music and Cool Dã©cor | False | By Joanne Starkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20libr.html | The Gift Is Huge. But How Many Thanks Are Enough? | False | By Gregory Beyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20Corrections1-003.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20bordeaux.html | Amid the Grand Cru, a Rich Harvest of Chefs in Bordeaux | False | By Christine Muhlke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/football/20walker.html | Walker Now Carries a Psychological Burden | False | By Ray Glier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/opinion/l20generations.html | Itâ€šÃ„Ã´s Never Too Late to Pursue Your Dreams. I Know. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/football/20nfl.html | In Ivy League, New Career Path Leads to N.F.L. | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20bitewe.html | Japanese Boxed Lunch | False | By Emily DeNitto | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/arts/dance/20hova.html | Step Right Up! 10 Premieres in 3 Days | False | By Rachel Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/20trooper.html | In Pursuit, Man Is Killed and Troopers Are Injured | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/sports/baseball/20pins.html | Farnsworth Is Suspended for Pitch to Ramãšã©rez | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/realestate/20COV.html | Finding Your First Apartment | False | By Vivian S. Toy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20food.html | Fight, Fight, Fight for That Old Can of Spam | False | By James Angelos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20txcn-003.html | Corrections: In Mexico, on the Lam With Ken Kesey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20gret.html | Piling On: Borrowers Buried by Fees | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/travel/20check.html | Berlin: Mã¨šã¨,venpick Hotel | False | By Stuart Emmrich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/books/review/Rafferty-t.html | New Dubliners | False | By Terrence Rafferty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/business/20CORRECTIONS-001.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20Rgreen.html | The House That Green Built | False | By Jan Ellen Spiegel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/nyregion/nyregionspecial2/20colli.html | Whoâ€šÃ„Ã´ll Get Bragging Rights as â€šÃ„Ã´Last Wineryâ€šÃ„Ã´ Now? | False | By Corey Kilgannon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/fashion/weddings/20VOWS.html | Gillian Dunn and Massimo Pigliucci | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/20frisco.html | A Board Rules, and Businesses Balk | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 0001-01-01 | https://www.nytimes.com/2008/04/20/us/nationalspecial2/20johnpaul.html | A Deep Respect for Benedict, but Itâ€šÃ„Ã´s Still True Love for John Paul | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-cycling20.12167493.html | Damiano Cunego of Italy wins Amstel Gold | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-dems.1.12159282.html | Obama and Clinton in final push through Pennsylvania | False | By Julie Bosman and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-INDY.4.12168927.html | Patrick becomes IndyCar's first woman victor with triumph in Japan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-20prexy.12156545.html | Bush still waits for North Korean nuclear report | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-pakistan.1.12163273.html | U.S. military urges widening of Pakistan attacks | False | By Mark Mazzetti and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-SOCCER.1.12162642.html | Luca Toni fills Má'šÁ'ler's Bayern shadow with goals | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edcohen.html | Cohen: Of wine, haste and religion | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-mccain.1.12163884.html | McCain reaches out to independents with eye on tossup states | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-baseal20.12168179.html | American League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-20zimbabwe.12160236.html | Officials in Zimbabwe begin partial recount of vote | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-golfwomen20.12165288.html | On Saturday Lorena Ochoa takes 1-shot lead over rookie at Ginn Open | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-basenl20.12168253.html | National League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-INDY.1.12161714.html | Danica Patrick becomes IndyCar's first woman victor with triumph in Japan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-analyst.1.12163050.html | Pentagon's influence lurks behind TV military analysts | False | By David Barstow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-clinton.4.12168519.html | Defections from the Clinton camp reveal fractures in Democratic Party | False | By Mark Leibovich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-clinton.1.12163779.html | Clinton defectors reveal fractures in Democratic Party | False | By Mark Leibovich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-zimbabwe.2.12163617.html | Partial vote recount delayed in Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-somalia.4.12168516.html | 81 reported dead in Somalia fighting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-afghan.1.12162829.html | Pakistani envoy says he's being held by Taliban | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-torch.1.12163276.html | Olympic torch arrives in Malaysia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-baghdad3.12165762.html | Clashes intensify between U.S. and militias in Baghdad enclave | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-19wtc.12164841.html | Pope blesses site of Sept. 11 attacks in New York | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-russia.4.12167413.html | Russia to turn off plutonium-producing reactor | False | By C.J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-rtreconomy.1.12159627.html | Signs of erosion in U.S. corporate profit | False | By Emily Kaiser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-19somalia.12166785.html | Fighting kills 81 in Somalia, rights group says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-rtrdeal21.1.12160842.html | Big week ahead as Yahoo tries to chart its future | False | By Eric Auchard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-tenniswomen20.12171381.html | Serena Williams captures 3rd successive title | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-china.4.12168456.html | Internet fuels mass patriotic fervor in China | False | By Andrew Jacobs and Jimmy Wang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-pentecost.1.12161573.html | Catholic Latinos in U.S. lured away by Pentecostalism | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-paraguay.1.12160269.html | Election may end party's 62-year reign in Paraguay | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-ice20.12165718.html | Saturday and Friday roundup | False | By FLUTO SHINZAWA | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edsafire.1.12162781.html | A blast of guilt over being in the tank | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-pope.4.12168507.html | Immigrants rank high on pope's agenda in U.S. | False | By Daniel J. Wakin and Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/20iht-analyst.4.12169260.html | Pentagon's influence lurks behind TV military analysts | False | By David Barstow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-pakistan.4.12168354.html | U.S. military urges widening of Pakistan attacks | False | By Mark Mazzetti and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edrich.1.12162778.html | Shoddy! Tawdry! A televised train wreck! | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-russia.1.12163556.html | Russia set to turn off plutonium-producing reactor | False | By C.J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-inflate21.1.12137675.html | With inflation, marketers in Japan shift spending to online ads | False | By Martin Foster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/arts/20iht-DESIGN21.1.12160832.html | Designers give recycling a creative twist at the Milan Furniture Fair | False | By Alice Rawsthorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-20ford.12156700.html | A star at Toyota becomes a believer at Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-soccereuro20.12167484.html | Sunday roundup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-afghan.4.12168827.html | Pakistani envoy says he's being held by Taliban | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-rtrmarkets.1.12159309.html | Sobering news expected for investors | False | By Natsuko Waki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-germany.4.12167837.html | German economic overhaul appears on hold until election | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-letter.3.12165041.html | Stereotypes are spoiling the U.S. presidential campaign | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-mccain.4.12167327.html | McCain reaches out to independents, and eyes tossup states | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-rtrinvest.1.12160826.html | Riding out the storm with Deutsche Bä¨šâ¨¨,rse | False | By Peter Starck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-21pope.12171220.html | Pope celebrates Mass before 57,000 in New York | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-york.4.12169733.html | Pope prays for peace at site of Sept. 11 attacks in New York | False | By Ian Fisher and John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-CUP.3.12167318.html | Roma misses chance to pressure Inter and loses Totti | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-guantanamo.1.12161711.html | Former Guantâˆšâˆ¨namo detainees sue British government | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-mideast.4.12168842.html | Israel kills 7 Hamas militants after suicide bombings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-LEMONDE21.1.12162639.html | Tough times at Le Monde | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-bush.1.12163192.html | Bush denies easing part of North Korea nuclear deal | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-20iraq.12156431.html | Iraqi forces take last Basra areas from Sadr force | False | By James Glanz and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-brazil.1.12163831.html | Agents armed with tape measures take on Brazil's renegade loggers | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-20citi.12157342.html | Citigroup chief sails into uncharted territory | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edkristof.1.12162732.html | Our favorite planet | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-20pstan.12161535.html | U.S. commanders seeking to widen Pakistan attacks | False | By Mark Mazzetti and Eric Schmitt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-CUP.1.12162826.html | European Leagues on Saturday: Roma misses chance to pressure Inter and loses Totti | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-20china.12156426.html | Chinese urge anti-west boycott over Tibet stance | False | By Andrew Jacobs and Jimmy Wang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-RUGBY.1.12161735.html | A string of upsets shakes up Super 14 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-auto.1.12165159.html | Chinese consumers look toward larger vehicles | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-china.1.12163471.html | Internet fuels mass patriotic fervor in China | False | By Andrew Jacobs and Jimmy Wang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-19prescott.12167352.html | Former deputy leader of Britain says he struggled with bulimia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-pope.1.12161599.html | Pope's U.S. trip stirred immigration debate | False | By Daniel J. Wakin and Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-letter.1.12163887.html | Stereotypes are spoiling the U.S. presidential campaign | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-tennis19.12162677.html | WTA and ATP: Roundup for Saturday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-iraq.1.12162187.html | Iraqi soldiers overcome Sadr's forces in Basra | False | By James Glanz and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edcollins.1.12162729.html | The fat Bush theory | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-campaign.4.12169138.html | Obama and Clinton exchange barrages as Pennsylvania primary nears | False | By Julie Bosman, Jeff Zeleny and Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-BASE.1.12164014.html | When foul balls become lethal projectiles, fans are mostly unprotected | False | By Dave Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-motor10px.12162015.html | Max Mosley wants to step down as FIA chief next year | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/asia/20iht-malaysia.1.12162193.html | Anwar's party gets approval to start newspaper in Malaysia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/americas/20iht-20generals.12156442.html | Behind TV analysts, Pentagon's hidden hand | False | By David Barstow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-mideast.1.12161803.html | Israel kills 7 Hamas militants in retaliation | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-london.4.12169131.html | An orchestra wearing earplugs? | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-20face.12159026.html | Facebook moves to 'crowdsourcing' | False | By Tomoko A. Hosaka | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/iht-motorindyresults20.12166364.html | IRL Indy Japan 300 results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/technology/20iht-games21.2.12163474.html | Muted alarm over Olympics coverage | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-iraq.4.12169273.html | On surprise Iraq visit, Rice hails crackdown on Shiite militias | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edtorture.1.12162823.html | The White House torture sessions | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-golfchina20.12165038.html | Ireland's Damien McGrane claims first title with nine-stroke win at China Open | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-NBA.1.12164011.html | Howard and Nelson lead Magic over Raptors, 114-100 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/africa/20iht-zimbabwe.1.12162447.html | Election officials in Zimbabwe begin partial recount | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-refugee.4.12168781.html | UN refugee agency censures Greece | False | By Caroline Brothers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-obits.4.12168550.html | Germaine Tillion, 100, fought in French Resistance | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-golffox20.12165073.html | Boo Weekley's birdie run vaults him to lead at Verizon Heritage | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-2golfwomen20.12170409.html | Lorena Ochoa wins Ginn Open | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-morg.1.12157029.html | Bankruptcy court judges taking hard look at mortgage-related fees | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-tennis20.12167611.html | Kirilenko and Federer win Estoril Open | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/sports/20iht-tennisnadal20.12167950.html | Nadal complains that calendar congestion is hampering his clay-court preparations | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edburnett.1.12162723.html | Captain Kidd, human rights victim | False | By John S. Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-oil.1.12162382.html | Producers struggling to meet oil demand | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/technology/20iht-ad21.html | Ad buying goes digital | False | By Eric Pfanner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-edletmon.html | Chinese youth and Tibet; The Titanic's rivets | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-19specialty.12158318.html | Benefit managers profit by specialty drug rights | False | By Milt Freudenheim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-credit.4.12168930.html | Bank of England to provide liquidity to British banks | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/business/worldbusiness/20iht-rtrmove21.1.12160123.html | The king of the Samsung Republic | False | By Rhee So-eui | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/opinion/20iht-ednoko.1.12162771.html | Ending North Korea's nuclear program | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/world/europe/20iht-london.1.12159276.html | EU anti-noise law may affect classical music practices | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20corr01.html | Her Drawings With Andrä´sÂ© | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20corr02.ready.html | In the Land of Black Coats | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-20 | 2008-04-20 | https://www.nytimes.com/2008/04/20/nyregion/thecity/20corr03.ready.html | Dressed for Dinner | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/21Corrections-11.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/basketball/21rhoden.html | Scott Provides the Hammer, as the Hornets Build a Legacy | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/baseball/21yankees.html | Pettitte Is in Control as Yankees End Skid | False | By Adam Himmelsbach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/dance/21bala.html | Radiant Line of Russian Style Energized in a Triplet of Balanchines | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/retirement/21MUNIS.html | Muni Bonds, Safe With High Yields | False | By JULIE CONNELLY | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21stolley.html | People Editor Returns as Writer | False | By Lia Miller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21arts-OPERASPATINB_BRF.html | Opera Spat in Berlin | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21insure.html | Before Medicare, Sticker Shock and Rejection | False | By FRED BROCK | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/21grossman.html | Jerome H. Grossman, Health Care Policy Expert, Is Dead at 68 | False | By Jeremy Pearce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21adcol.html | Sending in the Marines (to Recruit Women) | False | By Douglas Quenqua | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21inner.html | Hot Time, Living in the City | False | By DAN FOST | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21arts-WORDSANDMUSI_BRF.html | Words and Music | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/21Corrections-02.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21mon2.html | The Road to Somewhere Shady | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21parking.html | Parking Rules | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21empire.html | Repaying a Political Debt to Spitzer Puts an Official Under Scrutiny | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21viacom.html | Paramount Ready to End Movie Sales to Showtime | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/nationalspecial2/21egan.html | Egan May Be Leaving the Archdiocese Soon, Now That a Historic Visit Has Ended | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21banks.html | 2 Banks Said to Be Trying to Raise More Capital | False | By Eric Dash and Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21irvington.html | Shootings in New Jersey Leave One Dead and Two Injured | False | By Jennifer 8. Lee and Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/baseball/21pins.html | New Boss Wants to See Chamberlain Start (Now) | False | By Michael S. Schmidt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/soccer/21sportsbriefs-AGERMANTRAIN_BRF.html | A German Training Plan | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/politics/21caucus.html | In Democrats€šÃ„Ã´ Fight, the Numbers Count | False | By John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21strategies.html | You Can Panic in a Recession, or You Can Strategize | False | By FRAN HAWTHORNE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21kristol.html | Exodus Exegesis | False | By William Kristol | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/asia/21pstan.html | Pakistani Parliament Will Consider Reinstating Judges Dismissed by Musharraf | False | By Salman Masood and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/politics/21dems.html | In Push Before Vote, Obama Sharpens Tone | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21lemonde.html | Finances Frail, Le Monde Contemplates the Unthinkable | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21paterson.html | A Blind Governor Adjusts, and So Does Albany | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/technology/21game.h | Success Overcomes Qualms in E.A.â€šÃ„Â´s Iraq-Themed Game | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/21tobacco.html | States Look to Tobacco Tax for Budget Holes | False | By Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/21ASSETS.html | Every Investment in Its Place | False | By Julie Connelly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21bigcity.html | For Urban Tree Planters, Concrete Is the Easy Part | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/americas/21paraguay.html | Ex-Cleric Wins Paraguay Presidency, Ending a Partyâ€šÃ„Â´s 62-Year Rule | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/politics/21campaign.html | McCain Reports Improved Fund-Raising, but Still Lags | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/television/21arts-BARTISBACKIN_BRF.html | Bart Is Back in Caracas | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/21list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/europe/21greece.html | United Nations Agency Criticizes Treatment of Refugees Seeking Asylum in Greece | False | By Caroline Brothers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/othersports/21dawson.html | Buck Dawson, 87, Promoter of Swimming, Is Dead | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21halperin.html | A Volatile Election Campaign All in One Place | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21weak.html | If Only the Dollar Were Stronger | False | By JEFFREY SELINGO | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/hockey/21rangers.html | Rangers Rookies Thrive After Unlucky Bounces | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/baseball/21mets.html | Two Homers From Utley as Phillies Top the Mets | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/crosswords/bridge/21card.html | At a Class on Signaling, Unexpected Gold Stars | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/books/21arts-ROMANCEWRITE_BRF.html | Romance Writer and Publisher Divorce | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/golf/21lpga.html | Ochoa Wins 4th Straight Event; Now She (and the Field) Get a Break | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21minnewaska.html | Forest Fire Scorches 3,000 Acres in Ulster Park | False | By Cara Buckley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/21Corrections-10.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/books/21gewen.html | What Ails the American Economy? Everything, and Thereâ€šÃ„Â´s Worse to Come | False | By Barry Gewen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21krugman.html | Running Out of Planet to Exploit | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/nationalspecial2/21pope.html | After Ground Zero Prayer, Pope Ministers to 60,000 in Stadium | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/golf/21golftip.html | Tip of the Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/retirement/21phased.html | A Longer Goodbye | False | By CLAUDIA H. DEUTSCH | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/21Corrections-07.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/middleeast/21shiite.html | U.S. and Iran Find Common Ground in Iraq€šÃ„Â's Shiite Conflict | False | By James Glanz and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/worldspecial/21iraq.html | In Baghdad, Rice Praises Iraqi Government Progress | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21carr.html | In Politics, the Gaffe Goes Viral | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/theater/reviews/21kitt.html | Two Generations Fading in Unforgiving New York | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21andr.html | Coming Into Focus: Beethoven€šÃ„Â's Middle Period | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21armo.html | Stravinsky€šÃ„Â's Mass Resounds in Armory | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/theater/21moos.html | A Broadway Flop Again Raises Its Antlers | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/othersports/21racing.html | Big Brown€šÃ„Â's Stock Is Up, but It Could Really Soar | False | By Joe Drape | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21nbc.html | NBC News to Help Teach Tools of Digital Reporting | False | By Elizabeth Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/technology/21comscore.html | Web Metrics and Grains of Salt | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/nationalspecial2/21cats.html | Cat Lovers Appreciate Soul Mate in Vatican | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/politics/21bunders.html | List of McCain Fund-Raisers Includes Prominent Lobbyists | False | By Michael Luo and Sarah Wheaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21staten.html | Cheney to Support New York Lawmaker at Fund-Raiser | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/politics/21Corrections-03.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/othersports/21patrick.html | Racing to Victory, and Leaving the Men and the Doubters Behind | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21mon4.html | No More Dining in the Dark | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/golf/21penninton.html | Annoying Cellphones and 9 Other Hang-Ups | False | By Bill Pennington | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/21Corrections-08.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21bots.html | Some Italian Byways on the Early 20th-Century Road | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/golf/21golfvideo.html | Superhero Pitches Golf Balls (So You Can Put Them) | False | By Bill Pennington | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21wils.html | Songs as Monologues, Injected With New Life | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21wozz.html | No Breaks in Life, Not Even in a Fast-Food World | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/21greatest.html | In the World of Books, Every Game Is the Best | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21clips.html | Snippets of Debate Abounded Despite ABCâ€šÃ„ᚴ Ground Rules | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21draw.html | Making Your Money Last as Long as You Live | False | By ROBERT HERTZBERG | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21etra.html | Evoking Their Desert Home in Song | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/dance/21out.html | When 5 Experimentalists Just Say No to Moving | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/othersports/21marathon.html | Sivvy Kastor Wins Trials on Late Surge | False | By Liz Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/technology/21wii.html | New Wii Games Find a Big (but Stingy) Audience | False | By Jeff Muskus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/21meat.html | PET Aâ€šÃ„ᚴ Latest Tactic: $1 Million for Fake Meat | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/americas/21ecuador.html | Ecuadorâ€šÃ„ᚴ Leader Purges Military and Moves to Expel American Base | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21carbon.html | Port Authority Plans a Web Site to Help Offset Pollution | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21auto.html | Beijing Pressures Automakers to Improve Efficiency | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21citywide.html | Greening the Bronx, One Castoff at a Time | False | By David Gonzalez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/theater/reviews/21croo.html | Troubles of Teenagers, Faithful and Cruel | False | By Caryn James | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/asia/21afghan.html | U.S. General Sees Afghans Gains in 3 Years | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/movies/21arts-BONDCARTAKES_BRF.html | Bond Car Takes Bath | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21biztoday.html | Today in Business | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/technology/21drill.html | Staying in the Orbit of Satellite Radio | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/europe/21trujillo.html | Cardinal Alfonso Lã¨sã‰¾lpez Trujillo, 72, Dies in Rome | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/othersports/21trials.html | Benoit Samuelson, 50, Surprises Even Herself | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/television/21hale.html | Recalling the Right Fielder With the Halo | False | By Mike Hale | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/theater/reviews/21fail.html | Hey! Show Business Is Not a Business | False | By Caryn James | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/music/21cadena.html | Ozzie Cadena, 83, Producer for Jazz Musicians, Dies | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/nationalspecial2/21scene.html | In the Pit, With the Pope and Memories of a Brother | False | By Manny Fernandez and Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/africa/21zimbabwe.html | Human Wave Flees Violence in Zimbabwe | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21crop.html | In Lean Times, Biotech Grains Are Less Taboo | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21ahead.html | The Weekâ€šÃ„Ã´s Major Economic Reports | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/basketball/21lakers.html | Gisol Proves Lakers Are a One-Man Band No More | False | By Billy Witz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/retirement/21intern.html | Testing the Waters With Internships | False | By ELIZABETH POPE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21potion.html | Selling Chat on Fox, and a Sex-Enhancing Potion on the Side | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/l21israel.html | Israel, Iran and Bush: Let Diplomacy Do Its Job | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/asia/21china.html | Protests of the West Spread in China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21transfer.html | When Generosity Bumps Into Gift Tax | False | By DEBORAH L. JACOBS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21couples.html | She Wants a Career and He Wants Golf. Now What? | False | By FRAN HAWTHORNE | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/nationalspecial/221parish.html | A Priest in the Bronx Passes Up the Pontiff to Be With His Church | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/middleeast/21sadr.html | Civilians Suffer in Sadr Cityâ€šÃ„Ã´s Daily Gun Battles | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/nyregion/21diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21Corrections-05.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21mon3.html | Protecting a Basic Freedom | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21bloggers.html | Tension Over Sports Blogging | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/television/21arts-MOBRETURNSTO_BRF.html | Mob Returns to Cuba | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/retirement/21social.html | Whatever You Do, Call It Work | False | By WILLIAM L. HAMILTON | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/nationalspecial/221pilgrims.html | Pilgrimsâ€šÃ„Ã´ Long Journey, Even Before No. 5 Train | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/golf/21golfrule.html | Rule of the Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/sports/21Corrections-09.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/arts/21Corrections-12.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21online.html | A Web Shift in the Way Advertisers Seek Clicks | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/us/21land.html | A Name and Face No One Knew, but Never Forgot | False | By Dan Barry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/21Corrections-06.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/business/media/21colmes.html | Liberalâ€šÃ„Ã´s Foes Tax His Stoic Sense | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21crandall.html | Charge More, Merge Less, Fly Better | False | By Robert Crandall | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/movies/21arts-THEFORBIDDEN_BRF.html | â€šÃ„Ã²The Forbidden Kingdomâ€šÃ„Ã´ Shows Box-Office Muscle | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/l21immig.html | The Catch-22 of Immigration Reform | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/world/asia/21tea.html | A Tea From the Jungle Enriches a Placid Village | False | By Thomas Fuller | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 0001-01-01 | https://www.nytimes.com/2008/04/21/opinion/21mon1.html | Millionairesâ€šÃ„Ã´ Amendment | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-china.1.12182631.html | Beijing begins education drive in Tibet aimed at party officials | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/travel/21iht-20madlive.12186916.html | Madrid: From jazz to fusion, late and live | False | By Andrew Ferren | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-jpower.1.12180757.html | Mandelson says Japan should explain why it said no to TCI on energy investment | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-pope.1.12179801.html | Pope ends first official U.S. visit | False | By Paul Vitello | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-daimler.4.12193501.html | Daimler and Hero Group initiate truck venture | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21paraguay.12175736.html | Opposition wins Paraguay's presidency, ending one-party rule | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21scotus.4.12195197.html | U.S. Supreme Court turns down 11 death row appeals | False | By David Stout | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-pope.4.12195837.html | Pope's U.S. visit ends on a positive note | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-21sadr.12175106.html | Sadr City's daily gun battles rage on, and civilians suffer | False | By Michael R. Gordon | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21markets.12175204.html | European shares fall after gains in Asia; oil sets new record | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-chimobile.1.12180428.html | China Mobile's quarterly net profit rises 37 percent on subscriber growth | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edcoconut.1.12186934.html | The road to somewhere shady | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-sing.3.12189269.html | Singapore says terrorism suspect escaped through bathroom | False | By Seth Mydans | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-BASE.1.12179792.html | Backup helps Phillies beat Mets | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-shiite.1.12186101.html | U.S. and Iran find common ground in Iraq's Shiite conflict | False | By James Glanz and Alissa J. Rubin | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-indo.1.12186071.html | Indonesian courts formally label group as terrorist | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-ecuador.1.12180516.html | Ecuador's president purging top military leaders over ties to U.S. intelligence | False | By Simon Romero | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-GREAT.1.12178765.html | The greatest game? There are a lot on the books | False | By Richard Sandomir | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edcarroll.1.12186360.html | Life to the full | False | By James Carroll | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21alitalia.12202963.html | Air France-KLM cancels its bid for Alitalia | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-basketmanu21.12198793.html | Spurs' Manu Ginobili wins NBA's sixth man award | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21dems.12175773.html | Obama, trailing, sharpens attack in Pennsylvania | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21pope.12173250.html | Pope ends U.S. visit with Mass in New York | False | By Paul Vitello | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-lonart.4.12193938.html | Financial powerhouses in London develop taste for cutting-edge art | False | By Clara Ferreira-Marques | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-georgia.4.12197098.html | Georgia accuses Russia of shooting down reconnaissance drone | False | By C.J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-france.4.12200062.html | Paris mounts diplomatic charm offensive to mollify China | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-zimbabwe.1.12186107.html | Crackdown in Zimbabwe drives an exodus | False | The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/realestate/21iht-miami.12181890.html | Prices on Florida's waterfront properties finally beginning to slide | False | By Jim Loney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21halperin.12177017.html | A volatile election campaign all in one place | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21scene.12176372.html | At ground zero, with the Pope and memories of a brother | False | By Manny Fernandez and Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-gulf.4.12186472.html | Gulf oil exporters struggle to find profitable investments | False | By Daliah Merzaban and Simon Webb | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-rtrinside22.1.12178434.html | Industrial companies fears climate change fight will drive them out of Europe | False | By Paul Taylor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-torch.3.12189826.html | Nervously, torch relay completes another leg in Malaysia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edchina.1.12186931.html | China's new nationalists revealed | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-cats.1.12180371.html | Pope shows softer side with love of felines | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-sweden.4.12197107.html | Care workers go on strike in Sweden for better salaries | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-chistox.1.12180872.html | China stocks rise on new trading rule | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/travel/21iht-22bordeaux.12186118.html | Amid the Grand cru, a rich harvest of chefs in Bordeaux | False | By Christine Muhlke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-banks.4.12196976.html | Bank of America reports 77% decline in earnings | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21campaign.12176972.html | McCain reports improved fund-raising, but still lags | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-rtrdeal22.1.12178905.html | Royal Bank of Scotland prepares to shore up balance sheet | False | By Steve Slater and Clara Ferreira-Marques | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/technology/21iht-people.4.12199214.html | For magazines, 'be clever or die' | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-diplo.4.12195842.html | Gulf neighbors vow to work with Iraq | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-21kosovo.12200337.html | Former paramilitary fighters charged with war crimes in Kosovo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/news/21oxan-Putin.12185813.html | RUSSIA/LIBYA: Putin visit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-GOLF.1.12179131.html | Lorena Ochoa wins 4th straight title | False | By Larry Dorman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-paraguay.1.12186110.html | Voters end Paraguayan party's rule of 62 years | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21clips.12177032.html | Snippets of debate abounded despite ABC's ground rules | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-soccerparis21.12192291.html | Paris Saint-Germain president Alain Cayzac resigns amid relegation fight | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-campaign.4.12198757.html | Clinton and Obama go down to the wire in Pennsylvania | False | By Jeff Zeleny, Katharine Q. Seelye and Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-crops.1.12182974.html | Resistance relaxes to modified wheat | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edlet.html | So much for a peaceful flight; Boycotts are a bad idea; No way to pick a candidate | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-bag.4.12199823.html | U.S. airlines to start charging for 2nd checked bag | False | By Martha C. White | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-2ice21.12186169.html | Anaheim Ducks, defending Stanley Cup champions, eliminated | False | By STEPHEN HAWKINS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-NBA.1.12179771.html | Youthful 76ers ambush Pistons | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21marketsfw.12190844.html | Bank losses hit Wall St. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21caucus.12176952.html | In Democrats' fight, the numbers count | False | By John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-sovereign.1.12180972.html | Singapore wealth fund defends stakes in Citigroup and UBS despite likelihood of recession | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21suicide.12198444.html | Talking veterans down from despair | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-poland.4.12195214.html | Poland wants U.S. to be 3rd leg of its security plan | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-potion.1.12179911.html | Investment banker peddles a love potion on the side | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/technology/21iht-games.1.12179187.html | Wii machines sell quickly, but games do not | False | By Jeff Muskus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-nafta.4.12199720.html | In attacking Nafta, U.S. Democratic candidates for president target Mexico | False | By Elisabeth Malkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/technology/21iht-movie.1.12178431.html | Paramount ready to stop movie sales to Showtime | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21stoxCLOSE.4.12203304.html | Weak earnings from Bank of America knock shares | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21ecuador.12173744.html | Ecuador's leader purges military and moves to expel American base | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-21mideast.4.12194758.html | Carter says Hamas and Syria are open to peace | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-credit.1.12182337.html | Bank of England acts to calm financial markets | False | By David Jolly and Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/europe/21iht-russia.4.12182340.html | U.S. pastor sentenced to jail for bringing ammunition to Russia | False | By Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-rtrinvest22.1.12180310.html | Big drug firms expected to announce more weak results this week | False | By Lewis Krauskopf and Ben Hirschler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-carter.1.12180970.html | Carter says Hamas will accept Abbas-brokered deal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/arts/21iht-lon23.html | The Royal Shakespeare Company undertakes the History Plays | False | By Matt Wolf | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-pakistan.4.12193505.html | Pakistani government to push resolution to restore judges | False | By Salman Masood and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/news/21iht-21russiapress-review.html | Russian press review: April 21 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21popehomily.12176346.html | Text: Pope's homily at Yankee Stadium | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-20endiraq.12173956.html | Rice, in Iraq, praises moves against militias | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-libya.4.12193935.html | U.S. oil industry lobbying to exempt Libya from terror reparations | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-21zimbabwe.12174679.html | Human wave flees violence in Zimbabwe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/arts/21iht-cowboy.1.12178689.html | Robb Kendrick: Cowboy portraits on tintypes | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/technology/21iht-21wii.12174099.html | New Wii games find a big audience but less devotion | False | By Jeff Muskus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-21ethiopia.12201267.html | Ethiopia breaks off diplomatic relations with Qatar | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-oil.2.12183020.html | Oil rises above $117 for the first time | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-basenl21.12187215.html | National League: Roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-sing.2.12185781.html | Singapore says terrorism suspect escaped through bathroom | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edoglesby.1.12186953.html | More than celebrities needed | False | Sam Oglesby | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-golfmen21.12190158.html | Boo Part Deux: Weekley wins second straight at Harbour Town | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-tennismasters21.12189018.html | Former champion Juan Carlos Ferrero reaches second round | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-ecuador.3.12190725.html | Ecuador's president purging top military leaders over ties to U.S. intelligence | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-soccerbarca21.12199741.html | Facing three English teams, Barcelona aims to copy AC Milan's triumph | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-socgen.4.12197092.html | Kerviel's supervisor at Société Générale claims to be victim | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-zimbabwe.3.12190457.html | Crackdown in Zimbabwe drives an exodus | False | The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-credit.12178941.html | U.K. central bank acts to ease credit markets | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/technology/21iht-comscore.1.12178656.html | For Internet metrics firms, limits on their predictions | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/sports/21iht-tenniswta21.12188934.html | Serena Williams defeats Zvonareva to win Family Circle Cup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/europe/21iht-politics.1.12180319.html | Europe's unlikely attempt to renew a "partnership" with Russia | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/sports/21iht-soccercoach21.12188794.ht ml | Parreira announces resignation as South Africa coach | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/asia/21iht-21pakistan.12203239.html | Pakistanis free Islamist who fought U.S. | False | By Ismail Khan and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/business/worldbusiness /21iht-rtrcol22.1.12178908.html | A cautious outlook from Australia | False | By Denny Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/americas/21iht-meat.1.12178863.html | A test-tube McNugget? PETA to pay $1 million for 'fake meat' idea | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/sports/21iht-athletics21.12195138.html | Robert Cheruiyot of Kenya and Dire Tune from Ethiopia win Boston Marathon | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/business/worldbusiness /21iht-credit.4.12195206.html | U.K. central bank takes steps to alleviate pressure on lenders | False | By David Jolly and Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/opinion/21iht-edbeam.1.12186313.html | No more hasty halos for the hallowed | False | By Alex Beam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/business/worldbusiness /21iht-drug.4.12198135.html | Merck and Novartis beat estimates in first quarter, Eli Lilly lags | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/business/worldbusiness /21iht-21novartis.12176936.html | Novartis posts 10% rise in first-quarter profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/arts/21iht-loomis.html | 'The Minotaur': A masterful retelling of a classic Greek myth | False | By George Loomis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/sports/21iht-ice21.12186287.html | Sunday roundup | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/asia/21iht-france.1.12182115.html | Paris plans charm offensive on China after protests | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/americas/21iht-21bundlers.12176939.html | List of McCain fund-raisers includes prominent lobbyists | False | By Michael Luo and Sarah Wheaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/news/21iht-21iraq.12174433.html | In Baghdad, Rice praises Iraqi government progress | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/business/worldbusiness /21iht-21carr.12176984.html | In politics, the gaffe goes viral | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/sports/21iht-21patrick.12173616.html | Woman breaks auto racing barrier | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/americas/21iht-campaign.1.12181980.html | Obama talks tougher about Clinton as Pennsylvania vote nears | False | By Jeff Zeleny and Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/europe/21iht-obits.4.12194297.html | Cardinal Alfonso Lã˜sã‰˜žžlˆpez Trujillo, Vatican's voice on family matters, dies at 72 | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/business/worldbusiness /21iht-labor.1.12180416.html | Employers desperate for skilled workers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/europe/21iht-21trujillo.12174365.html | Cardinal Alfonso Lã˜sã‰˜žžlˆpez Trujillo, 72, dies in Rome | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/asia/21iht-21china.12173887.html | Protests against the West spread in China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/europe/21iht-germany.1.12186104.html | Conservative leaders in Germany call for increased spending on social benefits | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/200 8/04/21/world/americas/21iht-21meat.12178107.html | PETA's latest tactic: $1 million for fake meat | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21banks.12175992.html | Bank of America and National City trying to raise more capital | False | By Eric Dash and Michael J. De La Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-farmdebt.4.12196100.html | Amid U.S farm boom, fears grow of a collapse | False | By David Pitt and Henry C. Jackson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-21pirates.12202780.html | Pirates attack a tanker and a fishing boat in Gulf of Aden | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-france.3.12191262.html | Paris plans charm offensive in China after protests | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21cndbank.12194312.html | Bank of America braces for consumer loan losses | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-soccergreek21.12192272.html | Olympiakos keeps Greek title | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-21shiite.12175121.html | U.S. and Iran find common ground in Iraq's Shiite conflict | False | By James Glanz and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edkhouri.3.12191344.html | America through Arab eyes | False | By Rami G. Khouri | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-assets.4.12199335.html | As capital gets tighter, some banks rethink investments | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-rtrcol22.4.12193263.html | China tries to buck trend toward declining oil production | False | By Emma Graham-Harrison | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-afghan.1.12178183.html | Afghans should be able to secure their own country by 2011, NATO predicts | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-21crop.12174849.html | In lean times, biotech grains are less taboo | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/style/21iht-21kitty.12179822.html | Hello Kitty gets high fashion Vogue makeover | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/style/21iht-fbump.1.12178932.html | The stars are now keeping 'bumps' under cover | False | By Jessica Michault | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-golfwresults21.12189956.html | Ginn Open Scores | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/arts/21iht-koln.html | Art Cologne's emerging new identity | False | By David Galloway | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/socceruefa21.12199726.html | Benitez and Grant fighting for their futures | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/technology/21iht-adco.1.12178439.html | Advertisers look past Web portals to gain clicks | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/africa/21iht-carter.4.12199211.html | Hamas and Syria are ready for peace, Carter says | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/arts/21iht-21norrisreview.12180026.html | Anatomy of a Wall Street collapse | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-ubs.4.12196387.html | UBS blames loss on reckless pursuit of cash | False | By Uta Harnischfeger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edjacoby.1.12186937.html | One man's misrule | False | By Jeff Jacoby | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edkrugman.1.12186940.html | Running out of planet | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-baseal21.12186787.html | American League: Roundup for Sunday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-banks.1.12178641.html | Bank of America and National City expected to seek new capital | False | By Eric Dash and Michael J. De La Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-20afghan.12172753.html | Pakistani, abducted, cites Taliban on video | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-22tanker.12187583.html | Oil market rattled by attack on Japanese tanker | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-ubs.1.12180768.html | UBS faults its risk management for subprime debacle | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-mccain.1.12178884.html | McCain draws heavy campaign donations from lobbyists | False | By Michael Luo and Sarah Wheaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-pakistan.1.12186064.html | Pakistani government to push resolution to restore judges | False | By Salman Masood and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-rtrinvest22.4.12192968.html | Japan life insurers are drawn to hedge-fund risks to bolster returns | False | By Satomi Noguchi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-commodity.4.12199732.html | Markets rain volatility on U.S. farmers and, eventually, on consumers | False | By Diana B. Henriques | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/style/21iht-20jewels.12180233.html | Put a diamond under stress, and you might crack | False | By Christopher Mason and Allen Salkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-auto.1.12178605.html | Chinese carmakers follow Japanese and Korean template | False | By Simon Rabinovitch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/business/worldbusiness/21iht-usecon.12179752.html | Business economists increasingly fear U.S. recession | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/style/21iht-21gap.12179715.html | Gap gives CEO Murphy $39.1 million compensation package | False | By Michael Liedtke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/asia/21iht-21afghan.12174445.html | U.S. general sees Afghans securing own land by 2011 | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-CARS.1.12178926.html | Patrick beats men, and her doubters | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/world/americas/21iht-21parish.12176464.html | A priest in the Bronx passes up the Pontiff to be with his church | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/opinion/21iht-edbailey.1.12187188.html | Don't blame the war for the economy | False | By Martin Neil Baily | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-21 | 2008-04-21 | https://www.nytimes.com/2008/04/21/sports/21iht-SOCCER.1.12179700.html | Inter closes in on Italian title | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/views/22essa.html | At Bedside, Stay Stoic or Display Emotions? | False | By Barron H. Lerner, M.D. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/hockey/22rangers.html | Rangersâ€šÃ„Â´ Lundqvist Is on a List He Never Expected | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/hockey/22devils.html | Devils Search for Answers After an Early Exit From the Playoffs | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22bags.html | Airlines to Charge for Second Bag | False | By Martha C. White | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/washington/22vets.html | In Federal Suit, 2 Views of Veteransâ€šÃ„Â´ Health Care | False | By Neil MacFarquhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/theater/reviews/22neman.html | Nat Turner Shares Stage With Ghost | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/washington/22gates.html | Defense Chief Advises Cadets on Disagreeing With Leaders | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-COMICSFORACA_BRF.html | Comics for a Cause | False | By George Gene Gustines | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22lett-ASTANDAGAINS_LETTERS.html | A Stand Against Gifts (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/washington/22mississippi.html | In a Red State, a Blue Dog Has Republicans Worried | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/baseball/22yankees.html | Chamberlain Will Start, Later Than Sooner | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/music/22flit.html | Pianist Born to the Colors of Chopin | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/politics/22mccain.html | On McCain Tour, a Promise to Find â€šÃ„Ã²Forgottenâ€šÃ„Ã´ America | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/books/22Corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22qna.html | To Gyre and Gimbal | False | By C. Claiborne Ray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22memopad.html | A Fee for a Choice Seat | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/policy/22fda.html | U.S. Identifies Tainted Heparin in 11 Countries | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22obmerc.html | Mercury Migrating Out of Rivers to the Shore | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/design/22koon.html | A Panoramic Backdrop for Meaning and Mischief | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/22matzo.html | Itâ€šÃ„Ã´s Passover. Whoâ€šÃ„Ã´s Hiding the Matzo? | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-OPRAHHELPSNB_BRF.html | Oprah Helps ABC to Top | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/theater/22bill.html | The Boys of â€šÃ„Ã²Billyâ€šÃ„Ã´ Get Ready to Lead | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22lancaster.html | As Construction Deaths Rise, Buildings Chief Faces Scrutiny | False | By Charles V. Bagli and Diane Cardwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/asia/22singapore.html | Terror Suspect Fled Prison Through Window, Singapore Says | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22Corrections-02.html | Corrections: For the Record | False | | | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22sorkin.html | Hedge Fund Investing and Politics | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22bass.html | The Body in Depth | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/media/22essence.html | Overhaul for Web Site of Essence Magazine | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/research/22nost.html | Nostrums: Testosterone and Sex Drive in Women | False | By Eric Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/books/22kaku.html | Why Are These Democrats Smiling? Itâ€šÃ„Ã´s Cyclical | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22bank.html | Banks Hunting for More Cash | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/europe/22france.html | France Tries to Limit Olympics Fallout | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22fobriefs-GROCERYCHAIN_BRF.html | Canada: Grocery Chain Selects a President | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22lett-GROWINGUPONM_LETTERS.html | Growing Up on Medication (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/22bomb.html | Student Is Accused of Plot Against School | False | By Brenda Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22tue2.html | Banks and Beyond | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22lett-THEFLIPSIDEO_LETTERS.html | The â€šÃ„ÃºFlip Sideâ€šÃ„Ã´ of Plastic (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22heights.html | In Hudson Heights, a Bid to Keep the Economyâ€šÃ„Ã´s Woes From Becoming Their Own | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22ubs.html | UBS Faults Blind Ambition for Subprime Miscues | False | By Uta Harnischfeger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/22bar.html | Appellate Argument: An Artistâ€šÃ„Ã´s View | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22road.html | Blaming High-Priced Oil for Ruining Your Weekends | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22tue1.html | Empty Promises on Warming | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/dance/22soko.html | Works Not New, but Right for the Time | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/l22pope.html | The Pope, Immigrants and Clergy Sexual Abuse | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/othersports/22racing.html | Getting It Straight From The Horseâ€šÃ„Ã´s Nod | False | By Joe Drape, Alex Brown and Jim Squires | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/22Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22bra.html | Saying She Patented Bra, L.I. Woman Goes to Court | False | By Alan Feuer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22lang.html | When Language Can Hold the Answer | False | By Christine Kenneally | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/basketball/22sportsbriefs-PLEADEALISRE_BRF.html | Plea Deal Is Rejected | False | By David S. Hirschman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22lett-THEENDOFTHEW_LETTERS.html | The End of the World (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/research/22coli.html | Expressing Our Individuality, the Way E. Coli Do | False | By Carl Zimmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/22brfs-001.html | Texas State University Ends Foundation Ties After News of Arrest | False | By Staci Semrad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/22Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/othersports/22oklahoma.html | Revival of a River Alters a Cityâ€šÃ„Ã´s Course in Sports | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-ABOOKISHMILE_BRF.html | A Bookish Miley Cyrus | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22assets.html | Some Banks Rethink Investments as Money Tightens | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/washington/22libya.html | Libya Seeks Exemption for Its Debt to Victims | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/research/22haza.html | Hazards: Gymnastics Grades High in Injuries, Too | False | By Eric Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22ferrick.html | Cash and Carry (the City) | False | By Tom Ferrick Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22samsung.html | Samsung Head to Step Down | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/television/22watc.html | Politicians as Comics: A Sideshow on Pop TV | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22credit.html | In Britain, Banks Can Swap Assets for Bonds | False | By David Jolly and Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/americas/22paraguay.html | An Outsiderâ€šÃ„Ã´s Victory Allows Jubilant Paraguayans to Look Past Dictatorship | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/middleeast/22aramaic.html | In Syrian Villages, the Language of Jesus Lives | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22polites.html | Geoffrey Polites, Australian Ford Official, Is Dead at 60 | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/movies/homevideo/22dvds.html | New DVDs: Shirley Temple | False | By Dave Kehr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22real.html | The Claim: During a Seizure, You Can Swallow Your Tongue | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22stro.html | At 60, He Learned to Sing So He Could Learn to Talk | False | By Karen Burrow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/22raid.html | DNA Is Taken From Sectâ€šÃ„Ã´s Children | False | By Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22flier.html | Midair U-Turns Are Fine, but Please, No Speedboats | False | By DEBRA ERICKSON, As told to JOAN RAYMOND | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/asia/22briefs-COLLEGEDEGRE_BRF.html | Pakistan: College Degree Requirement for Lawmakers Struck Down by Court | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22nafta.html | Re-examining Nafta in Hopes of Curing U.S. Manufacturing | False | By Elisabeth Malkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/22trinity.html | In Sport Filled With Flaws, a Chase for Perfection | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/middleeast/22sadrcity.html | In Sadr City, Basic Services Are Faltering | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22brod.html | Hypertension: In Retreat, but Hardly Vanquished | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/politics/22ticket.html | Dream Ticket Sounds Good to Many Democrats (Except the Candidates) | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-YALEDEMANDSE_BRF.html | Yale Demands End to Studentâ€šÃ„Ã´s Performance | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22conv.html | The Smiling Professor | False | By Claudia Dreifus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/soccer/22soccer.html | At Chelsea, Success Isnâ€šÃ„Ã´t a Satisfying Answer | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22bants.html | Tiny Gardeners May Help Spread Invasive Species | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22amount.html | Calories: Just Part of the Picture | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22lett-ANURNORAGRAV_LETTERS.html | An Urn or a Gravestone? (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/asia/22soaps.html | Afghan Ministry Bans the Broadcast of 5 Foreign Soap Operas | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22herbert.html | Clueless in America | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/research/22life.html | Life Expectancy Is Declining in Some Pockets of the Country | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/research/22agin.html | Aging: Smoking, Drinking and Alzheimerâ€šÃ„Ã´s Risk | False | By Eric Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22bbox.html | Many Possible Routes to the Goal of 120/80 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/music/22figa.html | A â€šÃ„Ã²Figaroâ€šÃ„Ã´ Thatâ€šÃ„Ã´s Fixed on Its Marriage License | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/soccer/22soccerbox.html | Weekâ€šÃ„Ã´s Notables | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/baseball/22mets.html | Playing a Top Team, the Mets Fall Short | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22tea.html | Pounding Keys, Not Gavels, to Sell Indiaâ€šÃ„Ã´s Tea | False | By Jeremy Kahn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22dems.html | As Pennsylvania Casts Its Vote ... | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22well.html | A Hard Plastic Is Raising Hard Questions | False | By Tara Parker-Pope | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/dance/22kiro.html | Kirov: Traditional Yet Reworkable | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/baseball/22shea.html | Mets Say Delgado Is Not Playing as Badly as He Looks | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/politics/22age.html | In Clinton vs. Obama, Age Is One of the Greatest Predictors | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/baseball/22marzano.html | John Marzano, Catcher and Analyst, Dies at 45 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22paterson.html | Despite a Slim Deduction for Charity, Paterson Calls Himself Generous | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22roosevelt.html | Schools Have To-Do Lists Ready After Record Influx in State Aid | False | By Winnie Hu | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/othersports/22marathon.html | Kenyan Wins His 4th Boston Marathon | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/22list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/politics/22donate.html | Cash Struggle Continues for Clinton, Filings Show | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/middleeast/22mideast.html | Carter Says Hamas and Syria Are Open to Peace | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22commodity.html | Price Volatility Adds to Worry on U.S. Farms | False | By Diana B. Henriques | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/othersports/22outdoors.html | While Fish Are Scarce, Lessons Are Plentiful | False | By Peter Kaminsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22brooks.html | The Great Escape | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/media/22adco.html | More Bells, Whistles and Packets of All Sorts | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/22Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/politics/22campaign.html | On Eve of Primary, Clinton Ad Invokes bin Laden | False | By Jeff Zeleny and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/22glob.html | Donor Attention-Deficit Disorder? Phony Press Release Is Joke, Sort Of | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-NBCRELOCATES_BRF.html | NBC Relocates Its â€šÃ„Ã²Rockâ€šÃ„Ã´ | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22oberro.html | Make a Mindless Goof? Blame Your Brain | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/middleeast/22iraq.html | Hussein Henchman Has Heart Attack | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/asia/22pstan.html | Pakistanis Free Islamist Who Fought U.S. | False | By Ismail Khan and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22tue3.html | Crime and Punishment in Connecticut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/us/politics/22diamond.html | A Developer, His Deals and His Ties to McCain | False | By David D. Kirkpatrick and Jim Rutenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/media/22dow.html | Wall St. Journal Editor Expected to Resign | False | By Richard Pï¿½ï¿½Crez-Peï¿½ï¿½a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/basketball/22knix.html | Knicksï¿½Ã¢â¬Â Search Has Only Just Begun | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/basketball/22liberty.html | For Carson and Liberty, Excitement Is Mutual | False | By Mike Ogle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/middleeast/22gulf.html | Rice Presses Iraqiï¿½Ã¢â¬Â s Neighbors to Give It More Support | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/television/22king.html | CNNâ¬Ã¢â¬Â s Election Night Interpreter Revels in a High-Tech Toy | False | By Jacques Steinberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22nyc.html | The Unsavory Is No Rarity at City Hall | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22calorie.html | At Fast-Food Outlets: Premature Sticker Shock for the Weight Conscious | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22oil.html | Gas Reaches $3.50, With Little Hope for Relief | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-MADONNAADOPT_BRF.html | Madonna Adoption Hearing Is Delayed | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22armory.html | City Says the Kingsbridge Armory Will Become a Shopping Center | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22koch.html | Koch, Resolved to Spend Eternity in Manhattan, Buys a Cemetery Plot | False | By Sam Roberts | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22auto.html | Early Target for Fuel Economy Is Expected | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/television/22idol.html | American Idolatry: If Only Reality Were This Well Organized | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/media/22disney.html | Disney Looks to Nature, and Creates a Film Division to Capture It | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/television/22tvtalk.html | News and Talk Today | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22tier.html | This Time, Heâ¬Ã¢â¬Â ll Be Left Breathless | False | By John Tierney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/sports/baseball/22jones.html | Dodgersâ¬Ã¢â¬Â Jones Plumbs Depths of Hitting Slump | False | By Ray Glier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22tue4.html | The $942,797 Triceratops | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/science/22langbox.html | Want to Know More? A Reading List | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/health/views/22case.html | A Holiday From Illness, All Too Fleeting | False | By Dena Rifkin, M.D. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/arts/22arts-COURTSAYSNOT_BRF.html | Court Says No to Game Show Refunds | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/obituaries/22Corrections-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/22abramowitz.html | A â¬Ã¢â¬Â Surgeâ¬Ã¢â¬Â for Refugees | False | By Morton Abramowitz, George Rupp, John Whitehead and James D. Wolfensohn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/world/europe/22georgia.html | Georgia-Russia Tension Escalates Over Downed Drone | False | By C. J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/washington/22waiver.html | Army and Marine Corps Grant More Felony Waivers | False | By Lizette Alvarez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/opinion/l22flag.html | Wearing a Flag Pin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22newark.html | On a New Jersey Block, a Second Bright Student Is Mourned | False | By Fernanda Santos and Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-britain.4.12233690.html | Dissidents in Labour Party defy Brown on taxes and budget | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-shrine.3.12229187.html | Defying critics, Japanese lawmakers visit war shrine | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-baghdad.1.12223146.html | Fighting impedes restoration of basic services in Sadr City section of Baghdad | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-baa.4.12240016.html | Britain could force BAA to sell properties | False | By Victoria Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22suicide.12208058.html | Talking U.S. veterans down from despair | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/arts/22iht-bookwed.3.12230524.html | A perfect storm gathering over the economy | False | Reviewed by Barry Gewen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/health/22iht-23ecoli.12216816.html | Expressing our individuality, the way E. coli do | False | By Carl Zimmer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22oil.12211765.html | Gas tops $3.50 a gallon in U.S. for first time | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-baa.1.12220407.html | BAA might be forced to sell an airport | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-22sadrcity.12208300.html | In Baghdad, struggle ties security to basic services | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22enddow.12239952.html | Top editor of Wall Street Journal resigns | False | By Richard Pá˝šÁ©rez-Peá˝šÁ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-22russianpress-review.html | Russian press review: April 22 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-rbs.4.12235956.html | Royal Bank of Scotland seeks $24 billion from investors | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-nyt.4.12235950.html | NYT shareholders elect dissident directors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-rtrcol23.1.12217271.html | Crisis changes American consumers | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22bank.12215326.html | Banks on the hunt for more cash | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-campaign.1.12217002.html | On eve of crucial primary, Clinton TV ad uses images of Pearl Harbor and Bin Laden | False | By Jeff Zeleny and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/health/22iht-22bass.12215896.html | The human body, inside and out, in 3-D | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-stox.4.12242645.html | U.S. stocks lose ground as oil soars and dollar slumps | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-sorkin.4.12233678.html | Many top hedge fund managers back Obama | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-samsung.4.12237737.html | Chairman of Samsung quits after indictment | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-21cndoil.12208054.html | Oil and gasoline prices continue their climb | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-baghdad.4.12236670.html | Fighting impedes restoration of basic services in Sadr City section of Baghdad | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22samsung.12210046.html | Samsung chairman to resign after indictment | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22auto.12208656.html | U.S. to push automakers on improving mileage | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-georgia.1.12220544.html | UN Security Council set to discuss rift between Georgia and Russia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/americas/22iht-22endhillary.12243753.html | Clinton camp vows to fight on, but needs to win 2 states | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-rtrinvest23.1.12218630.html | Bank stocks are rising, but bottom may await | False | By Dan Wilchins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/health/22iht-22fda.12210515.html | U.S. identifies tainted heparin in 11 countries | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/technology/22iht-22endebay.12245309.html | EBay files suit against Craigslist | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22euro.12230841.html | Euro breaches $1.60 as ECB warns of possible rate rise | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22paraguay.12210686.html | An outsider's victory allows jubilant Paraguayans to look past dictatorship | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edlanger.1.12230331.html | Entering the world | False | By Ana Langer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22endmyers.12244350.html | Canada and Mexico join Bush in defense of Nafta | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/22iht-22diamond.12214277.html | A developer, his deals and his ties to McCain | False | By David D. Kirkpatrick and Jim Rutenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/technology/22iht-22disney.1.12216549.html | Walt Disney takes a turn toward nature films | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-22libya.12206792.html | Oil industry works to soften terrorism victim law | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-22iraq.12206455.html | 'Chemical Ali,' under death sentence, suffers heart attack | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-france.3.12232221.html | Beijing plays down anti-French protests | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-green.1.12218992.html | California offers help to China on cutting greenhouse gases | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22markets.12211463.html | Bank news keeps global markets cautious | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22colombia.12243785.html | Colombian leader defends policy on paramilitaries, as cousin avoids arrest | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22marketsfw.12229183.html | Earnings reports set weak tone Wall St. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edlet.html | Noise pollution in flight; Pentagon-friendly pundits; Service in U.S. restaurants; Read what you like | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22mississippi.12213169.html | In a red state, a Blue Dog has Republicans worried | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-emit.4.12234026.html | Boeing and Airbus join forces to urge better air traffic control systems | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-kabul.1.12217029.html | Afghan government bans 5 soap operas | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-21endmccain.12208512.html | McCain, in Alabama, courts black voters | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-syria.1.12217038.html | Presumed language of Jesus fading away in Syria | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22age.12213081.html | In Clinton vs. Obama, age is one of the greatest predictors | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-letter.1.12218188.html | Turkey uses gas pipe as leverage in EU talks | False | By Celestine Bohlen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-oil.4.12232943.html | Crude tops $119; Saudi Arabia pledges $90 billion to lift supply | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-jakelong22.12243978.html | Michigan's Jake Long signs with Miami Dolphins | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-ticket.4.12236876.html | Many hope for Clinton and Obama on one ticket - except the candidates themselves | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-gbank.4.12229795.html | German banks rescue lender after write-downs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-21alitalia.12214761.html | Air France-KLM cancels its bid for Alitalia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22rbs.12215804.html | Royal Bank of Scotland to raise Â¬Â£12 billion in rights issue | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-NBA.1.12218637.html | Utah wins on the road for 2-0 lead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/news/22iht-22oxan-satellite.12236846.html | MIDDLE EAST: Satellite television revolution | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-21racing.12209510.html | Big Brown's stock is up, but it could really soar | False | By Joe Drape | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-bank.1.12216294.html | Banks racing to raise capital | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-21analog.12209550.html | Analog chip makers may be ready to do deals | False | By Anupreeta Das | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22alitalia.12226827.html | Emergency talks in Rome aim to keep Alitalia flying | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-arms.4.12239304.html | China says it may recall Zimbabwe arms shipment | False | By Celia W. Dugger and David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-bankearn.4.12230467.html | Two big regional banks in U.S. report declining profits | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-alitalia.4.12239298.html | Despite emergency loan, Alitalia's prospects dim after Air France-KLM backs out | False | By Eric Sylvers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edgreenway.1.12230325.html | Dreary verses | False | By H. D. S. Greenway | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-rbs.1.12217077.html | Royal Bank of Scotland seeks $24 billion from investors | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-CUP.1.12220133.html | South Africa returns to Brazil for new coach | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edpope.1.12230346.html | Pope Benedict's whirlwind tour | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-road.1.12220550.html | U.S. air travelers need all the help they can get | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-france.4.12237319.html | Honor for Dalai Lama by Paris is a provocation, China says | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22campaign.12209939.html | On eve of crucial primary, Clinton ad invokes Bin Laden | False | By Jeff Zeleny and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n/Effective Date | Registration Number | Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-arms.1.12221428.html | U.S. pressuring African countries to turn away Chinese ship bearing arms for Zimbabwe | False | By Matthew Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-shrine.1.12225157.html | Defying critics, Japanese lawmakers visit war shrine | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-torch.3.12229482.html | Olympic torch protests thwarted in Jakarta | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edweiss.3.12230751.html | India, the incredible and the vulnerable | False | By Stanley A. Weiss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/health/22iht-22tier.1.12229800.html | David Blaine: This time, he'll be left breathless | False | By John Tierney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22mccain.12213085.html | On McCain tour, a promise to find 'forgotten' America | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-wsj.4.12238048.html | Top editor of Wall Street Journal is expected to resign | False | By Richard Pérez-Peña | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-22soaps.12206459.html | Afghans ban 5 Indian soap operas | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22heparin.12207661.html | China and U.S. disagree over tainted heparin | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22waiver.12215793.html | U.S. Army and Marine Corps grant more felony waivers | False | By Lizette Alvarez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-libya.1.12217056.html | U.S. oil firms want Libya exempted from terrorism compensation law | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-tempelhof.4.12234063.html | Berliners to vote on fate of historic airport | False | By Kerstin Gehmlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-rbc.1.12221923.html | Samurai bonds flourish in global credit crisis | False | By Rika Otsuka | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/technology/22iht-howto.4.12236783.html | How-to video: From Jane Fonda to the Net | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22donate.12213090.html | Cash struggle continues for Clinton, filings show | False | By Leslie Wayne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-NHL.1.12220395.html | Fans riot after Canadiens win series | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-glob23.1.12219739.html | Searching for a haven from market turmoil | False | By Daniel Altman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-mccain.1.12217711.html | McCain courts black voters in South | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-sorkin.1.12216831.html | Many top hedge fund managers back Obama | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22coal.4.12244343.html | Europeans switching back to coal | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-arms.3.12227091.html | China says it may recall Zimbabwe arms shipment | False | By Celia W. Dugger and David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-heparin.1.12221431.html | U.S. identifies tainted heparin in 11 countries | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/travel/22iht-23lonstop.12216540.html | A weekend in London for book lovers | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-22aramaic.12209971.html | In Syrian villages, the language of Jesus lives | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/technology/22iht-breach.4.12234789.html | Report finds data breaches in Britain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-campaign.4.12236673.html | Both Democrats look for a defining victory | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-army.1.12216416.html | Recruitment of felons up in U.S. Army and Marine Corps | False | By Lizette Alvarez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-musician.html | Aboriginal musician astonishes Australian audiences | False | By Tim Johnston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-SOCCER.1.12218674.html | Ronaldo and Messi, 2 artists on opposite sides | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-ticket.1.12216813.html | Many hope for Clinton and Obama on one ticket, except the candidates themselves | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-22gulf.12208318.html | Rice presses Iraq's neighbors to give it more support | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edwarming.1.12230349.html | More hot air from the White House | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/africa/22iht-mideast.4.12240861.html | Rice criticizes Carter for having met Hamas | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-georgia.4.12237532.html | Russian-Georgian dispute grows over downing of spy drone | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-rtrdeal23.4.12235215.html | Rights offerings look tempting during the credit crisis, but risks are involved | False | By Steven M. Davidoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edmcleod.1.12230337.html | Stay home and see the world | False | By Wendy MacLeod | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/asia/22iht-torch.1.12225160.html | Olympic torch protests thwarted in Jakarta | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/technology/22iht-cars.4.12238039.html | Silicon Valley gets behind electric cars | False | By Anupreeta Das | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/technology/22iht-wsj.1.12216319.html | Top editor of Wall Street Journal expected to resign | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edpaarlberg.1.12230340.html | It's not the price that causes hunger | False | By Robert Paarlberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-22endcampaign.12236676.html | Candidates continue battling as Pennsylvania votes | False | By Jeff Zeleny and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/europe/22iht-france.2.12228237.html | Paris makes Dalai Lama an honorary citizen | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/opinion/22iht-edbrooks.1.12230322.html | The great escape | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-samsung.1.12224103.html | Chairman of Samsung quits over scandal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/sports/22iht-garnett22.12243694.html | Garnett wins NBA defense award | False | | 2008-10-15 | TX 6-6685-306 | | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/world/americas/22iht-army.4.12232382.html | Recruitment of felons up in U.S. Army and Marine Corps | False | By Lizette Alvarez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-euro.4.12241904.html | Euro rises above $1.60; Airbus raises its prices | False | By Stephen Castle and James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 2008-04-22 | https://www.nytimes.com/2008/04/22/business/worldbusiness/22iht-22airbus.12231805.html | Airbus raises prices as dollar sinks | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/nyregion/22corrections-08.html | Correction: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22corrections-09.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-22 | 0001-01-01 | https://www.nytimes.com/2008/04/22/business/22corrections-10.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23vegas.html | Up With the New: A Second Center City for Las Vegas | False | By Steve Friess | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/hockey/23nhl.html | Flyers Finally Get Breathing Room | False | By Adam Himmelsbach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23bizonline.html | Today in Business | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23wed4.html | Million-Dollar Meat | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/design/23arts-AKEITHHARING_BRF.html | A Keith Haring Mural to Be Recreated (in Day-Glo, of Course) | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/theater/reviews/23fire.html | The Three-Ring Circus Thatâ€šÃ‚Â's Usually a Ferry Ride Away | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23assess.html | The Bruising Will Go On for the Party, Too | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23obama.html | Obama Shifting Focus From Clinton to McCain | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23labor.html | Alliance of Motion Picture and Television Producers File Complaint Against Writersâ€šÃ‚Â´ Guilds | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/233arex.html | Milk Chocolate-Banana Pudding | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/movies/23Corrections-06.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23dollar.html | Weak Dollar Weighs on Europe | False | By Stephen Castle and James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/europe/23britain.html | Tax Policy in Britain Casts Doubt on Brown | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/movies/23arts-TRIBECAFEST1_BRF.html | TriBeCa Festival Opens | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23miami.html | Fire Damages a Miami Beach Synagogue | False | By Carmen Gentile | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/movies/23cruis.html | The Nazi Plot Thatâ€šÃ‚Â's Haunting Tom Cruise and United Artists | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/americas/23dominoes.html | For Haitiâ€šÃ‚Â's Jobless, No Cost to Play. But Losers Pay. | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23fobriefs-CENTRALBANKR_BRF.html | Canada: Central Bank Reduces Lending Rate | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/233mrex.html | Taco Filling With Cactus Leaves (Nopales en Ensalada) | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23kabb.html | A Bit of Old Baghdad With a Western Twist | False | By Oliver Schwaner-Albright | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23bene.html | Benefits | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23king.html | Cruel and Unusual History | False | By Gilbert King | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/theater/reviews/23cloc.html | Beneath the Surface, Something Odd Is Going On | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23library.html | After Big Gift, a New Name for the Library | False | By Marc Santora | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23ownership.html | Murdoch Taking on F.C.C. Media Rule | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23lett.html | Letters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23rum.html | Orange Liqueur Extends Its Reach | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/television/23secr.html | Going for the Grisly Gives a Show Staying Power | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/23Corrections-05.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/baseball/23met s.html | Offense Again Fails Mets in Chicago | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23wiki.html | A Slice of German Wikipedia to Be Captured on Paper | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23about.html | Real World Doesnâ€šÃ„Ã´t Give Even an Inch in Real Estate | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/television/23cbs.html | CBS News Records Its Worst Ratings | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23georgia.html | Scandals and a Shake-Up in a Georgia Department | False | By Brenda Goodman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/realestate/commercial/23xanadu.html | Is a Giant Mall an Eyesore? Developer Urges Patience | False | By Terry Pristin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23fobriefs-ROYALBANKOFS_BRF.html | Britain: Royal Bank of Scotland Raises Capital | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23reed.html | Robert Reed, Band Keyboard Player, Dies at 50 | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/othersports/23conine.html | Starting His Retirement With a Splash | False | By Pete Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23arts-SILLSAWARDWI_BRF.html | Sills Award Winner Is Announced | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23auster.html | The Accidental Rebel | False | By Paul Auster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23newark.html | Newarkâ€šÃ„Ã´s Relative Calm Ends in Hail of Gunfire; 2 Dead and 5 Wounded | False | By Nate Schweber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/232arex.html | Chocolate-Chocolate Chunk Ice Cream With Salted Cashews | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/234arex.html | Extra-Bittersweet Chocolate Pots de Crâ^šÃ®me | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/baseball/23shea.html | Figueroa Does His Part to Keep the Mets in the Game | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23pay.html | G.O.P. Set to Block Bill Easing Limits on Pay Discrimination Suits | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/asia/23fbriefs-USADVICEONIR_BRF.html | India: U.S. Advice on Iran Is Rejected | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23Corrections-01.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23aria.html | Ban on Solo Encores at the Met? Ban, What Ban? | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23scotus.html | Justices Hear Case of the â€šÃ„Ã²Millionaireâ€šÃ„Ã´s Amendmentâ€šÃ„Â´ | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/africa/23zimbabwe.html | China May Give Up Attempt to Send Arms to Zimbabwe | False | By Celia W. Dugger and David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/europe/23briefs-RISEINDOCTOR_BRF.html | Italy: Rise in Doctors Refusing to Perform Abortions | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/europe/23france.html | Paris Draws Chinaâ€šÃ„Ã´s Wrath Even as France Tries to Smooth Things Over | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23times1.html | Times Company Elects Two Outsiders to Board | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23trade.html | Next-Door Neighbors Back Bush on Trade | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23buildings.html | Agency With a History of Graft and Corruption | False | By Alan Feuer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23raid.html | Parents of Sectâ€šÃ„Ã¢s Children Begin Submitting DNA for Texas Officials | False | By Dan Frosch and Kirk Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23paper.html | Murdoch Moving to Buy Newsday for $580 Million | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23lett-SALTYLANGUAG_LETTERS.html | Salty Language | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23loans.html | Government Seeks to Buy Student Loans | False | By Jonathan D. Glater | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23bush.html | It Takes a Childrenâ€šÃ„Ã¢s Book for Bushes to Play the Y | False | By Eric Konigsberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/23Corrections-04.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23wedl.html | The Low Road to Victory | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23shot.html | Correction Officer Is Fatally Shot in Possible Robbery Attempt in Brooklyn | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/basketball/23knicks.html | Walsh Says Jackson Is Not Only Candidate | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23mastic.html | A Traveler From the Aegean Finds Its Way to Orchard Street | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23pris.html | A 12-Tone Cry of Despair Assaults Hearts in Paris | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23penn.html | Clinton Clearly Outduels Obama in Pennsylvania | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23tube.html | The Battle of Perception Still Wages on Television | False | By Jim Rutenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/baseball/23balco.html | No Longer With I.R.S., Novitzky Joins F.D.A. | False | By Michael S. Schmidt and Duff Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/books/23walsh.html | Amid Social Shifts, a Wife of the â€šÃ„Ã¢50s Tries to Piece Together Her Shattered World | False | By S. Kirk Walsh | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23prison.html | Inmate Count in U.S. Dwarfs Other Nationsâ€šÃ„Ã¢ | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/231arex.html | Dark Chocolate Flan With New Mexican Chili, Cinnamon and Pepita Praline | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/education/23education.html | High School Project on Genocide Was a Portent of Real-Life Events | False | By Samuel G. Freedman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23phone.html | Wireless Business Helps AT&Tâ€šÃ„Ã¢s Profit Climb 22% | False | By Saul Hansell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23bill.html | More Finger Wagging From a Miffed Bill Clinton | False | By Kate Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23military.html | Sharpened Tone in Debate Over Culture of Military | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23post.html | Washington Paper Ousts a Top Editor | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23cftc.html | Regulators Back Away From Futures Proposals | False | By Diana B. Henriques | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23tyson.html | Tyson Told to End an Antibiotic Claim | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/dance/23star.html | At an Intergenerational Dance Jamboree, Even the Oldsters Appear Short in the Tooth | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23parker.html | Alex Parker, Times Square Visionary, Dies at 87 | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/europe/23lighthouse.html | France Sees Its Heritage in Its Crumbling Lighthouses | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23garson.html | Ex-Judge Pleads Guilty in Estate Theft | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23lett-ANIMPORTANTR_LETTERS.html | An Important Reminder | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23promote.html | Two Promotions at Times Co. | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23foibriefs-SALESOFAIRPO_BRF.html | Britain: Sales of Airport Terminals Suggested | False | By Victoria Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/231mrex.html | Taco Filling With Poblano Strips and Potatoes (Tacos de Rajas con Papas) | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/media/23addo.html | British Firm Aims to Move Mediaâ€šÃ„Â´s Wheeling and Dealing Out of the Pub | False | By Eric Pfanner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23lett-YOUCALLTHATA_LETTERS.html | You Call That a Muffin? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23Corrections-07.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23lett-VOTINGWITHYO_LETTERS.html | Voting With Your Palate | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23samsung.html | Samsung Chairman Resigns | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23wed.html | Unsafe at Any Height? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/othersports/23swim.html | Change of Suits Is No Help for a French Champion | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/baseball/23pins.html | Chamberlain Prefers to Be a Pitcher, Period | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23yogurt.html | The All-Natural Taste That Wasnâ€šÃ„Â´t | False | By Julia Moskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23air.html | Surging Energy Costs Take a Big Toll on Airline Earnings | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/books/23bambi.html | Animated Bambi Debate Arouses Pastoral Passions | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23fall.html | Worker Dies After Falling While Changing Bulb in Courthouse | False | By Bruce Lambert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/232mrex.html | Mushroom Taco Filling (Tacos de Hongos) | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/theater/reviews/23conv.html | In a Dirty World, Trying to Scrub Clean | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/hockey/23rangers.html | Rangers Focus on Future, With High Expectations | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23health.html | Insurer Says Economy Has Dented Its Prospects | False | By Reed Abelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/design/23arts-FRENCHJEWELH_BRF.html | French Jewel Heads Home | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/movies/23stuf.html | Beware the Road of Good Intentions | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23yale.html | An Artwork at Yale May Not Be Real, but the Furor Is | False | By Karen W. Arenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23child.html | Education Secretary Offers Changes to â€šÃ„Â¿No Childâ€šÃ„Â´ Law | False | By Sam Dillon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23whitman.html | Judge Dismisses 9/11 Suit Against Former Head of E.P.A. | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23spy.html | Ex-Engineer for Army Is Accused of Spying for Israel in 1980s | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23lancaster.html | Cityâ€šÃ„Â´s Buildings Chief Resigns as Outcry on Accidents Grows | False | By Diane Cardwell and Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/baseball/23chicago.html | For a Day, Chicago Becomes a New York Kind of Town | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23rest.html | A Taste of Africa (and Beyond) | False | By Frank Bruni | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/washington/23diplo.html | Administration Disavows Carterâ€šÃ„Â´s Trip | False | By Steven R. Weisman and Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23pour.html | German Rieslings, Light and Dry | False | By Eric Asimov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/football/23dolphins.html | Dolphins Stop Clock and Sign Tackle as Top Pick | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23leonhardt.html | Weighing a McCain Economist | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23mini.html | Sunday Morning, Yucatáˆ'sÃ´n | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23wed2.html | Pass the Fair Pay Act | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/asia/23briefs-WARNINGOVERD_BRF.html | Japan: Warning Over Declining Work Force | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23brunello.html | â€šÃ„Â²Bolt From the Blueâ€šÃ„Â´ on a Tuscan Red | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/realestate/commercial/23square.html | Shops Claim a Once-Gritty Waterfront | False | By Sana Siwolop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/europe/23coal.html | Europe Turns Back to Coal, Raising Climate Fears | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23dowd.html | Wilting Over Waffles | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/23correx.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/technology/23yahoo.html | Yahoo Holds Steady in Economic Slowdown | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23appetite.html | You Call That Pudding, Grandma? | False | By Melissa Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23lett-MUFFINIMPOST_LETTERS.html | Muffin Impostors? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/europe/23briefs-WORLDFOODCRI_BRF.html | Britain: World Food Crisis a â€šÃ„Â²Silent Tsunamiâ€šÃ„Â´ | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/technology/23blue.html | Cloud Computing Gains Steam With New I.B.M. Gear | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23jewelry.html | Unloading the Leftovers of Past Loves | False | By Rebecca Cathcart | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23corpse.html | Case of a Check-Cashing Corpse Is Dismissed | False | By Christine Hauser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23regi.html | Counting a Tenorâ€šÃ„Â´s High Câ€šÃ„Â´s in â€šÃ„Â²Fille du Râ€šÃ©gimentâ€šÃ„Â´ at the Metropolitan | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/othersports/23vecesey.html | A Veteran Unbowed by His War Injuries | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/television/23arts-DANCINGATTRA_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ Attracts a Crowd | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23jewe.html | Dylan Without the Lyrics, Just the Melodies in Mind | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/music/23arts-STREISANDEXI_BRF.html | Streisand Exits Israeli Festivities | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/technology/23soft.html | Microsoft Reveals a Web-Based Software System | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23gene.html | Congress Near Deal on Genetic Test Bias Bill | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23risotto.html | A Recipe With an Imprimatur | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/middleeast/23iraq.html | Maliki Tries to Rally Arabs Behind Iraq | False | By Stephen Farrell and Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/world/americas/23colombia.html | Colombia Chief Hails Democratic and Economic Gains | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23cuomo.html | Former Federal Prosecutor to Investigate State Police | False | By Trymaine Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/123torture.html | Those Leaders Who Enable Torture | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/sports/baseball/23yankees.html | Yankees Rough Up White Sox Bullpen | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/business/23wine.html | Glaxo Says Compound in Wine May Fight Aging | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23mississippi.html | Mississippi Congressional Race Appears Headed for Runoff | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/theater/23arts-WITHSPEEDTHE_BRF.html | With â€šÃ„Â'Speed-The-Plow,â€šÃ„Â' David Mamet Gathers Steam on Broadway | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23briefs.html | Dining Briefs | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/231rrex.html | The Popeâ€šÃ„Â´s Risotto | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/nyregion/23park.html | Judge Blocks Overhaul of Union Square Park | False | By Timothy Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/dance/23groebli.html | Werner Groebli, Ice Skatingâ€šÃ„Â´s Frick, Dies at 92 | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/technology/23howto.html | Making Money, the How-To Way | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23fcal.html | Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/science/space/23soyuz.html | NASA Official Plays Down a Troubled Soyuz Landing | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/23arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23rezko.html | Ex-Official in Illinois Admits Lying About Job for Donation | False | By Catrin Einhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/dining/23sushi.html | What Made the Rice Blush? Its New Grainy Friends | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/23list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/us/politics/23mccain.html | Pro-Nafta, McCain Delivers Bad News to Ohio Audience | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/technology/23ebay.html | EBay Files a Stockholder Lawsuit Against Craigslist | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/opinion/123carter.html | Carter in the Middle East: Dangerous or Courageous? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/arts/design/23arts-MONALISAEMER_BRF.html | Mona Lisa Emerges From the Shadows | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 0001-01-01 | https://www.nytimes.com/2008/04/23/science/23Corrections-03.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-msft.1.12259636.html | Microsoft announces a Web-based software system | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-22enddow.12250074.html | Murdoch closes in on Newsday and reshapes Journal | False | By Richard PáˆˆrezPeˆˆÁ±a and Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23mccain.12255111.html | Pro-Nafta, McCain delivers bad news to Ohio audience | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-yen.1.12264916.html | Japanese exports to the U.S. record largest drop in more than four years | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-glaxo.1.12262724.html | Glaxo to buy Sirtris, maker of a drug based on red wine | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edcohen.1.12271873.html | Roger Cohen: Bring on the right biofuels | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23loans.12258393.html | U.S. government seeks to buy student loans | False | By Jonathan D. Glater | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edlet.html | Carter in the Mideast; Who's really parochial?; A useless apology; A rethink on pesticides | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/europe/23iht-terror.4.12278132.html | 9 people detained as Germans raid Islamic centers | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23FIRSTCAR.4.12286724.html | A Chinese dream: The first car | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edkeillor.1.12271894.html | The joys of a structured life | False | By Garrison Keillor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/health/23iht-22conv.12271577.html | Professor Happiness: The interview | False | By Claudia Dreifus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-assess.1.12265757.html | To the dismay of many Democrats, nomination race continues | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-sbiz.4.12279821.html | Alone together: Technology lets business partners deal with distance | False | By Marci Alboher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/sports/23iht-base23.12285691.html | Reds' rocky start costs Krivsky | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23assess.12252753.html | The bruising will go on for the Democratic party | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-letter.1.12261089.html | Administrative perk, or abuse of authority? | False | By Richard Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-22textobama.12254535.html | Obama's Pennsylvania primary speech | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/arts/23iht-parop.1.12260429.html | A bold and grimly moving 'Il Prigioniero' | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-23iraq.12253676.html | Maliki tries to rally Arabs behind Iraq | False | By Stephen Farrell and Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/news/23iht-23oxan-gazprom.12272519.html | RUSSIA: Gazprom investment | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-plastic.1.12262246.html | Toxicity alert has some in U.S. discarding plastic bottles | False | By Beth Daley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23yum.12252540.html | Strong China sales help bump up Yum's quarterly profit 31% | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edbowring.1.12271867.html | The price of rice will rise | False | By Philip Bowring | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-samsung.4.12281759.html | Samsung scandal may herald end of chaebol's grip on South Korean economy | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-22endcampaign.12251840.html | Clinton defeats Obama in Pennsylvania | False | By Michael M. Grynbaum and Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/sports/23iht-BASE.1.12262137.html | New York, New York comes toddling to Chicago | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-22endcampaign.12253338.html | After Pennsylvania victory, Clinton says tide is turning | False | By Michael Luo and Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/sports/23iht-NFL.1.12260140.html | Dolphins show hand and sign top draft pick | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edhillary.1.12271891.html | Down and dirty on the campaign trail | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23autoweb.12286054.html | GM trails Toyota as U.S. sales slow | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23trade.12255758.html | Next-door neighbors back Bush on expanding trade | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/europe/23iht-france.4.12281536.html | Sarkozy to consult EU on whether to attend Beijing Games | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-spy.1.12262127.html | Former U.S. Army engineer accused of spying for Israel in the 1980s | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-23rocket.12273763.html | Iraqi families grapple with endless tally of death and destruction | False | By Michael Kamber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23australia.12252986.html | Australia's core inflation rises at fastest pace in nearly 17 years | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-ubs.1.12265751.html | UBS to reel in investment banking business | False | By Uta Harnischfeger and David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/europe/23iht-23appeal.12288268.html | Convictions upheld in failed London suicide bomb attempts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/asia/23iht-cambo.3.12272020.html | Attorney for Khmer Rouge head of state scolds judges | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-23carter.12275491.html | Jimmy Carter says U.S. State Dept. never warned him against Hamas talks | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23sony.12258475.html | Sony Ericsson posts 3rd straight drop in profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-military.1.12260093.html | U.S. defense secretary takes tougher stance on services' responsibilities | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-safety.4.12284567.html | For U.S., Europe and Asia, great distances between air travel safety regulations | False | By Nicola Clark and Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/europe/23iht-church.4.12274801.html | Protestants in Russia face Moscow's antipathy | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/europe/23iht-23constitution.12288770.html | French cabinet gives go-ahead on changes to Constitution | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-23endamazon.12289090.html | Amazon's earnings beat expectations | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23trtdeal.12254637.html | Hong Kong IPO's return, but investors wary | False | By Kennix Chim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-primary.3.12273269.html | Pennsylvania victory gives Clinton's candidacy a shot in the arm | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-nukes.4.12279884.html | U.S. Congress to be briefed on possible nuclear ties between North Korea and Syria | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-vw.4.12277234.html | VW posts solid results ahead of potentially stormy annual meeting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-primary.1.12258390.html | Pennsylvania victory reinvigorates Clinton's candidacy | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/travel/23iht-trqn25.html | Air passenger rights: Too often open to interpretation | False | By Roger Collis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-23zimbabwe.12251668.html | China says weapons for Zimbabwe may turn back | False | By Celia W. Dugger and David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/asia/23iht-cartoon.4.12274825.html | Danes and Dutch move embassy staff for their safety | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-ubs.4.12278593.html | UBS to reel in investment banking business | False | By Uta Harnischfeger and David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-paper.1.12258909.html | Murdoch makes $580 million bid for a New York paper | False | By Richard Pã˝sÂ©rez-Peã˝sÂ±a and Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-22endcampaign.12250892.html | Clinton seems poised to win Pennsylvania | False | By Jeff Zeleny and Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-ikb.4.12276416.html | Germany investigates insider trading allegations at IKB | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-webyahoo.12282336.html | Microsoft threatens to drop Yahoo bid | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/arts/23iht-23aria.12260696.html | Ban on solo encores at the Met? Ban, what ban? | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-iran.4.12279830.html | Iran to address allegations that it sought nuclear arms, UN says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edauster.1.12271838.html | The accidental rebel | False | By Paul Auster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/asia/23iht-torch.1.12262847.html | Australia braces for protests as torch arrives | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-rtrinvest24.1.12260499.html | China firms try IPOs despite volatile market | False | By Kennix Chim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23diplo.12252549.html | Bush administration disavows Carter's trip | False | By Steven R. Weisman and Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-ambac.4.12277053.html | Mortgage bonds lead to big loss for Ambac | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-spy.4.12276988.html | Spying accusations against U.S. Army engineer could strain diplomatic relations | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-23gulf.12251698.html | Rice suggests Carter confused peace process | False | By Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-primary.4.12284570.html | Clinton keeps her hopes alive with a victory in Pennsylvania | False | By Michael Luo and Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-lonestar.1.12262870.html | South Korea eases stance on bank sale | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-23stoxCLOSE.12288435.html | Boeing results and retreat for oil help lift Wall Street | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-24zuma.12272745.html | Zuma supports idea of unity government in Zimbabwe | False | By Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-safety.1.12262287.html | For Europe and Asia, great distances between aircraft safety regulations | False | By Nicola Clark and Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/europe/23iht-23storchak.12289647.html | Detective steps down in Russian embezzlement case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23obama.12254920.html | Obama shifting focus from Clinton to McCain | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-boeing.4.12276958.html | Boeing and General Dynamics report strong quarterly profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-farm.4.12281515.html | German minister rejects cuts in EU farm subsidies | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-23cndcampaign.12269909.html | After victory, Clinton says 'tide is turning' | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-leonhardt.1.12264894.html | Weighing a McCain economist | False | By David Leonhardt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-zimbabwe.2.12267730.html | Zimbabwe opposition rejects proposal for unity government headed by Mugabe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/arts/23iht-jessop.1.12260623.html | On exhibit: The Straits Chinese Peranakan | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/asia/23iht-cambo.2.12268194.html | Attorney for Khmer Rouge head of state scolds judges | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-casino.1.12262706.html | Macao acts to restrict casino growth | False | By Dominic Whiting and James Pomfret | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/health/23iht-22essa.12270843.html | A doctor's dilemma: Stay stoic or display emotions? | False | By Barron H. Lerner, M.d. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-malware.4.12280517.html | Microsoft finds 'malware' on the rise | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-prexy.4.12284226.html | Bush meets with Abdullah of Jordan to shore up Mideast peace process | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-pyramid.1.12259608.html | Did the Great Pyramids' builders use concrete? | False | By Colin Nickerson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/asia/23iht-nukes.1.12267989.html | U.S. Congress to be briefed on possible nuclear ties between North Korea and Syria | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-sovereign.4.12272688.html | Norway fund voted for tougher environmental standards abroad than at home | False | By Alister Doyle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-22textclinton.12254529.html | Clinton's Pennsylvania primary speech | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-22cndcampaign.12249648.html | Clinton and Obama locked in close Pennsylvania race | False | By Jeff Zeleny and Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-galileo.4.12279963.html | Galileo wins €3.4 billion bailout | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-rtrdeal24.1.12263093.html | Dispute stalls takeover of Clear Channel Communications | False | By Jessica Hall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edcohen.4.12279878.html | Bring on the right biofuels | False | By Roger Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/sports/23iht-tennis.4.12279725.html | Federer wins, but just barely, at Monte Carlo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-wireless24.1.12260511.html | What awaits the iPhone in Europe? | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-zimbabwe.3.12273272.html | Zimbabwe opposition rejects proposal for unity government headed by Mugabe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-times.1.12260233.html | The New York Times Co. gets 2 new directors | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-col24.4.12280445.html | 'Dark pools' are tempting morsels for major stock exchanges | False | By Phil Wahba | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-blue.1.12260116.html | IBM is joining market for Internet data gear | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23airweb.12285767.html | Big losses at Delta and Northwest | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23spy.12258381.html | Ex-engineer for U.S. Army is accused of spying for Israel | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-wine.4.12274828.html | Glaxo buys U.S. company studying wine compound that may fight aging | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-commodity.1.12260672.html | U.S. regulators react to uncertainty in commodities market | False | By Diana B. Henriques | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-invest24.4.12274029.html | Money market strains underline depth of economic woes | False | By Natsuko Waki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-centcom.4.12279872.html | Petraeus, top U.S. general in Iraq, nominated for a higher post | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-scotus.4.12282474.html | Supreme Court rules that the police can seize evidence after an arrest | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-wiki.1.12260417.html | Wikipedia goes old-media in Germany | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23markets.12253875.html | U.S. stocks waver in early trading | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/sports/23iht-NBA.1.12262663.html | Spurs fight back to take 2-0 lead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-eddowd.1.12271878.html | Wilting over waffles | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edzimmerman.1.12271903.html | The ghost of Kwame Nkrumah | False | By Jonathan Zimmerman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23iht-obama.4.12282972.html | Obama's new strategy is to look beyond Clinton | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/health/23iht-23soyuz.12256224.html | NASA official plays down a troubled Soyuz landing | False | By Warren E. Leary | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23iht-rtrcol24.1.12262899.html | Wall Street jittery over deal slowdown in Asia | False | By Michael Flaherty and Dan Wilchins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23prison.12253738.html | U.S. prison population dwarfs that of other nations | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/business/worldbusiness/23ownership.12261382.html | Murdoch taking on FCC media rule | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/air.12250885.html | Surging energy costs take a big toll on U.S. airline earnings | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23penn.12254873.html | Clinton wins primary, keeping bid alive | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/health/23glob.12272045.html | Donor attention-Deficit Disorder? Phony press release is joke, sort of | False | By Donald G. Mcneil Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/americas/23bill.12252084.html | More finger wagging from Bill Clinton | False | By Kate Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-diplo.1.12258796.html | Carter's talks with Hamas not helpful, U.S. says | False | By Steven R. Weisman and Robert F. Worth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/technology/23iht-yahoo.4.12273281.html | Yahoo profit rises, but Microsoft is unimpressed | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/opinion/23iht-edzimbu.1.12271900.html | The despot of Zimbabwe and his enablers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-darfur.1.12258799.html | UN officials say Darfur conflict is worsening | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-23 | 2008-04-23 | https://www.nytimes.com/2008/04/23/world/africa/23iht-centcom.3.12273766.html | Bush to nominate Petraeus as commander of Central Command | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/asia/24briefs-MOVIEGOERFAC_BRF.html | Thailand: Moviegoer Faces Prison for Sitting During Anthem | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24ubs.html | UBS Vows Errant Unit Will Get Tighter Rein | False | By Uta Harnischfeger and David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24Corrections-04.html | CORRECTION: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/24amazon.html | Amazon Gains, Despite an Economic Slowdown | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/personaltech/24games.html | Zombies Eat Brains, Santa Hates Children (Donâ€šÃ„,Â't Worry, Itâ€šÃ„,Â's All for Games) | False | By Charles Herold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/politics/24mccain.html | McCain Says Government Isnâ€šÃ„,Â't Povertyâ€šÃ„,Â's Sole Solution | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/dance/24tayl.html | What Audiences Havenâ€šÃ„,Â't Seen Before | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24whoo.html | CURRENTS | A Sisle of Woodard Weave Rugs and Runners | False | By Marianne Rohrlich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24calorie.html | City Order to List Calories Is Delayed for Appeal | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/washington/24scotus.html | Court Hears Arguments on Burden of Proof in Age Suits | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/24bristol.html | Drug Executive Is Indicted on Secret Deal | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24samsung.html | South Korea Faces Question of Corporate Control | False | By Martin Fackler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/music/24gosl.html | Illuminating a Rare Portrait of Stravinsky on Piano | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24kalua.html | Club With a Past Survives, Even Without Any Liquor | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/asia/24korea.html | U.S. Sees N. Korean Links to Reactor | False | By David E. Sanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24Corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-KITCHENWARMS_BRF.html | 'Kitchen' Warms Fox | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/football/24league.html | Hoping to Be Feeder for N.F.L., a League Plans to Open in â€šÃ„,Â'09 | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/washington/24rezko.html | White House Influence Is Cited in Corruption Trial | False | By Eric Lipton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/media/24adco.html | Trying to Connect in a Crowd | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-WHARTONSHOUS_BRF.html | Wharton's House Wins a Reprieve | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/opinion/24thul.html | Empty Talk on Taxes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24kagan.html | CURRENTS \| Vladimir Kaganâ€šÃ‚Â´s New Furniture Collection | False | By Marianne Rohrlich | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24cxn-002.html | Correction: Veggies in the Shade | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/media/24union.html | Actorsâ€šÃ‚Â´ Talks Extended | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24auto.html | G.M. Says Toyota Has Lead in Global Sales Race | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24CODES.html | Men in Plaid Do Mix | False | By David Colman | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/24biztoday.html | Today in Business | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24coned.html | About $100 Each to Customers in â€šÃ‚Â´06 Blackout | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/washington/24cong.html | Republican Senators Block Pay Discrimination Measure | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24SKIN.html | In a Perfect World, Rosacea Remains a Problem | False | By Camille Sweeney | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24zimmerman.html | Keeping Watch Where Rocks Abide | False | By Patricia Leigh Brown | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/football/24flacco.html | Measuring Up, on the Doorway and on the Draft Board | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/television/24upfr.html | Recreating 19th-Century Trek, A&E and History Channel March to Reinvention | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24brazil.html | A Police Effort to Improve Relations Starts With Language | False | By Fernanda Santos | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/music/24giga.html | Thrash Times Five When Bands Convene | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24ninja.html | Suspects, but No Arrests, in S.I. â€šÃ‚Â?Ninja Burglariesâ€šÃ‚Â´ | False | By Christine Hauser | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/europe/24briefs-AFTERTHREATS_BRF.html | After Threats, Danes and Dutch Close Embassies Abroad | False | By Basil Katz | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/books/24burr.html | A Son Peers at His Father and Finds a Sociopath | False | By Patricia Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/24lasik.html | As Economy Slows, So Do Laser Eye Surgeries | False | By Barnaby J. Feder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/middleeast/24iraq.html | Groups With Iranâ€šÃ‚Â´s Backing Blamed for Baghdad Attacks | False | By Stephen Farrell and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24debt.html | Debt Collection Done From India Appeals to U.S. Agencies | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/health/nutrition/24Best.html | Cheating Starts Before the Race Does | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/television/24lost.html | Timetable Energizes What Once Was â€šÃ‚Â?Lostâ€šÃ‚Â´ | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/movies/24witc.html | Life After That Very Profitable Fake Witch | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/middleeast/24golan.html | Israel and Syria Hint at Progress on Golan Heights Deal | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24spy.html | New Jersey Neighbors Sift Memory for Evidence That a Spy Was Among Them | False | By Andy Newman and Kareem Fahim | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/baseball/24pins.html | Yanks' Rasner Waits for Chance, but Isn't Sitting Around | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/nationalspecial/24trailers.html | Making a Home Away From Home for Hurricane Victims | False | By Leslie Eaton | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati... Effective Date | Registration Number | Secondar... Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/us/24brfs-RULINGONWATC_BRF.htm l | Judge Rules on Terrorism Watch Lists | False | By Neil MacFarquhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/us/24list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/arts/24Corrections-00.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/arts/music/24spol.ht ml | Spoleto Festivals to Renew Their Ties | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/us/politics/24dems.ht ml | Fresh Off Pennsylvania Victory, Clinton Raises Millions, Mostly Online | False | By Jeff Zeleny and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/sports/hockey/24redw ings.html | Red Wings and Avalanche Resume a Rivalry Marked by Bad Blood | False | By Nathan Sandals | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/sports/baseball/24yan kees.html | Quieting White Sox, Mussina Shows He Still Has It | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/science/earth/24brfs-GASESINATMOS_BRF.html | Levels of Carbon Dioxide in Atmosphere Increase | False | By Cornelia Dean | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/arts/design/24gros.ht ml | Philadelphia Raises Enough Money to Retain a Masterpiece by Eakins | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/nyregion/24parking.h tml | Parking Rules for Orthodox Holy Thursday | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/technology/personalt ech/24remote.html | Remote Comes Prepared to Learn | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/us/24Corrections-03.html | Correction: For The Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/garden/24milan.html | Survivalist Spirit at the Milan Furniture Fair | False | By Alice Rawsthorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/nyregion/24mayor.ht ml | Mayor Lends Ear as Verdict Nears in Bell Shooting | False | By Diane Cardwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/sports/othersports/24 colledge.html | Cecilia Colledge, Olympian, Dies at 87 | False | By Richard Goldstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/business/24brown.htm l | Stewards of James Brown Estate Sue Morgan Stanley | False | By Lynnley Browning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/sports/othersports/24 track.html | Jonesâ€šÃ„Â´s Relay Teammates Will Try to Keep Their Medals | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/nyregion/24Correctio ns-06.html | CORRECTION: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/opinion/24thu4.html | To Screen or Not for Lung Cancer: Does It Make a Difference? | False | By Philip M. Boffey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/opinion/24collins.ht ml | Hillaryâ€šÃ„Â´s Smackdown | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/nyregion/24water.ht ml | For Bronx Water Plant Being Built 10 Stories Down, a Towering Price Tag | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/sports/football/24draf t.html | Bona Fide or a Bust? Donâ€šÃ„Â´t Rush to Judgment | False | By Pete Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/arts/24arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/washington/24farm.h tml | Farm Income Up, but Subsidies Stay | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/technology/24apple.h tml | Apple Riding a 51% Jump in Mac Sales | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/sports/football/24nfl. html | Cowboys Get Jones in Trade, Not Knowing if He Can Return | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/200 8/04/24/garden/24brooklyn.ht ml | CURRENTS | The Annual Bklyn Designs Exhibition Unfolds | False | By Elaine Louie | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/crosswords/bridge/24card.html | A Seemingly Ordinary Result Attained by Extraordinary Play | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24cxn-001.html | Correction: But Enough About Them | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/dance/24scap.html | Giant Vacuum Cleaners and Green, Green Grass | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24towns.html | Flirting With $4 at His Pump, Old-School Gas Man Looks Back | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/personaltech/24camera.html | A Camera With a Range So Big, No Extra Lenses Are Needed | False | By Marty Katz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24yates.html | Judge Picked by Governor Declines Post | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24CRITIC.html | Only Your Money Is Not Pretend | False | By Mike Albo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/24air.html | Delta and Northwest Post Losses on Revaluations | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-METSHIFTSGEA_BRF.html | Met Shifts Gears for Park Series | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/asia/24afghan.html | To Sideline Taliban, Afghan Agency Extends Governmentâ€šÃ„Â´s Reach | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/24Corrections-08.html | CORRECTION: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/books/24garn.html | Bullies, Addicts and Losers: A Poet Loves Them All | False | By Dwight Garner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24Corrections-10.html | CORRECTION: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24buildings.html | City Orders Safety Check of â€šÃ„Â¹High Riskâ€šÃ„Â´ Building Sites | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24Corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/personaltech/24drive.html | A Four-Gigabyte Thumb Drive With Two Safety Nets | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/smallbusiness/24sbiz.html | Making Long-Distance Partnerships Work | False | By Marci Alboher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24tankleff.html | Tankleff Awaits Decision on Future | False | By Bruce Lambert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/basketball/24rhoden.html | Knicks and Their Fans Need Walsh to Pull Off One Great Move | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/hockey/24rangers.html | Penguinsâ€šÃ„Â´ Fans Are Certain to Boo When Jagr Takes Flight | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24floaters.html | When the Waters Yield Macabre Secrets | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/dance/24curr.html | Physical Grace, Propelled to a Higher Ground | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24kips.html | Kips Bay: Coloring In the White Boxes | False | By Penelope Green | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/europe/24church.html | At Expense of All Others, Putin Picks a Church | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/personaltech/24basics.html | A Downside to Digital TV | False | By Roy Furchgott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24anthro.html | CURRENTS | Art on a Plate, the Wall or Underfoot | False | By Julie Scelfo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/washington/24military.html | New Jobs Set for 2 Generals With Iraq Role | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-ROCKINGREUNI_BRF.html | Rocking Reunions | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24bingo.html | After the Smoke Cleared, Where Did All the Bingo Players Go? | False | By Stephanie Strom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/baseball/24mets.html | Santana Helps Mets End Skid at 3 | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24miami.html | Six Suspects Will Be Tried a Third Time in Sears Plot | False | By Carmen Gentile | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24scxn.html | Correction: Everyoneâ€šÃ„Â´s a Critic | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/24sbux.html | Pressed by the Economy, Starbucks Lowers Its Forecast | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24grateful.html | A Deadheadâ€šÃ„Â´s Dream for a Campus Archive | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/24cell.html | Lights. Camera. Cellphone Action. | False | By Laura M. Holson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/africa/24zimbabwe.html | Rift Over Zimbabwe Unity Plan | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24Corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/politics/24ad.html | North Carolina G.O.P. to Run Ad Using Obamaâ€šÃ„Â´s Ex-Pastor | False | By Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/middleeast/24kish.html | A Passion for Persia, Disneyland and Dolphins | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/baseball/24whitesox.html | Guilláˆšàˆ©n Is Not at a Loss for Words, or Humor | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/opinion/24thu3.html | Châˆšàˆ²vezâ€šÃ„Â´s Takeover Spree | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24room.html | Room to Improve | False | By Tim McKeough | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/24appleside.html | In Europe, Attempts to Fit iPhone to Needs of Service Providers | False | By Kevin J. Oâ€šÃ„Â`Brien | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/politics/24indiana.html | For Indiana Voters, Talk of Change May Fall Flat | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/personaltech/24disc.html | After the Disc Is Burned, Put Your Own Brand on It | False | By Eric A. Taub | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/technology/personaltech/24band.html | Nike Sports Watch Collects Data for Runners | False | By John Biggs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-NOEBERTATHIS_BRF.html | No Ebert at His Festival | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/asia/24china.html | Bracing for Games, China Sets Rules That Complicate Life for Foreigners | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24firstcar.html | With First Car, a New Life in China | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24brfs-BARTOUNIONEF_BRF.html | Order Against Union Is Lifted in California | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/football/24patriots.html | Former Patriots Video Assistant Reaches Deal With N.F.L. | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/opinion/24whitehead.html | Visible Man | False | By Colson Whitehead | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/washington/24cia.html | C.I.A. Director Announces Heâ€šÃ„Â`ll Retire From Air Force | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/theater/24arts-WINDCHILLSCR_BRF.html | â€šÃ„Â²Windâ€šÃ„Â` Chills Critics | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24DRESSES.html | Long Live the Dress (for Now) | False | By Guy Trebay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24fire.html | Garbage Bags Save Man Who Jumps From Burning Room | False | By Corey Kilgannon and Mathew R. Warren | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24ROW.html | Daphne Strips Down | False | By Eric Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/opinion/24kristof.ht ml | Better Roses Than Cocaine | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/africa/24briefs-002.html | Burkina Faso: Meningitis Toll Passes 800; Capital Struck | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/television/24tvco l.html | What's On Tonight | False | By Kathryn Shattuck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/baseball/24shea .html | To Raise Their Offense, the Mets Lower Delgado | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24lottery.ht ml | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/sports/24Corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24fall.html | Worker Hurt in Lincoln Center Fall | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/politics/24obama.h tml | For Obama, a Struggle to Win Over Key Blocs | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24stool.html | CURRENTS | A Stool for Summer That Smiles at Rain | False | By Kathryn Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/middleeast/24pr exy.html | Bush and Jordanâ€šÃ„´s King Meet on Mideast | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/europe/24briefs-NATIONWIDERA_BRF.html | Germany: Nationwide Raids on Suspected Islamists | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-NO1FORCAREY_BRF.html | No. 1 for Carey | False | By Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/europe/24com ments.html | Russian Readers Comment on Article About Religion | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/world/europe/24briefs-001.html | France: Sarkozy Still Undecided on Beijing Games, to Check Allies | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/24Corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/arts/24arts-CANNESFESTIV_BRF.html | Cannes Festival Lineup | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/garden/24garden.html | Humming Praises for the Wild Bee | False | By Anne Raver | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/nyregion/24imam.ht ml | Revered New Jersey Imam, Facing Deportation, Has Interfaith Support | False | By Tina Kelley and Elizabeth Dwoskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/us/politics/24clinton. html | Democrats Assess Rivalsâ€šÃ„´ Strength in Swing States | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/opinion/24thu2.html | Dragging Big Business to Disclosure | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 0001-01-01 | https://www.nytimes.com/2008/04/24/fashion/24CYBER.ht ml | How to Live Longer Without Really Trying | False | By Michelle Slatalla | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/style/24iht-24row.12302660.html | Daphne Guinness strips down | False | By Eric Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-emote.4.12317797.html | U.S. teens earn :( in writing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-24denmark.5.12325510.html | Strikes to widen in Denmark | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-24zimbabwe.12295512.html | Rift over Zimbabwe unity plan | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-race.1.12300942.html | For U.S. Democrats, questions over race and electability | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24canon.12300681.html | Canon's quarterly profit falls 18.7% | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-food1.12304417.html | As the price of rice rises, its barons are revealed | False | By Ed Cropley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-paris.5.12325223.html | Sweden warns young women not to go out alone in Paris at night | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-yuan.1.12305456.html | China's surging economy appears able to endure a global slowdown | False | By Simon Rabinovitch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-24golan.12295800.html | Hints of progress toward a deal on the Golan Heights | False | By Isabel Kershner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-arms.4.12319188.html | Arms shipment meant for Zimbabwe to return to China | False | By Celia W. Dugger, David Barboza and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24sbux.12296792.html | Starbucks lowers forecast, citing economic pressures | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-sktelecom.1.12302416.html | SK Telecom's profit beats expectations | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/arts/24iht-melik26.html | Lucas Cranach: A master of irony and ambiguity | False | By Souren Melikian | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-torch.1.12299553.html | Olympic relay ends in Australia with little interruption | False | By Tim Johnston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-24russiapress-review.html | Russian press review: April 24 | False | Compiled By Michael Schwirtz and Angela Nelson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24ad.12298923.html | North Carolina Republicans to run ad using Obama's ex-pastor | False | By Michael Luo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-journal.1.12300954.html | A passion for Persia, Disneyland and dolphins | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-rice.1.12302328.html | Prices for Thai rice reach record high | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-fiber.4.12318810.html | France to require apartments to come wired | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edboffey.1.12311847.html | To screen or not to screen for lung cancer | False | By Philip M. Boffey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-nickel.4.12320859.html | Nickel deal in Russia paves way for creation of mining giant | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-france.4.12321275.html | French leader looks for rebound in prime-time TV interview | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-24treaty.5.12325164.html | New EU treaty clears hurdles in Germany and Denmark | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24ford.12305942.html | Ford defies expectations, posts $100 million profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-bristol.1.12305443.html | Drug executive indicted over secret deal | False | By Stephanie Saul | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-gcon.4.12310779.html | German and French business morale falls sharply | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-debt.2.12310486.html | India's kinder, gentler debt collectors remind Americans to pay their bills | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-bae.4.12320817.html | Appeal allowed in British arms deal case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-eurocon.4.12316965.html | Trichet says U.S. needs to support dollar 'more than ever' | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-24church.12294809.html | Russia embraces its church, distancing western faiths | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/style/24iht-24codes.12304727.html | Men in plaid do mix | False | By David Colman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-nepal.1.12305909.html | Former rebels win control of Nepalese governing assembly | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-britain.4.12323531.html | Strike closes British schools as teachers protest over pay and economy | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-rtrinvest25.1.12301930.html | China may let insurance companies invest in property | False | By Dominic Whiting | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-nukes.4.12321488.html | U.S. lawmakers are briefed on Syrian nuclear site | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-24kish.12297101.html | A passion for Persia, Disneyland and dolphins | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-sbux.1.12301631.html | Starbucks projects drop in earnings for 2008 | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-25stox.1.12303886.html | Chinese stocks soar after tax reduction | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/24iht-SOCCER.1.12307147.html | A cautious Manchester United turns off the style | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-25pstan.12321054.html | Pakistani militant halts attacks as talks begin | False | By Ismail Khan and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-alitalia.4.12321608.html | Berlusconi faces fight with Brussels over Alitalia loan | False | By Stephen Castle and Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/24iht-BASE.1.12302500.html | Awakened Tigers score 19 runs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-nintendo.1.12303782.html | Nintendo's profit rises 47% | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/travel/24iht-23appetite.12301993.html | You call that pudding, Grandma? | False | By Melissa Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-hyundai.1.12302262.html | Hyundai profit up 28% but disappoints market | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/24iht-NFL.1.12302410.html | Rapid rise of big man from small campus | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-pakistan.3.12315240.html | Pakistan militant chief orders a cease-fire | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edcollins.4.12311865.html | Hillary's smackdown | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24marketsfw.12318167.html | Merrill helps brighten mood on Wall St. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edlet.html | Life without plastics; Declining service in flight; A pro-life president?; The good old Middle Ages | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edkristof.of.4.12311897.html | Better roses than cocaine | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-centcom.1.12301404.html | New jobs set for 2 U.S. commanders with Iraq role | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-usecon.4.12312752.html | U.S. manufacturing orders fall for 3rd straight month | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-poland.1.12307732.html | Poland calls for stronger EU military | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edmarias.1.12311906.html | The letters of men of letters | False | By Javier Marä˜sâ‰‰as | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/arts/24iht-lon25.1.12302277.html | The musical 'Gone With the Wind' rarely comes to life | False | By Matt Wolf | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/health/24iht-22well.12301805.html | A hard plastic is raising hard questions | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-apple.1.12301317.html | Apple's sales defy U.S. economic downturn | False | By John Markoff | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-nukes.1.12301232.html | Risk to Pyongyang deal seen in U.S. release of Syria nuclear evidence | False | By David E. Sanger | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-telekom.4.12317840.html | 2 setbacks for Deutsche Telekom | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edbush.1.12311856.html | Nation-building is not the army's job alone | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-farm.1.12301428.html | On Capitol Hill, it's farm politics as usual | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/24iht-tennis24.12324288.html | Federer back to normal | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-fund4.12318154.html | Assicurazioni Generali to face off against tiny investor | False | By Jo Winterbottom | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24suisse.12299828.html | Credit Suisse posts $2.1 billion loss | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-lasik.1.12301419.html | Drop in Lasik eye surgery appears to be a barometer for recession | False | By Barnaby J. Feder | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/arts/24iht-fmreview25.1.12302326.html | Film review: '88 Minutes' | False | By Manohla Dargis | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-journal.4.12316026.html | Hotelier's passion for Persia given free rein on Iranian island | False | By Nazila Fathi | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-brown.1.12301679.html | James Brown's estate sues Morgan Stanley | False | By Lynnley Browning | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-homes.4.12314951.html | U.S. new-home sales fall to low last seen in 1990s | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-libor.4.12319468.html | London benchmark rate under suspicion | False | By Mike Dolan | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/style/24iht-231arex.12302102.html | Dark chocolate flan with New Mexican chili, cinnamon and pepita praline | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edchavez.1.12311859.html | When all else fails, Chá˜sÃ²vez expropriates | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-24prexy.12295808.html | Bush and Jordanian king meet on Mideast | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edknobel.1.12311894.html | Master of a fading craft | False | By Beth Knobel | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-serbia.4.12318774.html | Serbian heroine who fell 10,000 meters steps into politics | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24bae.12311959.html | British court endorses appeal in BAE corruption inquiry | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-hookah.4.12317849.html | Hookah bars in Paris fight smoking ban | False | By Felix Briaud | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/arts/24iht-25cannesopen.12308948.html | Clint Eastwood's 'Changeling' leads Cannes Film Festival | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/24iht-syria.12302271.html | Hints of progress toward a deal on the Golan Heights | False | By Isabel Kershner | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati... Effective Date | Registration Number | Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-torch.4.12316820.html | Thousands of China backers block Tibet protesters in Australia | False | By Tim Johnston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24debt.12295133.html | Debt collection done from India appeals to U.S. agencies | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-rtrdeal25.1.12302093.html | Saturation in China and India leads private equity to the edge of emerging markets | False | By Peter Apps | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-food4.12319462.html | As the price of rice rises, some traditions die | False | By Ed Cropley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-springer.4.12319179.html | Axel Springer to focus on Web | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24sktel.12299628.html | SK Telecom's profit beats expectations | False | By Rhee So-eui | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24msft.12325911.html | Microsoft's third-quarter profit falls 11% | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/24iht-NBA.1.12306684.html | Bryant hears insults and inflicts injury | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/health/24iht-25dino.12321593.html | Tests confirm Tyrannosaurus rex kinship with birds | False | By John Noble Wilford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-arms.3.12313294.html | Arms shipment meant for Zimbabwe to return to China | False | By Celia W. Dugger, David Barboza and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/opinion/24iht-edbeam.1.12311841.html | Earth Day makes me green and sick | False | By Alex Beam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/style/24iht-234arex.12302132.html | Extra-bittersweet chocolate pots de crã˜sÂˆme | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-24oilfood.5.12325969.html | Probation, and remorse, for figure in oil-for-food case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24military.12296955.html | New jobs set for 2 U.S. commanders with Iraq role | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-dems.4.12321018.html | The test for Democrats: Who can 'close the deal' in crucial states? | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iraq.12297001.html | Groups with Iran's backing blamed for Baghdad attacks | False | By Stephen Farrell and Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24indiana.12298944.html | For Indiana voters, talk of change may fall flat | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24obama.12298686.html | For U.S. Democrats, questions over race and electability | False | By Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-mideast.1.12302268.html | Bush meets with Jordan's king on Middle East peace talks | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/realestate/24iht-resoho.1.12305449.html | Developer works on a future for Beijing's high-end housing market | False | By John Garnaut | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-invest25.4.12317803.html | In Ryanair's jets, an obscured value | False | By Paul Hoskins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/europe/24iht-24britain.12313137.html | Teachers and civil servants strike in Britain | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-letter.2.12310372.html | The need for unanimity in China exacts a hidden price | False | By Howard W. French | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-bank.1.12306652.html | Credit Suisse writes off $5.3 billion | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/news/24iht-foreclose.4.12319185.html | Even the wealthiest Americans aren't immune from mortgage crisis | False | By Christine Haughney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-bank.4.12316962.html | Credit Suisse writes off $5.3 billion | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-24korea.12296805.html | Video links North Koreans to Syrian reactor, U.S. says | False | By David E. Singer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-arms.1.12306984.html | Arms shipment meant for Zimbabwe to return to China | False | By Celia W. Dugger, David Barboza and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-afghan.1.12301646.html | Fighting Taliban with better governance, not just arms | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-23endpetraeus.12295447.html | 2 U.S. commanders picked to lead war efforts beyond 2008 | False | By Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-lux.1.12302701.html | Gucci sales decline seen as first signal of luxury goods slowdown | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-iraq.4.12322787.html | Sunni bloc to return to Iraq cabinet | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-chistox.1.12304446.html | Chinese stocks soar after cut in tax on trades | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-turkmen.5.12325173.html | Turkmenistan to drop calendar of former ruler | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24mccain.12298936.html | McCain says government isn't poverty's sole solution | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-adb.1.12308187.html | Asian Development Bank and United States at odds on lending policies | False | By Raju Gopalakrishnan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-air.1.12301446.html | Big losses at Delta and Northwest | False | By Jeff Bailey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/asia/24iht-24afghan.12297065.html | To sideline Taliban, Afghan agency extends government's reach | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-dems.1.12301490.html | Clinton cites success in key states as advantage over McCain | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-lobby.4.12320195.html | U.S. Jews get a new voice in Washington | False | By Neil A. Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/sports/24iht-base24.12325200.html | Oakland gets Thomas back after Big Hurt's big sulk in Toronto | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/style/24iht-233arex.12302121.html | Milk chocolate-banana pudding | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/style/24iht-232arex.12302111.html | Chocolate-chocolate chunk ice cream with salted cashews | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-chistox.2.12310911.html | Stocks soar in China as taxes on trades are cut | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24dems.12298755.html | Fresh of Pennsylvania victory, Clinton raises millions, mostly online | False | By Jeff Zeleny and John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-wildcat.4.12314948.html | Record oil prices attract modern-day U.S. wildcatters | False | By Carey Gillam | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/africa/24iht-syria.4.12319451.html | Talks with Israel await new U.S. president, Syria says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-rtrcol25.1.12301833.html | Bank of England's credit-crunch plan falls short | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/technology/24iht-cell.1.12301821.html | Spike Lee and Nokia team up for film | False | By Laura M. Holson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/business/worldbusiness/24iht-24markets.12297708.html | U.S. stocks little changed as European shares drift lower | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-24 | 2008-04-24 | https://www.nytimes.com/2008/04/24/world/americas/24iht-24clinton.12298748.html | Assessing strength of contenders in swing states | False | By Patrick Healy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25fri4.html | That Book Costs How Much? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/books/25book.html | The Doctor Is in, and the Wounds Are Psychic | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25nyc.html | Getting Ready for Cries of Injustice in Bell Case | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/middleeast/25korea.html | Bush Administration Releases Images to Bolster Its Claims About Syrian Reactor | False | By David E. Sanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25tan.html | We, the People Behind the Abuse | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/pageoneplus/25Corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25krugman.html | Self-Inflicted Confusion | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/dance/25khan.html | A World of Dancers, Stranded in a Transportation Limbo | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25yang.html | A Visit to Old China, Before It Drowns | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25whitesox.html | Crede Returns to the White Sox, but for How Long? | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25dog.html | Dog, â€šÃ„Â²Puddlesâ€šÃ„Â´ Again, Is Returned to Its Owner | False | By Ralph Blumenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/travel/escapes/25ECXN.html | Correction: Amid the Ghosts of Alabama | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25cops.html | In Reversal, Families of Slain Auxiliary Officers Will Receive U.S. Benefits | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/music/25nyph.html | Drama, Energetic Drives and Colorful Dynamics | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25fiske.html | A Nation at a Loss | False | By Edward B. Fiske | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/travel/escapes/25spa.html | Soft-Price Pampering: Spas Reflect the Economy | False | By Susan Stellin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/pageoneplus/25Corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25foun.html | The Biological Clock Is Ticking, the Case for Much Alarm | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25jersey.html | $175,110 Bid Wins Jersey Cemented in Stadium | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25arts-MALEVICHHEIR_BRF.html | Malevich Heirs Settle | False | By Randy Kennedy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25brooks.html | Knights, Unicorns and Persecution | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/music/25classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25brfs-VETERANSAFFA_BRF.html | California: Veterans Affairs on Trial | False | By Neil MacFarquhar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/politics/25mccain.html | McCain Faults Bush Response to Gulf Storm | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25burton.html | Iris Burton, 77, an Agent for Child Actors, Dies | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25gall.html | Art in Review | False | By Roberta Smith, Karen Rosenberg and Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25bell.html | Verdict Awaits Detectives in Death of Sean Bell | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/football/25long.html | Top N.F.L. Pick Exhales; Others Hold Breath | False | By Mike Ogle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25yuan.html | Beijingâ€šÃ¡Ã´s Guiding Hand Sets Off a Market Rally | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25ford.html | Ford Posts a Profit, Surprising Wall Street | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/europe/25padre.html | Italian Saint Stirs Up a Mix of Faith and Commerce | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25grec.html | Hair-Raising Convergence of the Mystical and the Mundane | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25snipes.html | Wesley Snipes Gets 3 Years for Not Filing Tax Returns | False | New York Times Regional Newspapers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/middleeast/25iraq.html | Top Sunni Bloc Is Set to Rejoin Cabinet in Iraq | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25shea.html | His Forearm Is Better, but Schneider Is Out With Infected Thumb | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25council.html | In Council Campaigns, Relatives on the Payroll | False | By Ray Rivera, Russ Buettner and William K. Rashbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25dece.html | A Sliver of Thrills | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/television/25idol.html | â€šÃ¡Ã²Idolâ€šÃ¡Ã´ Song Choice Courts Controversy and Finds It; Singer Is Voted Off | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25ames.html | Filling in the Contours of a Surprising Golden Age | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25paterson.html | Paterson Wants Legislature to Help Trim the Budget They Approved 2 Weeks Ago | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/travel/escapes/25ready.html | Hamptons Prep Work | False | By JOANNE KAUFMAN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25voge.html | Tamayoâ€šÃ¡Ã¡s â€šÃ¡Ã²Trovadorâ€šÃ¡Ã´ Is Again Up for Sale | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25heating.html | Cutoffs and Pleas for Aid Rise With Heat Costs | False | By Erik Eckholm | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/science/25dino.html | Tests Confirm T. Rex Kinship With Birds | False | By John Noble Wilford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25redhook.html | Lease Ends Uncertainty for Red Hook Cargo Docks | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25data.html | S.E.C. Accuses Trader of Spreading Rumors | False | By Michael J. de la Merced | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25parking.html | Parking Rules for Orthodox Good Friday | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25fri1.html | The Trouble With Not Being Earnest | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/washington/25faa.html | Fault-Finding in Dallas Between Controllers and Pilots Becomes a Problem for the F.A.A. | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25bishop.html | Gay Bishop Plans His Civil Union Rite | False | By Laurie Goodstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/television/25migh.html | Animated Look at the Virtue of Keeping on Keeping On | False | By SUSAN STEWART | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25moths.html | California Holds Off on Crop-Spraying Plan | False | By Jesse McKinley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25adco.html | Companies Return Criticism From Darfur Group | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/education/25west.html | Criticism for Degree to Governorâ€šÃ¡Ã´s Daughter | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts-AROBOTASCOND_BRF.html | A Robot as Conductor | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25legal.html | Steps for Kin of 9/11 Victims to Stay in U.S. | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25mets.html | Against Nationals, Not Much Goes Right for the Mets | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/music/25simo.html | Simon and Song Reunion: Celebrating a Lifeâ€šÃ„Â´s Work | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25yankees.html | Soggy Game Ends With Chamberlainâ€šÃ„Â´s 1st Loss | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/washington/25ethics.html | Ethics Panel Admonishes Domenici | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25fri3.html | Hurdles to Insuring Children | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25vecsey.html | Where Wild Things Are, Again | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/music/25jazz.html | Jazz Listings | False | By Nate Chinen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25ship.html | Lesson on How Not to Build a Navy Ship | False | By Philip Taubman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25kid.html | Coupleâ€šÃ„Â´s Suit Accuses Real Estate Firm of Bias Against Children | False | By Andy Newman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/europe/25sarkozy.html | Sarkozy, Admitting Errors, Vows to Speed Up Change | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/technology/25soft.html | Microsoft Shows Gains, but Also Weaknesses | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/greathomesanddestinations/25break1.html | Southfork Landing and Wyndham Resort and Residences Jacâ€šâ€ž. Beach | False | By Nick Kaye | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25pinball.html | For a Pinball Survivor, the Game Isnâ€šÃ„Â´t Over | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25plastic.html | Plastic-Bottle Scare Is a Boon for Some | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25arts-SNOOPDOGGAPP_BRF.html | Snoop Dogg Appeal Upheld | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25barron.html | Bebe Barron, 82, Pioneer of Electronic Scores, Is Dead | False | By Dennis Hevesi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25arts-VALUABLEMURA_BRF.html | Valuable Mural Is a Major Headache | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/education/25harvard.html | Rockefeller Gives Harvard $100 Million | False | By Stephanie Strom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/middleeast/25prexy.html | Bush Meets Abbas, but Palestinians Criticize Plans for Trip | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25econ.html | New-Home Sales Fall to Low Last Seen in Early 1990s | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25lives.html | A Man of High Style and Punk Tastes | False | By Robin Finn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25torre.html | Torre Enjoys Underdog Status With Dodgers | False | By Billy Witz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25sbux.html | Starbucks Revamps Entertainment Unit | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/politics/25campaign.html | Using New Math, Clinton Contends Sheâ€šÃ„Ã´s Ahead | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/music/25town.html | Leaving High Drama Behind for a Trip to Groverâ€šÃ„Ã´s Corners | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25maltese.html | Republican Lawmaker in a Heavily Democratic District Is Atop Election Hit List | False | By Trymaine Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/travel/escapes/25scranton.html | Minor League Team as a Major Drawing Card to Scranton | False | By Stephen Wells | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25move.html | The Shows Must Go On, but Not Until They Change Theaters | False | By Glenn Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/europe/25tillion.html | Germaine Tillion, French Anthropologist and Resistance Figure, Dies at 100 | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25cool.html | Looking Past the Clichâ€šÃ© to See a Bit of the Edge | False | By Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/washington/25lobby.html | U.S. Jews Create New Lobby to Temper Israel Policy | False | By Neil A. Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/europe/25briefs-DAYOFNATIONW_BRF.html | Britain: Day of Nationwide Strikes for More Pay, Led by Teachers | False | By John F. Burns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25wart.html | Museum and Gallery Listings | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25arts-TURNERLANDSC_BRF.html | Turner Landscape to Be Auctioned | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/hockey/25penguins.html | Penguins Have More Than Gameâ€šÃ„Ã´s Top Star | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25king.html | An Extravagant Ruler of a Modest Kingdom | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/l25flying.html | How to Rescue a Faltering Airline System | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/greathomesanddestinations/25away.html | A New Chapter on Cape Cod | False | By BILLIE COHEN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/africa/25zimbabwe.html | Opposition â€šÃ„Ã²Clear Victorâ€šÃ„Ã´ in Zimbabwe, U.S. Says | False | By Celia W. Dugger, David Barboza and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25baby.html | Learning on the Job About Birthing Babies | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/middleeast/25sadrcity.html | U.S. Medics Tend to Iraqiâ€šÃ„Ã´s Wounded in Sadr City | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/greathomesanddestinations/25havens.html | A Town Loved for What It Is â€šÃ„Ã® and Isnâ€šÃ„Ã´t | False | By Charles Passy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25anti.html | Making Their Way Back to the Garden | False | By Wendy Moonan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/dance/25welc.html | Four New Works, With Three From a Different Species | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/25raid.html | Court to Hear Challenge on Sect Children | False | By Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25nickel.html | Russian Aluminum Tycoon Buys 25% of Nickel Giant | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25safety.html | For Airlines, Runways Are the Danger Zone | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/theater/reviews/25eter.html | Musings on Life and Death, Guided by William Blake | False | By Jason Zinoman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/pageoneplus/25Corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/theater/reviews/25cry.html | Swivel-Hipped Rebel and Restless Virgin Meet Cute | False | By Ben Brantley | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25arts-FOXPLACESFIR_BRF.html | Fox Places First | False | By Benjamin Toff | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25norris.html | Where the Fingers Are Pointing | False | By Floyd Norris | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25arrest.html | Rikers Officers Face Charges Involving Drugs and Bribes | False | By Bruce Lambert | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/greathomesanddestinations/25live.html | Buyersâ€šÃ„Ã´ Choice: Seaside Village or Waterfront Resort? | False | By Bethany Lyttle | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25bomb.html | Getting to Graffiti Artâ€šÃ„Ã´s Roots | False | By Laura Kern | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/greathomesanddestinations/25your.html | On Inland Shores | False | By Steve Bailey | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/nyregion/25bigcity.html | Disabled During â€šÃ„Ã´68 Columbia Melee, a Former Officer Feels Pain, Not Rage | False | By Susan Dominus | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25suisse.html | Write-Downs Give Credit Suisse $2.1 Billion Loss | False | By David Jolly | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/europe/25briefs-SUICIDEBOMBE_BRF.html | Britain: Suicide Bomberâ€šÃ„Ã´s Farewell to Daughter Played in Court | False | By John F. Burns | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25kuma.html | Two Buddies, Several Tokes Over the Line | False | By A.O. Scott | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/education/25writing.html | Informal Style of Electronic Messages Is Showing Up in Schoolwork, Study Finds | False | By Tamar Lewin | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25foreclose.html | Pain of Foreclosures Spreads to the Affluent | False | By Christine Haughney | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/25arts-PENPETITIONS_BRF.html | Pen Petitions China | False | By Motoko Rich | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/movies/25gare.html | The Sceneryâ€šÃ„Ã´s Gorgeous. You Want a Plot, Too? | False | By A.O. Scott | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/othersports/25penn.html | Comeback Surprises Some, but Not Villanova Runner | False | By Frank Litsky | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/us/politics/25clinton.html | Black Leader in the House Sharply Criticizes Bill Clinton | False | By Mark Leibovich | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/golf/25golf.html | At a New Barclays Venue, Hoping for More Exposure | False | By Bill Finley | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/opinion/25fri2.html | North Korea Redux | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/business/25wendys.html | Peltz Offer Is Accepted by Wendyâ€šÃ„Ã´s | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/sports/baseball/25pins.html | Memories of Midges Are Difficult to Repel | False | By Tyler Kepner | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/science/25math.html | Study Suggests Math Teachers Scrap Balls and Slices | False | By Kenneth Chang | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/world/asia/25pstan.html | Pakistan Asserts It Is Near a Deal With Militants | False | By Ismail Khan and Carlotta Gall | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/arts/design/25darw.html | What Darwin Saw Out Back | False | By Cornelia Dean | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 0001-01-01 | https://www.nytimes.com/2008/04/25/pageoneplus/25Corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25pinball.12333858.html | For pinball industry's last player, the game isn't over | False | By Monica Davey | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/health/25iht-25darw.12334883.html | Garden exhibition replicates Darwin's work and experiments | False | By Cornelia Dean | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25snipes.12330311.html | Actor Snipes gets 3 years for tax charges | False | By The New York Times Regional Newspapers | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25plastic.12334019.html | Plastic-bottle scare is a boon for some | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-25nepal.12331173.html | Maoist ex-rebels are likely leaders of Nepal transition | False | By Somini Sengupta | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-SOCCER.1.12340625.html | Bayern unfazed by draw in UEFA Cup semifinal | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-beijing.1.12340869.html | Interpol warns China of Olympic unrest | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-edpfaff.1.12346569.html | Aux armes, citoyens! | False | By William Pfaff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-iran.4.12356293.html | Iranians vote in parliamentary runoff elections | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25bonds.12347225.html | Bond prices fall as investors sense credit crisis is easing | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-24witc.12339251.html | Life after that very profitable fake Witch | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-25pstan.12332844.html | Pakistan says it's near deal with militants | False | By Ismail Khan and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-iraq.4.12356458.html | Shiite cleric calls for Iraqi unity to drive out 'occupation forces' | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-wbcredit.1.12348574.html | The subprime bust in microcosm: The saga of a failed mortgage package | False | By Roger Lowenstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25honda.12338155.html | Quarterly profit at Honda tumbles 86% | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-mideast.4.12358669.html | Bush tries to reassure Palestinians | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/news/25iht-25oxan-lousteau.12348625.html | ARGENTINA: Cabinet chaos | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-trade.4.12352732.html | In EU, free traders and protectionists set up for clash | False | By William Schomberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25baidu.12335843.html | Olympics advertising helps bump up Baidu.com earnings | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-24endfrance.12329527.html | Sarkozy banking on prime-time miracle | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-immig.4.12357465.html | Immigrant issue key in Italy's elections | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-mccain.4.12355635.html | McCain assails administration for 'disgraceful' response to Katrina | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-nukes.1.12337354.html | Bush administration releases images of Syrian reactor | False | By David E. Sanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-flik26.1.12339248.html | 'Harold & Kumar Escape From Guantánamo Bay': Comic nerds in contemporary America | False | Reviewed by A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-26zimbabwe.12340987.html | Zimbabwe police raid opposition party office | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-york.4.12356194.html | New York detectives cleared in shooting of man on wedding day | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25yang.12339197.html | A visit to old China, before it drowns | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-diego.1.12339423.html | 'El Greco to Velázquez': Realism meets mysticism in 17th-century Spanish art | False | By Ken Johnson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-DESIGN28.html | The appeal of quietly good design | False | By Alice Rawsthorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-nycool.1.12350862.html | New York cool: A transitional generation is given its due | False | By Karen Rosenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-navy.1.12337363.html | U.S. Navy shipbuilding program runs aground | False | By Philip Taubman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/your-money/25iht-minvest26.html | Blockbuster bid for Circuit City draws critics | False | By Conrad de Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-25foun.12339190.html | The biological clock is ticking, the cause for much alarm | False | By Stephen Holden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25sbux.12335706.html | Starbucks shakes up entertainment unit | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-nomura.1.12341096.html | Provisions cause surprise loss at Nomura | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-edbanks.1.12346447.html | More stimulus needed, but for the neediest | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-25ship.12360017.html | Ship contracted to U.S. Navy fires warning shots in Gulf | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-monk.1.12337465.html | Italian town hopes Padre Pio's body brings legion of faithful - and their wallets | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-idbriefs26B.12351145.html | Book Review: Jonathan Rieder's 'The Word of the Lord is Upon Me' | False | By John McWhorter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-25baby.12339145.html | Learning on the job about birthing babies | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25marketsfw.12350381.html | Weak consumer data and Microsoft pull most U.S. stocks down | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-NFL.1.12336956.html | On eve of NFL draft, Jake Long, at least, can relax | False | By Mike Ogle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/your-money/25iht-mwater26.1.12339292.html | Mysteries of water and the future of a scarce resource | False | By Holly Hubbard Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-cycle25.12359746.html | Jä´šä˝,rg Jaksche, tainted in doping scandal, retires | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25oil.12339435.html | Oil prices drop below $115 as dollar strengthens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-econ.4.12354424.html | U.K. economy weakens; U.S. consumer confidence plummets | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-idbriefs26A.12351127.html | Book Review: Barbara Smit's 'Sneaker Wars' | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-torch.4.12357389.html | Beijing to hold talks with Dalai Lama's envoys | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25campaign.12333547.html | Using new math, Clinton contends she's ahead | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-edglasser.1.12346493.html | The buzz of today's youth | False | By Perry Glasser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-safety.1.12340701.html | Runway danger is rising for airliners in the U.S. | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-25stan.12339205.html | We, the people behind the abuse | False | By Manohla Dargis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-zimbabwe.4.12357676.html | Police raid headquarters of opposition in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-wbmarket26.html | Prices fall, but buyers are few | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-georgia.4.12354734.html | Georgia steps up its diplomatic push for NATO membership | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-military.4.12354340.html | Top U.S. military officer assails Iran's role in Iraq | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-tennis25.12359021.html | Rally puts Federer into semifinals at Monte Carlo | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25argentina.12359133.html | Argentine economy minister resigns | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-china.1.12341860.html | Beijing says it will hold talks with envoys of the Dalai Lama | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-26iraq.12349417.html | Sadr asks followers not to attack Iraqi forces | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25mccain.12333030.html | McCain faults Bush response to Hurricane Katrina | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/technology/25iht-msft.1.12340738.html | Microsoft lifts net, as well as outlook | False | By Steve Lohr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25kerviel.12341099.html | Sociã©tã© Gã©nã©rale trader lands a new job | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-paris.4.12358073.html | Photo exhibit shows Paris under Nazi occupation, minus the misery | False | By Meg Bortin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-25russiapress-review.html | Russian press review: April 25 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25ship.12336641.html | Costly lesson on how not to build a U.S. Navy ship | False | By Philip Taubman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-nukes.4.12354437.html | U.S. awaits North Korea's response to reactor photos from Syria | False | By David E. Sanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-idbriefs26C.12351209.html | Book Review: Aram Saroyan's "Complete Minimal Poems" | False | By Richard Hell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25korea.12336455.html | South Korea grows at slowest quarterly pace in 3 years | False | By Lee Jin-joo and Yoo Choonsik | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-phone.4.12355293.html | Ericsson shares soar as profit beats expectations | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-edgurria.1.12346512.html | Trade agreement needed now | False | By Angel Gurrã¨sã‰a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-VANTAGE.1.12339348.html | The return of the mighty steinbrenners | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/style/25iht-afirst26.1.12336453.html | In France, it's time to get into the pool | False | By Anna Esaki-Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-edkrugman.1.12346538.html | Self-inflicted confusion | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25samsung.12331337.html | Samsung Electronics profit rises 37% in first quarter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-SRPRIX.1.12339255.html | Formula One teams aim to beat future shock | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25jpower.12332155.html | TCI rejects Japan's recommendation on J-Power stake | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/technology/25iht-25motorola.12333210.html | Weak cellphone sales plague Motorola | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-food.1.12341572.html | Putting pollution on grocery bills | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/sports/25iht-SRSONS.1.12339245.html | Following in their fathers' Formula One tire tracks | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-letter.1.12340886.html | Estonia still wrestling with Russian speakers | False | By Patrick Lannin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-wbshipping.1.12341068.html | Sludge at sea: Shipping slow to clean up | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25ericsson.12337497.html | Ericsson shares soar on first-quarter results | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-torch.1.12340028.html | Protesters greet torch in Japan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-25sadrcity.12331304.html | Amid Sadr City chaos, American medics tend to Iraq's wounded | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-wbspot26.1.12316004.html | Spotlight: Jean-Marie Dru, chairman of TBWA Worldwide | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-25korea.12332940.html | Bush administration releases images of Syrian reactor | False | By David E. Sanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25clinton.12333581.html | Black leader in the House sharply criticizes Bill Clinton | False | By Mark Leibovich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-nukes.3.12350353.html | Response to Syrian reactor photographs will shape U.S. policy | False | By David E. Sanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25safety.12335867.html | For U.S. airlines, runways are the danger zone | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-yen.1.12340474.html | Deflation fight may be over for Japan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-ednoko.1.12346566.html | Playing games with North Korea | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-yen.4.12355240.html | Government bonds tumble worldwide as inflation pressures mount | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-study.1.12337654.html | E-mail style creeps into homework | False | By Tamar Lewin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-25iraq.12333049.html | Top Sunni bloc is set to rejoin cabinet in Iraq | False | By James Glanz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-pakistan.2.12346274.html | U.S. and Afghans doubt Pakistan's impending deal with militants | False | By Ismail Khan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-25zimbabwe.12330090.html | Opposition 'clear victor' in Zimbabwe, U.S. says | False | By Celia W. Dugger, David Barboza and Alan Cowell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-idbriefs26D.12351406.html | Lisa Appignanesi's 'Mad, Bad and Sad' | False | By Kathryn Harrison | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/arts/25iht-25gare.12339201.html | The scenery's gorgeous. you want a plot, too? | False | By A. O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25faa.12335872.html | Fault-finding between controllers and pilots becomes a problem for the FAA | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-24endprexy.12330100.html | Under criticism, Bush talks with Palestinian leader | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/americas/25iht-25legal.12359357.html | Steps set for families of Sept. 11 victims to stay in U.S. | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-25torch.1.12358451.html | Protesters greet torch in Japan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/africa/25iht-25iraq-early.12345550.html | Sadr calls for end to clashes between his fighters and Iraqi troops | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25japan.12335956.html | Japan inflation hits decade high in March | False | By Yoko Nishikawa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-jpower.1.12339779.html | U.K. fund accuses Tokyo over tactics in J-Power stake | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/opinion/25iht-edlet.html | Freelance diplomacy; Iran and U.S. politics | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/europe/25iht-25padre.12331230.html | Italian saint stirs a mix of faith and commerce | False | By Ian Fisher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/world/asia/25iht-pakistan.1.12338168.html | Pakistan claims impending deal with militants | False | By Ismail Khan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-25pay.12333162.html | Countrywide CEO Angelo Mozilo awarded $22.1 million in compensation | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/technology/25iht-adco.1.12340681.html | Olympic sponsors are starting to fire back at activists | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-socgen.4.12353569.html | Kerviel starts new job at computer consulting firm | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-25 | 2008-04-25 | https://www.nytimes.com/2008/04/25/business/worldbusiness/25iht-sbux.1.12340880.html | Starbucks shakes up its entertainment unit | False | By Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/middleeast/26military.html | Questions Linger on Scope of Iranâ€šÃ„Ã´s Threat in Iraq | False | By Mark Mazzetti, Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26biztoday-FDAPANELURGE_BRF.html | F.D.A. Panel Urges More Data on Laser Vision Surgery | False | By Dow Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/yourmoney/26shortcuts.html | Pick a Planner Who Can Spell â€šÃ„Ã²Fiduciaryâ€šÃ„Ã´ | False | By Alina Tugend | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/worldbusiness/26socgen.html | Sociâ€šÃ‚Ctâ€šÃ‚© Gâ€šÃ‚Cnâ€šÃ‚©raleâ€š€šÃ„,Ã´s Rogue Trader Finds a New Job | False | By Nicola Clark | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/music/26giuffre.html | Jimmy Giuffre, Imaginative Jazz Artist, Dies at 86 | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/worldbusiness/26shipping.html | Making Ships Green, in Port and at Sea | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/soccer/26vecsey.html | No More Cappuccinos or Corner Kicks | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/126pentagon.html | The Pipeline From Pentagon to TV | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/othersports/26lacrosse.html | Finally Able to Stand Straight, a Scorer Stands Out | False | By Adam Himmelsbach | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26sat2.html | The Tarnished Brass | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26air.html | Continental and United Said to Be Closer to a Merger | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-DIRECTINGBIL_BRF.html | Directing Bilbo Baggins | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/movies/26tash.html | India Today: Big Visuals and Tiny Bikini | False | By Rachel Saltz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/yourmoney/26money.html | For Many, Thrift Shops Are a Wardrobe Essential | False | By Caitlin Kelly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/movies/26morris.html | Film on Abu Ghraib Puts Focus on Paid Interviews | False | By Michael Cieply and Ben Sisario | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26sat1.html | 50 Bullets, No Conviction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26donati.html | Enrico Donati, Surrealist Artist, Dies at 99 | False | By Frank J. Prial | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26decision.html | A Decision of Many Words Put the Fateful Ones Last | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26abort.html | South Dakota to Revisit Restrictions on Abortion | False | By Monica Davey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/baseball/26shea.html | In a Slump, Delgado Accepts Order to Rest | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26siv.html | Last Breakfast in Cambodia | False | By Sichan Siv | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26about.html | Fatally Flawed Police Work, but Not Criminal | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/politics/26delegate.html | Superdelegate Stalemate Shows No Sign of Easing | False | By Larry Rohter and Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26newark.html | As Newark Rebuilds, Help From Beyond City Limits | False | By Elizabeth Dwoskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26asbury.html | The Recurring Agonies of Asbury Park | False | By Richard G. Jones | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/americas/26briefs-LEFTISTLAWMA_BRF.html | Mexico: Leftist Lawmakers End Takeover of Congress | False | By Antonio Betancourt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26raid.html | Sect Children Face Another World, but Still No TV | False | By Kirk Johnson and Dan Frosch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/baseball/26yankees.html | Bad Inning by Pettitte Gives Game to Indians | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/football/26draft.html | After First N.F.L. Pick, Day of Tantalizing Choices | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/othersports/26track.html | Arkansas Coach Says Itâ€šÃ„Â´s Time to Retire | False | By Frank Litsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/dance/26sely.html | Twists and Turns of a Final Phone Call | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26collins.html | McCainâ€šÃ„Â´s Compassion Tour | False | By Gail Collins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26nocera.html | Horatio Alger Multiplied by 1.3 Billion | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26plaque.html | Scanner to Find Fatty Deposits in Vessels Is Approved | False | By Barnaby J. Feder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26herbert.html | Heading Toward the Danger Zone | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26harbor.html | If It Floats Near the City, They Want It | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/television/26hell.html | Smiling, Everyday Faces of the Killers at Auschwitz | False | By Neil Genzlinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/worldbusiness/26food.html | Environmental Cost of Shipping Groceries Around the World | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/hockey/26rangers.html | 3-Goal Lead Vanishes in All the Excitement | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/politics/26ticket.html | G.O.P. Now Sees Obama as Liability for Ticket | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26brfs-EPISCOPALCHU_BRF.html | Episcopal Church Sues Diocese | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/europe/26vulovic.html | Serbiaâ€šÃ„Â´s Most Famous Survivor Fears That Recent History Will Repeat Itself | False | By Dan Bilefsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/design/26chan.html | Levitation and Smoking: Signature Images in Video Works | False | By Roberta Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26sat4.html | A Shameful, Ugly Ad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26values.html | Blockbuster Faces the Critics | False | By Conrad De Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-NEWCONTRACTL_BRF.html | New Contract Likely for Berlin Conductor | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/music/26jazz.html | A Jazz Lifeline to Academia Is Severed | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26offline.html | Getting Service Right | False | By PAUL B. BROWN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-TOMCRUISERET_BRF.html | Tom Cruise Returns to Oprah's Couch | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/pageoneplus/26Corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26busstop.html | Outdoor â€šÃ„Ã²Living Roomsâ€šÃ„Ã´ Bring Touches of Cheer to Central Los Angeles | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/media/26paper.html | Zuckerman Matches Murdochâ€šÃ„Ã´s Bid for Newsday | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-ANCHORHASSUR_BRF.html | Anchor Has Surgery | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/washington/26farm.html | Tentative Deal Reached in Congress on Farm Bill | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/technology/26online.html | When the Smoke Cleared | False | By DAN MITCHELL | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/politics/26mccain.html | McCain Goes Where Few Republicans Dare, Deep in Democratsâ€šÃ„Ã´ Territory | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/washington/26gitmo.html | Detaineesâ€šÃ„Ã´ Mental Health Is Latest Legal Battle | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26banks.html | Big Fine Set for Wachovia to End Case | False | By Charles Duhigg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26bell.html | Judge Acquits Detectives in 50-Shot Killing of Bell | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26parking.html | Parking Rules | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/education/26brearley.html | In Schoolâ€šÃ„Ã´s Effort to Grow, Fear of a Faded Ideal | False | By Eric Konigsberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/asia/26briefs-10YEARSFORMA_BRF.html | South Korea: 10 Years for Man Who Burned Landmark | False | By Agence France-Presse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/washington/26analyst.html | Pentagon Suspends Briefings for Analysts | False | By David Barstow | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/baseball/26mets.html | After Another Defeat, Mets Have a Lot to Talk About | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/asia/26afghan.html | Afghan Leader Criticizes U.S. on Conduct of War | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/othersports/26graham.html | Judge Wants Notes Shared in a Track Doping Case | False | By Carol Pogash and Duff Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/dance/26elo.html | Complicated Heroines, Puzzling Partnering | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-YALEREPPLANS_BRF.html | Yale Rep Plans Season | False | By Campbell Robertson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/pageoneplus/26Corrections-001.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26scr.html | The Word Is Out on Legal Tussles Among Creators of â€šÃ„Â²The Secretâ€šÃ„Â´ | False | By Allen Salkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/europe/26briefs-LAWMAKERSBAC_BRF.html | Russia: Lawmakers Back Media Clampdown | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26baby.html | Boy Taken Off Life Support; Murder Charge for Mother | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26sat3.html | Mr. Young Wants Another Road | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26dnk.html | Stravinsky Got Off to an Early Start in Recycling | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-ABCISRATINGS_BRF.html | ABC Is Ratings Leader | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/l26peta.html | Will We Eat â€šÃ„Â²Clean Meatâ€šÃ„Â´ Grown in a Petri Dish? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/worldbusiness/26security.html | At Trade Show, Chinaâ€šÃ„Â´s Police Shop for the Westâ€šÃ„Â´s Latest | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/baseball/26pins.html | Yankeesâ€šÃ„Â´ Bruney May Miss the Season | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/dance/26yoko.html | Meditations on Live Art and the Woes of Teenagers | False | By Roslyn Sulcas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/music/26masu.html | Masurâ€šÃ„Â´s Vigorous Last Laps in Paris | False | By Anthony Tommasini | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26plot.html | Teenager and Man Were Planning Attacks in 2 States for Sept. 11, Authorities Say | False | By Christopher Maag and Jennifer Ochstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/sports/basketball/26mavericks.html | Vocal Mavericks Solve One Issue With Victory | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26cops.html | Acquitted but Facing Uncertain Futures, Detectives Express Their Thanks | False | By Cara Buckley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26atheist.html | Soldier Sues Army, Saying His Atheism Led to Threats | False | By Neela Banerjee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/nyregion/26victims.html | Stunned Silence Is Followed by Sobs in Court and Vows of Protest | False | By John Eligon and Corey Kilgannon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/middleeast/26iraq.html | Shiite Cleric Tells Followers to End Fighting and Unite Iraqis | False | By Alissa J. Rubin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/crosswords/bridge/26card.html | Proof of the Hazards of Too Much Pre-empting | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/media/26pellicano.html | A Witness Startles Court in Pellicano Trial | False | By David M. Halbfinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/26flex.html | Ohio State Workers Are Coping: Itâ€šÃ„Â´s Now 8 to 5, With a 5-Day Week | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/business/26charts.html | New Homes Turning Old as the Inventory Piles Up | False | By Floyd Norris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/opinion/26borlaug.html | Stem Rust Never Sleeps | False | By Norman E. Borlaug | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-MCCARTNEYTOP_BRF.html | McCartney to Play Kiev | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Is Arrested | False | Compiled by Peter Edidin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/music/26clar.html | For Backstage Star, a New Career on Tap | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/us/nationalspecial2/26beliefs.html | Pope Benedict and the Lasting Impact of His U.S. Trip | False | By Peter Steinfels | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/asia/26china.html | China Says It Is Ready to Meet Dalai Lama Envoys | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/americas/26argentina.html | Top Official on Economy Steps Down in Argentina | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/26arts-SMITHSONIANS_BRF.html | Smithsonian Suspends Its Merchandising | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/middleeast/26iran.html | Polling Stations Quiet in Iranâ€šÃ„Â´s Parliamentary Runoff Election | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/books/26reza.html | Sarkozy, Seen Through a Playwrightâ€šÃ„Â´s Artful Glass | False | By Alan Riding | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/world/africa/26zimbabwe.html | Zimbabwe Rounds Up Opposition Members and Election Monitors | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 0001-01-01 | https://www.nytimes.com/2008/04/26/arts/music/26leif.html | Muscle Has Its Moment, Even When Restraint Rules | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 2008-04-26 | https://www.nytimes.com/2008/04/26/world/asia/26iht-afghan.1.12363374.html | Afghan leader assails U.S. and Britain over war | False | By Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 2008-04-26 | https://www.nytimes.com/2008/04/26/world/americas/26iht-gitmo.1.12363214.html | Guantâ€šÃ Ânamo drives prisoners insane, lawyers say | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 2008-04-26 | https://www.nytimes.com/2008/04/26/world/americas/26iht-26bell.12362403.html | Judge acquits detectives in 50-shot killing | False | By Michael Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 2008-04-26 | https://www.nytimes.com/2008/04/26/world/asia/26iht-26china.12362315.html | China says it is ready to meet Dalai Lama envoys | False | By Jim Yardley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 2008-04-26 | https://www.nytimes.com/2008/04/26/sports/26iht-27rugby.12364364.html | Toulouse holds on against London Irish | False | By Peter Berlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-26 | 2008-04-26 | https://www.nytimes.com/2008/04/26/world/africa/26iht-military.1.12363067.html | Big questions remain about U.S. evidence against Iran | False | By Mark Mazzetti, Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/27alsmail-MORGANFREEMA_LETTERS.html | Morgan Freeman: A Singular Return | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27phillips.html | Rifts Mend, Unless Identity Politics Is a Different Stripe | False | By Kate Phillips | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27nite.html | Mexican for the Soul | False | By Liza Ghorbani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27gewen.html | Muslim Rebel Sisters: At Odds With Islam and Each Other | False | By Barry Gewen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27data.html | A Week Ends Almost Where It Started | False | By Marv Salter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/europe/27champagne.html | Produced in Champagne, but What Do You Call It? | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27thome.html | 500 Home Runs, Zero Certainty for Thome | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27senate.html | Majority Rule in the Senate Even Includes Photocopiers | False | By Nicholas Confessore | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/127mideast.html | Israelâ€šÃ„Â´s Security | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27sun2.html | Tracking the Spoils of the Private Sector | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/sports/football/27draf t.html | With One Move, the Falcons Take a Quarterback and Cut a Tie | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/automobiles/27TAXI. html | The Greening of the Yellow Fleet | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/business/27count.htm l | M.B.A. Students: Theyâ€šÃ„Ã´re Not All Business | False | By Phyllis Korkki | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/travel/27checkin.htm l | Boca Raton Resort and Club | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/opinion/27pubedlets. html | Other Voices: Adjusting to Those New Indexes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/magazine/27serial-t.html | The Lemur | False | By Benjamin Black | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/realestate/27wczo.ht ml | A Catalyst for a Faded Village | False | By Elsa Brenner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/realestate/27livi.html | Knowing How to Change With the Times | False | By C. J. Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/crosswords/chess/27c hess.html | Award Helps Young Players to Compete, and Pay the Bills | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/realestate/27window. html | Two That Stand Out From the Crowd | False | By Suzanne Slesin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/sports/football/27rho den.html | Future Is Theirs, but Control of It Isnâ€šÃ„Ã´t | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/books/review/Nocera-t.html | Foot Soldiers | False | By Joe Nocera | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/27film.html | Aspiring Filmmakers Rub Elbows at Festival | False | By Anthony Ramirez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/nyregionspe cial2/27listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/nyregionspe cial2/27arsenalli.html | For a 1740 Arsenal, Itâ€šÃ„Ã´s Back to the Future | False | By Nicole Cotroneo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/nyregionspe cial2/27spotwe.html | Restoring Handelâ€šÃ„Ã´s Passover Epic | False | By Susan Hodara | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/travel/27COMcoldwa r-sm.html | The Cold War and Its Spies | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/nyregionspe cial2/27dinect.html | Itâ€šÃ„Ã´s Bistro and Cheese Shop and Decidedly French | False | By Stephanie Lyness | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/business/27correction .html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/nyregionspe cial2/27Rflour.html | The Bread Basket Takes a Hit | False | By Ellen Rosen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/opinion/27sun1.html | Is Trade the Problem? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/sports/hockey/27puc k.html | A Fatigue Factor After a Long Rest Between Meetings | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/thecity/27tu gs.html | Tugboat Minuet | False | By Jonathan Saruk | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/27response. html | Bellâ€šÃ„Ã´s Family and Friends, With Rising Anger, Say Fight Is â€šÃ„Ã´Far From Overâ€šÃ„Ã´ | False | By John Eligon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/weekinreview/27sack. html | The Short End of the Longer Life | False | By Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/nyregion/thecity/27di sp.html | The Last Cut Is the Deepest | False | By Jake Mooney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/200 8/04/27/travel/27TCXN.html | Corrections: 36 Hours in London | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/review/Zachareck-t.html | Natural Women | False | By Stephanie Zacharek | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-Q4-t.html | The Speechwriter | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/McWhorter-t.html | Talking the Talk | False | By John McWhorter | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27trans.html | Through Sickness, Health and Sex Change | False | By Tina Kelley | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Lau-t.html | Master and Servant | False | By Joyce Lau | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/LeClair-t.html | A History of Violence | False | Reviewed by Tom LeClair | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Paul-t.html | Patch Job | False | By Annie Murphy Paul | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27wine.html | Country, but Not Rough | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/washington/27intel.html | Letters Give C.I.A. Tactics a Legal Rationale | False | By Mark Mazzetti | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27nude.html | No Shoes, No Shirt, No Worries | False | By Michelle Higgins | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/27inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27Rgen.html | Behind Their Backs, Secret Pleasures | False | By SUSAN STEWART | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27dinew.html | Italian Favorites, Celebrating Comfort Food | False | By Emily DeNitto | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27Hiltunen.html | Jennifer Hiltunen, Ian Deason | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27gessen.html | A Literary Critic Drops His Ax and Picks Up His Pen | False | By Dave Itzkoff | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/EdChoice-t.html | Editorâ€šÃ„Â´s Choice | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27yankees.html | Key Players Sit as Yankees Lose Third in a Row | False | By Tyler Kepner | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27letters-t-003.html | Letters: Questions for Grover G Norquist | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/americas/27canada.html | Toronto Transit Workers Strike Suddenly, Stranding Thousands | False | By The New York Times | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27pressler.html | Jessica Pressler, Benjamin Wallace | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27dutc.html | For a Raft of New Hotels, the Sound of Grumbling | False | By Saki Knafo | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/yourmoney/27fund.html | A Market That Dashes Assumptions | False | By Paul J. Lim | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27sexn.html | Correction: Evening Hours | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27hang.html | Dry Cleaners Feel an Ill Wind From China | False | By Jennifer Bleyer | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27murphy.html | The Fear Behind the Badge | False | By Kyle K. Murphy | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/africa/27zimbabwe.html | Angola Allows Chinese Ship to Dock, but Not Unload Arms for Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/technology/27novel.html | Lawyers Open Their File Cabinets for a Web Resource | False | By Anne Eisenberg | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27COMlonely.html | LonelyPlanet.tv Looking for Amateur Videos | False | By Hilary Howard | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/television/27itzk.html | Dude! Like, Those Ads Live Forever | False | By Dave Itzkoff | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27vince.html | â€šÃ„Â²Vert Acresâ€šÃ„‚Â¹? France Sees the Joy of Being Stuck in the Sticks | False | By Elisabeth Vincentelli | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27Credit-t.html | Triple-A Failure | False | By Roger Lowenstein | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/football/27jets.html | Jets Pick Two From the Big Ten, and Oneâ€šÃ„‚Â´s a Big Surprise | False | By Greg Bishop | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27COMheath.html | Long British Air Flights Halted at New Terminal | False | By Hilary Howard | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27spotct.html | What a Fine Pairing: Music and Poetry | False | By Elizabeth Maker | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27spend.html | Recession Diet Just One Way to Tighten Belt | False | By Michael Barbaro and Eric Dash | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/us/27bikes.html | Bicycle-Sharing Program to Be First of Kind in U.S. | False | By Bernie Becker | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-consumed-t.html | Empowering by Disempowerment | False | By Rob Walker | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/us/politics/27plane.html | McCain Frequently Used Wifeâ€šÃ„‚Â´s Jet for Little Cost | False | By Barry Meier and Margot Williams | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/automobiles/27EMF.html | Fear, but Few Facts, on Hybrid Risk | False | By Jim Motavalli | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/asia/27seoul.html | Elite Korean Schools, Forging Ivy League Skills | False | By Sam Dillon | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27fitzgerald.html | Sedona Fitzgerald, Todd Gaspard | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27Style-t.html | Green With Envy | False | By ARMAND LIMNANDER | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27vows.html | Stephanie Pottruck and Aaron Goldman | False | By Devan Sipher | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/27br.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-lede-t.html | Drawing Lessons | False | By Ann Hulbert | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/music/27play.html | Trippy Rock, Relaxed Jazz and Other Delights | False | By Nate Chinen | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/us/politics/27fiscal.html | 3 Candidates With 3 Financial Plans, but One Deficit | False | By Larry Rohter and Michael Cooper | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27hong.html | Kristy Hong, Jonas Blank III | False | | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-idealab-t.html | Inequalities | False | By Larry M. Bartels | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/othersports/27penn.html | U.S. Relay Team Is Hit With Some Bad Luck | False | By Frank Litsky | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27edwards.html | Bowling 1, Health Care 0 | False | By Elizabeth Edwards | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/theater/27phillipsobit.html | Kate Phillips, Actress Who Christened â€šÃ„‚Â²The Blob,â€šÃ„‚Â´ Is Dead at 94 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27fyi.html | Bad Air Days | False | By Michael Pollak | 2008-10-15 | TX 6-685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27peopleli.html | The Music Teacher Gets Around to Retiring | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27sun3.html | Laura Bergé's Letter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/automobiles/27MODE.html | Two-Mode Technology: Borrowed From a Bus | False | By Lindsay Brooke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/music/27hime.html | A Flood of Emotion in a Song | False | By Geoffrey Himes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Filkins-t.html | The Rule of Law | False | By Dexter Filkins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27Serene.html | Louisa Serene, Thomas Schneider | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Letters-t-4.html | Rest in Peace | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27backpage-THECLIENTSIN_LETTERS.html | The Clients' Interests | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/football/27score.html | The Race of Truth: 40-Yard Times Can Tell the Future | False | By Michael David Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27mtbeli.html | 32 Gas Stations in Report Show Spillage Signs | False | By Matt Mabe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27gill.html | Clown Prince of the City | False | By A. A. Gill | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/middleeast/27iran.html | Conservatives Prevail in Iran Vote, but Opposition Scores, Too | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27self.html | Victor Self, Christopher Fraley | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27COMavignon.html | Modern Performances in a Medieval City | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/ncaafootball/27bs.html | Presidents Seem Ready to Punt on B.C.S. Playoff | False | By Pete Thamel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27brace.html | Juliet Brace, Eric Torykian | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27colct.html | After Iraq, What's 22 Credits a Semester? | False | By Lary Bloom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27lock.html | When the Deadbolt Was Not Enough | False | As told to Gregory Beyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27sqft.html | Repositories for Rich Returns | False | By Vivian Marino | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27rubin.html | Where Was the Wise Man? | False | By Nelson D. Schwartz and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/jobs/27boss.html | Teachable Moments | False | By CARL T. CAMDEN; As told to AMY ZIPKIN | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27niche.html | Let's Say You Want to Date a Hog Farmer | False | By J. Courtney Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27bowley.html | How to Show a Dictator the Door | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27ridew.html | Joining the Car Pool, in the Internet Age | False | By Cynthia Werthamer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/us/27chicago.html | After Killings, Escorts for Chicago Students | False | By Susan Saulny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Parker-t.html | Odysseus Unplugged | False | By James Parker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27turf.html | Worry on Athletic Turf Prompts Some Digging | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/americas/27argentina.html | In Argentina's Grain Belt, Farmers Revolt Over Taxes | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/backpage-FEDEXSCONTRA_LETTERS.html | FedExâ€šÃ„Â´s Contractors | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/technology/27rim.html | BlackBerryâ€šÃ„Â´s Quest: Fend Off the iPhone | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27kristof.html | Odd Couple of the Jungle | False | By Nicholas Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27qa-002.html | Getting Access to Fix a Leaky Bathroom | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27bung.html | For Humble Bungalows, a Plan to Save the Sunshine | False | By James Angelos | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27every.html | Wall Street, Run Amok | False | By Ben Stein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/technology/27proto.html | Home Brew for the Car, Not the Beer Cup | False | By Michael Fitzgerald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27habi.html | Going Back, but Not Backward | False | By Dan Shaw | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27consolidationwe.html | Local Officials Again Raise Idea of Sharing Services | False | By Kate Stone Lombardi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27architectct.html | Architects Play Host for Discussions on Design | False | By Jerry Guo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27cheer1.html | As Players Bulked Up, Value of Memorabilia Weakened | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/27alscorr.html | Correction: Rasps, Boops, Snark and Sartre | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27letters-1-MUTUALMEMORI_LETTERS.html | Letters: Mutual Memories | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/design/27mcgr.html | Cover Story: The King of Visceral Design | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/middleeast/27Iraq.html | Fighting in Sadr City Cuts Short Effort to Collect Trash | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/l27inmates.html | Are Too Many Americans in Prison? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27lives-t.html | The 139 Steps | False | By Bob Morris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27home.html | Calling In Experts to Get Rid of Junk | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27Rhome.html | Making (Closet) Room for Spring | False | By MARCIA WORTH-BAKER | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27dinenj.html | For a Taste of Thai Mixed With French | False | By Karla Cook | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27hours.html | 36 Hours in Naples, Italy | False | By Jill Santopietro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/football/27draftnotes.html | Pick Sends a Coach Through the Ceiling | False | By JUDY BATTISTA, with NAILA-JEAN MEYERS and BOB GOETZ | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/movies/27mame.html | Hard Lessons Learned in the Ring | False | By David Mamet | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27Burton.html | Lauren Burton, Adam Horowitz | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27surfacing.html | An Old Capitalâ€šÃ„Â´s New Look in Ecuador | False | By Aimaâ€šÃ©e Dowl | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Letters-t-6.html | Bonding Behavior | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27love.html | Was I on a Date or Baby-Sitting? | False | By Julie Klausner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27buts.html | Pujols Agitates With Patience | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/world/27ammo.html | Allegations Lead Army to Review Arms Policy | False | By C. J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27work.html | When the Police Say, â€šÃ„Ã²Stopâ€šÃ„Ã´ | False | By Jennifer Bleyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/othersports/27argetsinger.html | Cameron Argetsinger, 87, Road Racing Pioneer, Dies | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27fire.html | Fire in Connecticut Leaves Scores Homeless | False | By Anthony Ramirez and Thomas Kaplan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27SHELDON.html | Gillian Sheldon, Timothy Heckendorf | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Siegel-t.html | No Way Out | False | By Lee Siegel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27brucect.html | Seized, Reclaimed and Now on View | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27hunt.html | Luck Over Lists | False | By Joyce Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27MURPHY.html | M. Lois Murphy, 91, Dies; Leader in Cancer Research | False | By Jeremy Pearce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27backpage-WHYTHEINCOME_LETTERS.html | Why the Income Gap? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27food-tx.html | Block Party | False | By Christine Muhlke | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-ethicist-t.html | Singing Falsetto | False | By Randy Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27indianj.html | A Place Where Indians, Now New Jerseyans, Thrive | False | By Joseph Berger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27bitect.html | A Galaxy Not Far Away | False | By Christopher Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27footballnj.html | Big (Young) Man on Campus | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Letters-t-1.html | Terror and Dissent | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27post.html | When to Shout â€šÃ„Ã²Eco-Friendlyâ€šÃ„Ã´ | False | By C. J. Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/othersports/27nascar.html | For Burton, Fresh Start 4 Years in the Making | False | By Ray Glier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/music/27pare.html | Material Woman, Restoring Her Brand | False | By Jon Pareles | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27colnj.html | A Motherâ€šÃ„Ã´s March for Cold-Case Justice | False | By Kevin Coyne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27zipc.html | Zipcar, Zapped by Parking | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/automobiles/autoreviews/27AUTO.html | Big S.U.V.â€šÃ„Ã´s Drink Less | False | By Bob Knoll | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/theater/27berg.html | They Did â€šÃ„Ã²Gatsby.â€šÃ„Ã´ But Can They Handle Faulkner? | False | By Justin Bergman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/27alsmail-GEORGEPERLE_LETTERS.html | George Perle: Speaking a New Language | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27dineli.html | Classic Italian, and, Yes, Big Portions | False | By Joanne Starkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Gelb-t.html | Neoconner | False | By Leslie H. Gelb | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27young-t.html | Young Gay Rites | False | By Benoit Denizet-Lewis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27smokingnj.html | Class Behind Bill to Ban Youthsâ€šÃ„Â' Public Smoking | False | By Tammy La Gorce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/basketball/27mavs.html | In the Playoffs, Paul Quickly Asserts Himself | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27towns.html | Timeâ€šÃ„Âs Up. Everybody Out of the Community. | False | By Peter Applebome | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27pbiteli.html | Street Fare That Aims Higher | False | By Susan M. Novick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Harrison-t.html | Diagnosis: Female | False | By Kathryn Harrison | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Donadio-t.html | Youâ€šÃ„Âre an Author? Me Too! | False | By Rachel Donadio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/automobiles/27TRUCK.html | After Initial Promise, Hybrid Trucks Stall | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/othersports/27prix.html | Oil in Their Veins: Racing Fathers and Racing Sons | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27pbitenj.html | Homey Food That Speaks of Brazil | False | By Kelly Feeney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27Foraging.html | Sonoma, Calif.: Cornerstone Gardens | False | By Katie Arnold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Wieseltier-t.html | The Catastrophist | False | By Leon Wieseltier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27letters-t-002.html | Letters: In Search of the Skeptical, Hopeful, Mystical Jew That Could Be | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27letters-1-THAINIGHTMAR_LETTERS.html | Letters: Thai Night Market | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/theater/27pinc.html | Next on His Docket: A Supreme Challenge | False | By Zachary Pincus-Roth | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/football/27giants.html | At Roundâ€šÃ„Âs End, Giants Find What They Need | False | By Mike Ogle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/27alsmail-OPPOSITEOFCO_LETTERS.html | Opposite of Color-Blind | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27prac.html | Air Passengers Want Ways to Fight Back | False | By Michelle Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/hockey/27rangers.html | For Rangers, Second Period Is First in Woes | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27Rbaseball.html | Black Baseballâ€šÃ„Âs Rich Legacy | False | By Kevin Coyne | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27greenberg.html | Kaisa Greenberg, Bradley Weaver | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/television/27jens.html | Public Radio Tries to Reignite Its Public | False | By Elizabeth Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Letters-t-2.html | Did You Say Something? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27ferguson.html | Heather Ferguson, Gus Coldebella | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/pageoneplus/27Corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Roiphe-t.html | Reclaiming the Shrew | False | By Katie Roiphe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27colwe.html | Where Crimes of Hate Do Not Make a Trend | False | By Joseph Berger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27parkli.html | Trepidation Over a Former Childrenâ€šÃ„Ã´s Camp | False | By Annie Correal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27cov.html | The High Life | False | By Sarah Kershaw | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27scap.html | A Chapel the City Fought to Save | False | By Christopher Gray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/world/africa/27bearak.html | In Zimbabwe Jail: A Reporterâ€šÃ„Ã´s Ordeal | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27lett.html | The Soul of the Village, and a New Hotel | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/dance/27maca.html | Robbinsâ€šÃ„Ã´s Legacy of Anguish and Exuberance | False | By Alastair Macaulay | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27pearson.html | Nicole Pearson, Bradley Kleinsteuber | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27mets.html | The Stalwart and the Shaky Preserve a Mets Victory | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27woma.html | An Enigma Gliding Through Time | False | By Laraine Perri | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27ceenct.html | New Law Provides Stricter Penalties for Teenage Drivers | False | By Margaret Farley Steele | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27mcconnell.html | John McConnell, Steel Magnate and N.H.L. Owner, Is Dead at 84 | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27licewe.html | Personal Helmets Urged in Fight Against Lice | False | By Juli S. Charkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/127taxes.html | Raising Taxes: Itâ€šÃ„Ã´s Time for Voters to Get Real | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27weekend.html | Curators Point the Way to Hidden Treasures | False | By Seth Kugel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27salary.html | Not-So-Personal Finance | False | By Alex Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27letters-1-BADTOWORSE_LETTERS.html | Letters: Bad to Worse | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27lizo.html | Refining the Rationale for Condos | False | By Valerie Cotsalas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27heinze.html | Jacqueline Heinze, Kyle Kinsella | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27heads.html | A Living Heritage: The Earthen Homes of Yongding County | False | By Barbara Koh | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27letters-t-001.html | Letters: The Aria of Chris Matthews | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/us/27astro.html | Navy Limits Applications for Its Nominations to Space Program | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27volyanskaya.html | Natasha Volyanskaya, Thomas Fox | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/jobs/27mgmt.html | When the Share Price Is a Factor in Pay | False | By Kelley Holland | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27artswe.html | Natureâ€šÃ„Â´s Struggle to Survive | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27huggins.html | Sheryl Huggins, Andrew Salomon | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/pageoneplus/27Corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27colli.html | From the Hamptonsâ€šÃ„Â´ Own: Now Itâ€šÃ„Â´s Danâ€šÃ„Â´s Memoirs | False | By Robin Finn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27boite.html | Cocktails and Cheddar | False | By Jessica Grose | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27Becidyan.html | Vanaî´sÂ©Becidyan, Chad Broussard | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27playnj.html | A Play Set in 1917-18 Touching Todayâ€šÃ„Â´s Issues | False | By Phoebe Hoban | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Letters-t-5.html | PoshTots in Peoria | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27watchlist.html | The Watch List | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27view.html | Freer Trade Could Fill the Worldâ€šÃ„Â´s Rice Bowl | False | By Tyler Cowen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Crime-t.html | Almost Dead | False | By Marilyn Stasio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27dieselct.html | Pain of Rising Diesel Costs Is Swift and Sharp | False | By Harlan J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27mort.html | Filling a Gap in Protection | False | By Bob Tedeschi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27qbitewe.html | Bouquets, Only Edible | False | By M. H. Reed | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/realestate/27qa-001.html | Can a Co-op Compel Residents to Get Cable? | False | By Jay Romano | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27Plumail.html | Nicole Plumail, John Sharpe Jr. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27rich.html | How McCain Lost in Pennsylvania | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/movies/27scot.html | The Spirit of â€šÃ„Â´68 | False | By A.O. Scott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27ridect.html | Joining the Car Pool, in the Internet Age | False | By Cynthia Werthamer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27Florman.html | Carole Florman, Ronald Capps | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27jill.html | Through Weegeeâ€šÃ„Â´s Lens | False | By Niko Koppel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27aswany-t.html | Where Alaa Al Aswany Is Writing From | False | By Pankaj Mishra | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27journeys.html | What Adams Saw Through His Lens | False | By Louise Story | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/7backpage-OUTSOURCINGR_LETTERS.html | Outsourcing Research | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27lovenj.html | For Risk-Takers and Tightwads, a Quiz | False | By JENNIFER V. HUGHES | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/27suits.html | Gift to the Mailroom, From the Boardroom | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27corx.html | Correction: I Waste Peopleâ€šÃ„Â´s Time Online. How? Donâ€šÃ„Â´t Ask Me. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/media/27steal.html | Is Hollywood Warming to Its Favorite Villains? | False | By Michael Cieply | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27transfafct.html | Stamford Restaurants Face Ban on Trans Fats | False | By Jeff Holtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/othersports/27rail.html | Racing Faces Steroid Withdrawal | False | By Jim Squires | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27bell.html | In Bell Case, Black New Yorkers See Nuances That Temper Rage | False | By Manny Fernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/27POSS.html | From a Time Before BlackBerries | False | By David Colman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/movies/27lim.html | The Return (and Reform?) of Harmony Korine | False | By Dennis Lim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/us/27bragg.html | Saddled With Legacy of Dioxin, Town Considers an Odd Ally: The Mushroom | False | By Annie Correal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/music/27gure.html | Maverick With a Message of Solidarity | False | By Matthew Gurewitsch | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27evans.html | Leslie Evans, Landon Thorne III | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-safire-t.html | Superdel | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/travel/27frugal.html | Seeking Tranquillity, on Less Than $200 a Day | False | By Matt Gross | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27tanenhaus.html | When the Times Make the Man | False | By Sam Tanenhaus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27brown.html | Witnesses May Have Been Flawed, but Prosecutor Played Hand He Was Dealt | False | By Alan Feuer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/baseball/27fielder.html | Meat Is Out at FielderísÃsÃs Plate | False | By Alan Schwarz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27artsli.html | Married to Art and to Each Other | False | By Benjamin Genocchio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Hell-t.html | Lightght Verse | False | By Richard Hell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/sports/basketball/27suns.html | SunsíísÃsÃs Spirits, and Hopes, Are Fading | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/arts/design/27fink.html | At the Ready When Artists Think Big | False | By Jori Finkel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27theatnj.html | The Romance of Shakespeare and Song | False | By Anita Gates | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/thecity/27rest.html | East 20s Al Fresco | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/nyregionspecial2/27cxli.html | Correction: Some Just See Old Carpet. These Two See a Golden Opportunity. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/business/yourmoney/27iras.html | A Stalwart of Retirement Planning: The I.R.A. | False | By J. Alex Tarquinio | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27carmona.html | Jennifer Carmona, Brian Bodine | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/books/review/Letters-t-3.html | Girl in the Green Dress | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27excons.html | Seeking the Key to Employment for Ex-Cons | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/jobs/27homefront.html | Help for Those Seeking a Job and a Home | False | By Joseph P. Fried | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/fashion/weddings/27graeber.html | Carolyn Graeber, Robert Jahn | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/opinion/27dowd.html | Desperately Seeking Street Cred | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/magazine/27wwln-medium-t.html | Sepia No More | False | By Virginia Heffernan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-NFL.1.12370287.html | Heavy trading at the National Football League draft | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-27iran.12373915.html | Critics of Iranian president make inroads | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-RUGBY.1.12370523.html | Toulouse struggles to beat London Irish | False | By Peter Berlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-27seoul.12370003.html | Elite Korean schools, forging Ivy League skills | False | By Sam Dillon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-bike.1.12369810.html | Bicycle-sharing program to make U.S. debut | False | By Bernie Becker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-arms.4.12372533.html | U.S. Army reviews suppliers after exposé´sÂ©on cheap ammunition | False | By C.J. Chivers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-thomson28.1.12371280.html | New boss at The Wall Street Journal: Nice guy or Darth Vader? | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-27house.12375712.html | Republicans in local races run anti-Obama ads | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-27bearak.12370011.html | In Zimbabwe jail: A reporter's ordeal | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-zimbabwe.1.12370581.html | Campaign against Zimbabwe grows as Angola blocks arms shipment | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-zimbabwe.2.12372725.html | Angola refuses to allow Chinese ship to unload weapons bound for Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edletmon.1.12371901.html | Get used to protests; A friendly voice on the line | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edserge.1.12372194.html | Olympic flames, then and now | False | By Serge Schmemann | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-school.1.12369532.html | Prep schools consume Korean students' lives in Ivy League quest | False | By Sam Dillon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-china.1.12371289.html | China criticizes Dalai Lama in editorial | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-oil.4.12378912.html | Scotland refinery strike closes major British pipeline | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/europe/27iht-27turkey.5.12382017.html | Turkish soldiers battle Kurdish separatists | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-california.1.12369285.html | To clean up pollution, California town considers the mushroom | False | By Annie Correal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-rtrdeal28.1.12369983.html | BAA faces weak market for airports | False | By John Bowker and William Kemble-Diaz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-26banks.12367527.html | Big fine set for Wachovia to end case | False | By Charles Duhigg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-torch.1.12373160.html | Chinese clash with protesters at torch run in Seoul | False | By Sang-Hun Choe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-campaign.1.12370506.html | Plans of U.S. candidates likely to increase budget deficit | False | By Larry Rohter and Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-TYPO.1.12369535.html | Internet squatters facing eviction | False | By Doreen Carvajal | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/world/asia/27iht-phils.1.12370597.html | High food prices lead to 'rice passes' for poorest Filipinos | False | By Carlos H. Conde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/world/americas/27iht-debt.4.12378909.html | Programs of all 3 U.S. candidates likely to increase budget deficit | False | By Larry Rohter and Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-27rim.12366842.html | The smartphone war: Blackberry girds for iPhone's assault | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-GOLF.1.12377145.html | Clarke sinks 23-foot putt on 18th to win Asian Open | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-27rubin.12367244.html | Where was the wise man? | False | By Nelson D. Schwartz and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-27proto.12368310.html | Ethanol, the ultimate home brew | False | By Michael Fitzgerald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-iran.4.12378227.html | Conservatives win Iran elections, but Ahmadinejad critics make gains | False | By Nazila Fathi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-reporter.1.12371430.html | Journalist recounts his ordeal in a Zimbabwe jail | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-27spend.12366371.html | New battle cry of U.S. consumers: 'Get the cheap stuff!' | False | By Michael Barbaro and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-cia.1.12370218.html | CIA has leeway on interrogation methods | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-ROUNDUP.1.12370982.html | Bremen keeps its title hopes alive | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edsafire.1.12372191.html | Will they provoke splittism? | False | By William Safire | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/europe/27iht-georgia.4.12377615.html | Georgia accuses Russia of promoting war in Abkhazia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-27toronto.12374093.html | Surprise transit strike hits Toronto | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edtrade.1.12372197.html | Blaming trade is not the right way to go | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-28afghan.12370697.html | Karzai escapes an assassination attempt | False | By Carlotta Gall and Sangar Rahimi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/europe/27iht-austria.4.12377930.html | Austrian woman says father kept her in cellar | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-RUGBY.3.12376565.html | European Cup to have familiar look: Toulouse and Munster | False | By Peter Berlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-RUGBY.4.12381188.html | European Cup to have familiar look: Toulouse and Munster | False | By Peter Berlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-intel.4.12378906.html | Big questions remain about U.S evidence against Iran | False | By Mark Mazzetti, Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-rtrspot28.1.12370156.html | Getting into commodities when nobody cared has paid off for Richard Elman and Noble | False | By Tom Miles and Nao Nakanishi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-rtrmarkets28.1.12365966.html | Investors to test risk appetite this week | False | By Jeremy Gaunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-tennis.4.12377977.html | Nadal again the claymaster against Federer | False | By Richard Evans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-china.2.12372728.html | China criticizes Dalai Lama in editorial | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-auto.1.12371274.html | Hopes fall far short for hybrid trucks in U.S. | False | By Matthew L. Wald | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-Fed.4.12379627.html | Fed expected to cut rates, but focus will be on its words | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-27plane.12375296.html | McCain used wife's jet for little cost | False | By Barry Meier and Margot Williams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-letter.2.12372671.html | If Hillary is vanquished, Bill will feel his own pain | False | By Albert R. Hunt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edsiv.12369816.html | Cambodian reunions, past and present | False | By Sichan Siv | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-mideast.4.12378942.html | Abbas backs Turkish mediation of Israeli-Syrian peace | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-ruble.4.12378041.html | Kremlin wary of soaring food prices | False | By Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-27intel.12369998.html | Letters give CIA tactics a legal rationale | False | By Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-27rubin.12367776.html | Where was Rubin when Citigroup went astray? | False | By Nelson D. Schwartz and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/26delegates.12370839.html | Superdelegate stalemate shows no sign of easing | False | By Larry Rohter and Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-gaza.1.12373177.html | Israeli blockade stalls Palestinian economy | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/europe/27iht-union.4.12378900.html | Compromise proposed on step toward EU membership for Serbia | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/europe/27iht-champagne.4.12377766.html | Champagne, Switzerland, can't use its own name | False | By John Tagliabue | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edrich.1.12372185.html | How McCain lost in Pennsylvania | False | By Frank Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-citic.1.12371448.html | Citic Securities reports a doubling of profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-united.1.12368164.html | Continental and United closing in on a deal | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-argentina.1.12373171.html | Argentina holds firm against angry farmers | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-helmand.1.12373179.html | U.S. marines return to fight in southern Afghanistan | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-RIM.1.12370979.html | RIM fights to keep its edge on smartphones | False | By Brad Stone | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-25baghdad.12376794.html | In Sadr City, civilians turn to U.S. medics | False | By Michael R. Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-afghan.1.12373168.html | Afghan president survives assassination attempt | False | By Carlotta Gall and Sangar Rahimi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/asia/27iht-afghan.4.12381124.html | Taliban assassins miss Afghan leader | False | By Carlotta Gall and Sangar Rahimi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-NBA.1.12369989.html | Rockets fail to hold back Jazz as Utah takes a 3-1 series lead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edkristof.1.12371898.html | Odd couple of the jungle | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-campaign.4.12379899.html | Obama dismisses Clinton debate challenge | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-27iraq.12377036.html | Rockets bombard Green Zone of Baghdad | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/opinion/27iht-edborlaug.12369660.html | Dying waves of grain | False | By Norman E. Borlaug | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-base27.12382234.html | Wang helps Yanks end 3-game slide | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-prix.3.12376208.html | Spain sees red as Ferrari dominates | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-27bowley.12370943.html | How to show a dictator the door | False | By Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/sports/27iht-SOCCER.1.12371296.html | Chelsea triumphs over Manchester United | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/africa/27iht-syria.1.12370655.html | Turkish prime minister meets Syrian president | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/world/americas/27iht-terror.4.12379897.html | Lawyers for terror suspects wary of eavesdropping | False | By Philip Shenon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 2008-04-27 | https://www.nytimes.com/2008/04/27/business/worldbusiness/27iht-26security.12366536.html | For the Chinese police, Western equipment | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/weekinreview/27corx2.html | Correction: No End of the Affair | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27excy1.ht ml | Correction: Amid the Cobblestones, Fears of an Intruder | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-27 | 0001-01-01 | https://www.nytimes.com/2008/04/27/nyregion/27excy2.ht ml | Correction: Just In, From Europe | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28arts-DIRECTORTOLE_BRF.html | Director to Leave Berlin Philharmonic | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28land.html | Now Free to Speak His Mind, an Ex-Mayor Is Doing So | False | By Dan Barry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28mon2.html | The Frightening Heparin Case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28stone.html | Take a Picture of an Ad, Earn a Reward | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/theater/28arts-FOOTNOTE_BRF.html | A New Phantom | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28brooklyn.html | Brooklyn Congressman and Veteran of Tough Primaries Faces New Fight | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28white.html | Michael White, 59, Dies; Used Stories as Therapy | False | By Jeremy Pearce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28teeth.html | Dental Clinics, Meeting a Need With No Dentist | False | By Alex Berenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28bigcity.ht ml | In an Accident, Some Fear a Real Estate Opportunity | False | By Susan Dominus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28school.ht ml | Critics Cost Muslim Educator Her Dream School | False | By Andrea Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28columbia.html | Columbiaâ€šÃ„�‚Ã´s Radicals of 1968 Hold a Bittersweet Reunion | False | By John Kifner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/asia/28china.ht ml | Passenger Trains Collide in Eastern China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28wwe.html | Better Days, and Even the Candidates, Are Coming to W.W.E. | False | By R. M. Schneiderman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28wall.html | For 9/11 Wall, a Little Support and a Permanent Place | False | By David W. Dunlap | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/golf/28golfjoke.html | The Comedy Club | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28empire.html | A Hunger for a Property Tax Cap, but the Teachers'Â,Â' Union Isn'Â,Â't Feeling It | False | By Danny Hakim | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/dance/28roeh.html | Body Movement in a High-Tech Society, Seriously | False | By Claudia La Rocco | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28wrigley.html | Mars Reportedly Near Deal to Acquire Wrigley | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/basketball/28trades.html | N.B.A. Teams'Â,Â' Flashy Trades Give Way to Less Brilliant Play | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/golf/28pennington.html | Links-Style Courses, So Inviting and Maddening, Can Be Tamed | False | By Bill Pennington | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/movies/28arts-GERMANACADEM_BRF.html | German Academy Honors Its Films | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/28auto.html | Grand Theft Auto Takes On New York | False | By Seth Schiesel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/28arts-MYSPACEWILLH_BRF.html | MySpace Will Hold Talent Show Auditions | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/europe/28serbia.html | Negotiations Put Europeans Closer to Pact With Serbia | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/hockey/28rangers.html | Loss Puts the Rangers in Familiar Peril | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/politics/28voting.html | Election Day in Florida May Look Familiar | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/europe/28austria.html | Austria Says Man Jailed Daughter for 24 Years | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/basketball/28knicks.html | TNT'Â,Â's Smith Has Interest in Knicks | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/othersports/28nascar.html | Learning a Lesson, Kyle Busch Prevails | False | By Ray Glier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28mcconnell.html | John McConnell, 84, Steel and Hockey Magnate, Dies | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28adcol.html | The Four AÂ€Â,Â's Tries to Rebuild Momentum | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28pipe.html | Strike at Scotland Refinery Forces BP to Shut a Pipeline | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/28Corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/dance/28khan.html | Humiliation and Death on a Fateful Journey | False | By Gia Kourlas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/baseball/28yankees.html | Wang Earns Fifth Win With a Little Improvisation | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28link.html | Reluctantly, a Daily Stops Its Presses, Living Online | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28mon1.html | Making Their Own Mistakes | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/dance/28esse.html | Bungees to Bridge a Divide | False | By Bu GIA KOURLAS | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/theater/reviews/28cast.html | From Prison to Freedom, and Telling Their Tales | False | By Andy Webster | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28carter.html | Pariah Diplomacy | False | By Jimmy Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28kristol.html | Hillary Gets No Respect | False | By William Kristol | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28york.html | History Hints a Recession Would Hit City Hard | False | By Patrick McGeehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28bell.html | Verdict in Sean Bell Case Draws a Peaceful Protest, but Some Demand More | False | By Cara Buckley and Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28arts-WINEHOUSEINC_BRF.html | Winehouse Incident Leads to Warning | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/golf/28golfgear.html | Gear of the Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28list.html | Names of the Dead | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28air.html | Continental Abandons Merger Talks With United | False | By Andrew Ross Sorkin and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/asia/28phils.html | Philippines Introduces Cash Subsidies and Cheaper Rice for the Poor | False | By Carlos H. Conde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28bryn.html | Songs and Poems Extoll a Green and Pleasant Land | False | By Bernard Holland | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/asia/28afghan.html | Karzai Escapes Attack in Kabul by Gunmen | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28fed.html | With Slump Paramount, Fed Is Likely to Cut Rates | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/technology/28ecom.html | Users Demand Expertise at How-To Web Sites | False | By Bob Tedeschi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28coac.html | Desert Reign: Coachella as Princeâ€šÃ„Â´s Castle | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/28Corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/basketball/28suns.html | In Making Up for Lost Games, Oâ€šÃ„Â´Neal Lifts Suns | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/americas/28canada.html | Legislators End Toronto Transit Strike | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/politics/28caucus.html | Yup. Things Were Different Before Clinton-Obama. | False | By John Harwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/golf/28golfwhy.html | Did You Know? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28quaid.html | President Drops in on â€šÃ„Â²Deal or No Dealâ€šÃ„Â´ | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28thomson.html | Murdochâ€šÃ„Â´s â€šÃ„Â²Head of Contentâ€šÃ„Â´ | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/l28herbert.html | The Vacuum Called High School | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/othersports/28rail.html | To Some, the Derby Is the Only Race | False | By Red Smith and Arthur Daley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/football/28fifth.html | Lions Take Army Man | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/l28oil.html | Thereâ€šÃ„Â´s an Easy Way to Help Conserve Oil | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/theater/reviews/28coun.html | Hungry for a Comeback, but Pretty Thirsty, Too | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28mortgage.html | Loan Industry Fighting Rules on Mortgages | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/dance/28miam.html | Bring It On: Feasting on Bonbons, Then Belting Down Scotch | False | By Jennifer Dunning | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/basketball/28mavs.html | Kiddâ€™s Signature Moment Is Ugly One for Mavericks | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/africa/28zimbabwe.html | Signs of Attacks on Zimbabweâ€™s Opposition | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/europe/28library.html | Shh! In British Library Reading Rooms, Flirting and Even Giggling | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28ahead.html | The Weekâ€™s Major Economic Reports | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/soccer/28vecsey.html | An Identity Stuck in the Swamps of New Jersey | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28carr.html | At Journal, the Words Not Spoken | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28hannah.html | Revealing Photo Threatens a Major Disney Franchise | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28aclu.html | A.C.L.U. Votes to Take Over State Branch | False | By Stephanie Strom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28mon4.html | Olympic Protests, Then and Now | False | By Serge Schmemann | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/28arts-IRANVERSUSBA_BRF.html | Iran Versus Barbie | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/baseball/28posada.html | Yankeesâ€™ Posada on Disabled List for First Time | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/baseball/28mets.html | Delgado Homers Twice but Isnâ€™t Taking Any Bows | False | By Ben Shpigel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/books/28arts-SONPLANSTOPU_BRF.html | Son Plans to Publish Nabokovâ€™s Last Novel | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28round.html | Music in Review | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/technology/28google.html | A Google Prototype for a Precision Image Search | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/asia/28korea.html | Olympic Torch Protesters Attacked in South Korea | False | By Choe Sang-Hun | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28cartoon.html | Cartoons of a Racist Past Lurk on YouTube | False | By Daniel E. Slotnik | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28vanwyck.html | Driver in Car Crash Was Fatally Shot | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/books/28masl.html | After Life in White House, No Place Feels Like Home | False | By Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/europe/28russia.html | Kremlin Joins Russians Keeping an Eye on Prices | False | By Michael Schwirtz | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/nyregion/28council.html | Dysfunction at a Charity That Relies on Council Largess | False | By Russ Buettner and Serge F. Kovaleski | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/politics/28campaign.html | McCain Criticizes Remarks by Obamaâ€šÃ„Ã´s Former Pastor | False | By Michael Cooper | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/technology/28drill.html | In Cellphones, Price Gains on Quality | False | By Alex Mindlin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/football/28nfl.html | Quarterbacks Discover Teams Have Other Needs | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/football/28giants.html | Giants See Potential and Take a Chance | False | By Mike Ogle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/politics/28memo.html | Faltering Economy Plays to a Clinton Strength | False | By Jodi Kantor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/media/28tube.html | Golden Years of Television Find New Life on the Web | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/politics/28wright.html | Former Pastor of Obama Says He Isnâ€šÃ„Ã´t Divisive | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28mon3.html | Honest Data on High School Dropouts | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/opinion/28krugman.html | Bush Made Permanent | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28moza.html | Pasha & Co. in Mozartâ€šÃ„Ã´s Singspiel | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/world/middleeast/28iraq.html | Iraq Struggle Unfolds in Peaceful Protest and Violent Attacks in Sadr City | False | By Alissa J. Rubin and Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28lawyers.html | Lawyers Fear Monitoring in Cases on Terrorism | False | By Philip Shenon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/crosswords/bridge/28card.html | At Polandâ€šÃ„Ã´s Team Trials, Trying a Sacrificial Slam | False | By Phillip Alder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/music/28arts-THEMAGICFLUT_BRF.html | â€šÃ„Ã²The Magic Fluteâ€šÃ„Ã´ as Underground Opera | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/business/28biztoday.html | Articles in the Business Section of The New York Times | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/arts/28Corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/28doctors.html | Group Urges Ban on Medical Giveaways | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/football/28jets.html | Note Spells Out Dream for a Jets Draft Choice | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/sports/othersports/28emblem.html | A Pampered Derby Championâ€šÃ„Ã´s Finicky Taste | False | By Joe Drape | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/movies/28arts-BABYMAMATOPS_BRF.html | â€šÃ„Ã²Baby Mamaâ€šÃ„Ã´ Tops Box Office | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 0001-01-01 | https://www.nytimes.com/2008/04/28/us/politics/28obama.html | Eyes on Blue-Collar Voters, Obama Shifts Style | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/health/28iht-25math.12399903.html | How the real world may hinder math | False | By Kenneth Chang | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-edprop.1.12399948.html | Lying for the commander in chief | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-india.2.12398711.html | Abortion of female fetuses a 'national shame,' Indian leader says | False | By Amelia Gentleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/style/28iht-fbones.1.12392875.html | London exhibit probes parallels between architecture and fashion | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-obama.3.12401753.html | Obama tweaks strategy to woo blue-collar voters in Indiana | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-train.1.12390222.html | Scores killed in Chinese train collision | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/africa/28iht-iraq.12383575.html | Peaceful protest mixes with attacks in Sadr City | False | By Alissa J. Rubin and By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/style/28iht-fmiguel.1.12393041.html | Greener pastures for Miguel Adrover | False | By Suzy Menkes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-indo.1.12398119.html | Mosque belonging to sect burned by protesters in Indonesia | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/sports/28iht-PRIX.html | Barcelona is painted Ferrari red | False | By Brad Spurgeon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-cambo.1.12396488.html | Free school breakfasts in Cambodia threatened by rising rice prices | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28endscotus.12403138.html | U.S. Supreme Court upholds voter identification law in Indiana | False | By David Stout | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/travel/28iht-27nude.12391380.html | No shoes, no shirt, no worries | False | By Michelle Higgins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28markets.12394500.html | Stocks post modest gains worldwide | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28mexico.12384942.html | 13 killed in drug traffickers' shootout in Mexico | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-ford4.12403438.html | Kerkorian makes lightning investment in Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28school.12386630.html | Muslim educator's dream branded a threat in the U.S. | False | By Andrea Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-28austria.12383896.html | Austrian accused of holding daughter captive for 24 years | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-eddy.1.12399882.html | They didn't even say goodbye | False | By Elissa Ely | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-ededwards.1.12399867.html | Bowling 1, Health care 0 | False | By Elizabeth Edwards | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-matsu.1.12393585.html | Matsushita Electric profit rises after cost-cutting and lower tax payment | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-edkrugman.1.12399926.html | Bush made permanent | False | By Paul Krugman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/africa/28iht-zimbabwe.1.12390901.html | Signs of attacks on the opposition rise in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/arts/28iht-blume.1.12390921.html | Remembering a Belle â˜šÃ©poque inferno in Paris | False | By Mary Blume | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-yuan.1.12394974.html | Economist calls for yuan to be stabilized | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-rtrinside29.1.12392829.html | Turf battles erupt in the Chinese financial sector | False | By Alan Wheatley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-rtrdeal29.1.12392109.html | Most Wall Street analysts expect Microsoft to make hostile bid for Yahoo | False | By Eric Auchard and Daisuke Wakabayashi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-mortgage.1.12386229.html | Loan industry fighting rules on mortgages | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/sports/28iht-NBA.1.12394459.html | Kidd ejected for second-degree flagrant foul | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-austria.4.12405547.html | Abduction and incest case leaves Austria aghast | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/africa/28iht-mugabe.4.12405486.html | Zimbabwe opposition forms united front | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/technology/28iht-adco.4.12404591.html | High hopes for English-language paper in Abu Dhabi | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/worldbusiness/28iht-air.4.12404567.html | Airline consolidation map redrawn after Continental ends talks with United | False | By Andrew Ross Sorkin and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28cndwright.12403390.html | Obama's former pastor says criticism is attack on black church | False | By John Holusha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28mortgage.12386241.html | U.S. loan industry fights back against proposed mortgage rules | False | By Stephen Labaton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28air.12383707.html | Continental Airlines abandons merger talks with United | False | By Andrew Ross Sorkin and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-stox.4.12408834.html | U.S. stocks finish mixed amid Fed meeting expectations | False | By Herbert Lash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-labor.4.12402720.html | In U.S., seasonal foreign labor squeezed out | False | By Eric Tucker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-consume.1.12393342.html | Americans tighten belts as prices go up | False | By Michael Barbaro and Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-col29.4.12403414.html | Hope springs eternal for Berlin real estate market | False | By Erik Kirschbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-rice.4.12404841.html | As demand for rice climbs, international trade falls | False | By Tyler Cowen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-28china.12388918.html | Train collision kills dozens in China | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/sports/28iht-NBA.3.12402851.html | Shaq comes alive and Phoenix Suns stay alive in playoffs | False | By Karen Crouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-eddownes.1.12399852.html | The not-so-great wall of Mexico | False | By Lawrence Downes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-song.1.12398086.html | Apology to Australian Aborigines inspires pop song | False | By Tim Johnston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-hong.2.12400313.html | Torch relay presents challenge to Hong Kong's freedoms | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-retire.4.12404564.html | Behind in payments, U.S. homeowners tap savings nest eggs | False | By Nick Carey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-gum.4.12404202.html | Mars works with Buffett to buy Wrigley | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-28russia.5.12409870.html | Russia perceives signals on EU pact | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-carr.1.12390969.html | To whom does The Wall Street Journal belong? | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-28afghan.12383961.html | Karzai escapes attack in Kabul by gunmen | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-politics.1.12397372.html | Europe's debt to Islam given a skeptical look | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/travel/28iht-27frugal.12392011.html | Tranquillity, on a tight budget | False | By Matt Gross | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-vector.1.12393710.html | New Zealand electricity company to sell Wellington power network | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-daiwa.1.12394237.html | Daiwa Securities swings to a quarterly net loss in wake of credit crunch | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-florida.1.12390671.html | Florida again seems to be courting electoral trouble | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-29austria.12401243.html | Austrian man admits he abused his daughter for 24 years | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-rtrcol29.1.12392617.html | Japanese government bonds may be a good buy | False | By Chikako Mogi | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-rtrinvest29.1.12392864.html | As stocks drop in Asia, funds look to diversify product lines | False | By Jeffrey Hodgson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-gazprom.4.12404427.html | Gazprom courts Prodi as pipeline chief | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-webtv.1.12393354.html | Classic content through a modern pipeline | False | By Brian Stelter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-politics.2.12398698.html | Europe's debt to Islam given a skeptical look | False | By John Vinocur | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28voting.12386344.html | Election Day in Florida may look familiar | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-ednote.html | Editors' note | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-campaign.4.12404664.html | One candidate must quit in June, Democratic chairman says | False | By Lisa Tozzi and Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-euecon.4.12405029.html | Europe faces 'inflationary shock,' EU says | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/health/28iht-25dino.12398741.html | Tests confirm T. rex kinship with birds | False | By John Noble Wilford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-edpakistan.1.12399945.html | Working with Pakistan's new government | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-italy.4.12405451.html | Center-right solidifies gains in Italy | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28obama.12386333.html | Eyes on blue-collar voters, Obama shifts style | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-freenet.1.12390538.html | Freenet makes deal to buy Debitel | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-mexico.4.12405472.html | 'Virtual kidnapping': A new racket in Mexico | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/technology/28iht-disney.1.12390918.html | Topless photo creates concern over Disney franchise | False | By Brooks Barnes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/sports/28iht-HORSE.1.12393032.html | A pricey sire with a motivation problem | False | By Joe Drape | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28wrigley.12389180.html | Mars to acquire Wrigley for $23 billion | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/africa/28iht-29mideast.12403769.html | Family killed in Israeli operation in Gaza | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-berlin.4.12403787.html | Tempelhof apparently doomed by low turnout | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-edlet.1.12399929.html | Turkey and the EU; Campaign battles continue; Advocacy journalism | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-fund.1.12393681.html | Hong Kong's Exchange Fund posts $1.9 billion quarterly loss | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-oil.4.12405923.html | Behind record oil prices, troubling signs in production | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-whistle.4.12402799.html | Looking for protection, corporate whistle-blowers find only stigma | False | By Adam Geller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28tysons.12400872.html | Higher feed costs contributed to loss at Tysons | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/africa/28iht-iraq.3.12402466.html | 38 militants killed as Baghdad fighting intensifies | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/africa/28iht-28zimbabwe.12385862.html | Signs of attacks on opposition rise in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/arts/28iht-laut.12390089.html | Book Review: Don Jordan's and Michael Walsh's 'White Cargo' | False | By Joyce Hor-Chung Lau | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-28library.12384070.html | Shh! In British library reading rooms, flirting and even giggling | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-invest29.4.12403357.html | Silver likely to drop faster than gold once the dollar stabilizes | False | By Pratima Desai | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/technology/28iht-link.1.12387459.html | U.S. paper ends print edition to live online | False | By Noam Cohen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-austria.1.12398115.html | Austrian man admits to having hidden daughter in cell for 24 years | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-markets.1.12386078.html | Financial stocks rise despite flat Asian markets | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/americas/28iht-28memo.12383764.html | Clinton trumpets her blue-collar pitch in Indiana | False | By Jodi Kantor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-centro.1.12393244.html | Centro Properties seeks bids for 25 of its shopping centers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-berkshire.4.12403366.html | Berkshire chiefs to put investment wisdom on display | False | By Josh Funk | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-deal29.4.12403012.html | In U.S. and Europe, banks approach investors with hat in hand | False | By Daisy Ku | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-ford4.12401756.html | Kerkorian buys 4.7% of Ford and plans more | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-eosweb.12396986.html | High fuel prices and credit crunch ground premium airline | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-calais.4.12408790.html | A port without shelter: Clandestine migrants stuck in 'jungle' by Calais | False | By Caroline Brothers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-torch.1.12395299.html | No protests - no surprise - at Olympic torch's first relay in North Korea | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-28britain.5.12409782.html | Old Bailey transcripts posted on Web | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-edgill.1.12399897.html | Who will be the next mayor? | False | By A. A. Gill | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-oil.1.12385271.html | Strike and rebel attacks push oil to record high | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/news/28iht-28oxan-reflation.12402435.html | INTERNATIONAL: 'Great reflation'? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-air.1.12396025.html | Continental ends merger talks with United | False | By Andrew Ross Sorkin and Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/sports/28iht-vantage.4.12404551.html | Red Bulls, long overshadowed in New York, have their day | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-bank.1.12396016.html | Bank of China profit soars 85 percent in first quarter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/asia/28iht-vietnam.1.12397508.html | Vietnam will cancel baby-adoption agreement with U.S. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/opinion/28iht-edkroslak.1.12399900.html | Oh my gosh, pirates! | False | By Daniela Kroslak and Andrew Stroehlein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28eucon.12401235.html | High inflation and slow growth forecast in euro zone | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/world/europe/28iht-journal.1.12396624.html | Relaxed admission brings chaos to the British Library | False | By Sarah Lyall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-price.4.12404670.html | Vietnam threatens rice speculators with 'severe' punishment | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-28 | 2008-04-28 | https://www.nytimes.com/2008/04/28/business/worldbusiness/28iht-28ford.12396983.html | Corporate raider offers to buy Ford shares | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/technology/29game.html | For Gamers, the Craving Wonâ€šÃ„Â¢t Quit | False | By Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29bizonline.html | On the Web | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29qna.html | Pigeon Pedestrians | False | By C. Claiborne Ray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29lett-DOCTORSANDTH_LETTERS.html | Doctors and Their Patients (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/football/29sportsbriefs-JETSTRIMROST_BRF.html | Jets Trim Roster | False | By NYT | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29communion.html | Cardinal Egan Says Giuliani Shouldnâ€šÃ„Â¢t Have Received Communion From Pope | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/research/29nost.html | Nostrums: Study Critiques Antioxidant Supplements | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/ncaafootball/29araton.html | Notre Dame vs. Rutgers: Playing Holier Than Thou | False | By Harvey Araton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/football/29voodoo.html | New Orleans Arena League Team Casting Quite a Spell | False | By Michael Brick | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/soccer/29soccer.html | Revival for Owen, and Renewal for Newcastle | False | By Jack Bell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29tue1.html | The Court Fumbles on Voting Rights | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/dance/29wilson.html | Sallie Wilson, Dramatic Ballerina, Dies at 76 | False | By Jack Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29corrections-08.html | CORRECTIONS | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/europe/29italy.html | Rome Elects First Rightist Mayor in Decades | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29lett-DEALINGWITHD_LETTERS.html | Dealing With Daily Dosages (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29brod.html | You Name It, and Exercise Helps It | False | By Jane E. Brody | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/music/29coac.html | Coachella Builds a Bigger Game | False | By Ben Ratliff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/29states.html | Decision Is Likely to Spur Voter ID Laws in More States | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts-ABCDOMINATES_BRF.html | ABC Dominates Prime Time | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29angi.html | Noble Eagles, Nasty Pigeons, Biased Humans | False | By Natalie Angier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/asia/29singapore.html | A Different Kind of Homework for Singapore Students: Get a Date | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29prof.html | Roving Defender of Evolution, and of Room for God | False | By Cornelia Dean | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/l29edwards.html | Campaign Coverage: More Substance, Please | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29obtoma.html | Cherry Tomatoes Get a Seawater Boost | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29herbert.html | The Pastor Casts a Shadow | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29road.html | 2 Casualties Donâ€šÃ„Â´t Deter All-Business-Class Rivalry | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29sorkin.html | Junk Bonds, Mortgages and Milken | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/media/29adcol.html | A New Mideast Paper Vows to Be Different | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-BOBDYLANJOIN_BRF.html | Bob Dylan Joins Baltimore Festival | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29teachers.html | $81 Million for Reserve of Teachers | False | By Jennifer Medina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29cx.html | Correction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/basketball/29sandomir.html | From Bench to Booth, and Back | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/asia/29india.html | Indian Prime Minister Denounces Abortion of Females | False | By Amelia Gentleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29bell.html | Even After Acquittal, Careers of 6 Officers in 50-Shot Case Remain in Limbo | False | By Al Baker | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29fobriefs-EXPREMIERDEC_BRF.html | Italy: Ex-Premier Declines Russian Energy Job | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/politics/29edwards.html | Political Theories Abound in North Carolina, but Donâ€šÃ„Â´t Ask John Edwards for His | False | By Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29nuke.html | A Tantalizing Look at Iranâ€šÃ„Â´s Nuclear Program | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29tue2.html | New Yorkâ€šÃ„Â´s Slush Addiction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/basketball/29mavericks.html | Mavericksâ€šÃ„Â´ Only Certainty Is a Cloudy Future | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/design/29pace.html | Amid Asian Art Boom, Manhattan Gallery to Open Branch in Beijing | False | By Carol Vogel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-COLDPLAYATNO_BRF.html | Coldplay at No Charge | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29shop.html | Strike Possible This Week at Bloomingdaleâ€šÃ„Â´s Main Store | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/research/29heart.html | Genes Explain Race Disparity in Response to a Heart Drug | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29essa.html | A Great Poxâ€šÃ„Â´s Greatest Feat: Staying Alive | False | By Marlene Zuk | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/africa/29zimbabwe.html | Zimbabwe Opposition Reunites | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29lett-OFDIVERSITYA_LETTERS.html | Of Diversity and Bacteria (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts-COENCOMEDYTO_BRF.html | Coen Comedy to Open Venice Festival | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29audit.html | Emergency Radio Network Contractor Agrees to Pay New York $4 Million in Dispute | False | By John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/asia/29australia.html | In Australia, From Apology, a Hit Song Grows | False | By Tim Johnston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/europe/29calais.html | Desperation Gathers and Makes a Nightly Dash for Britain | False | By Caroline Brothers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-BAYREUTHBOAR_BRF.html | Bayreuth Board Considers Plan | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29uecon.html | Europeans See Inflation Penalizing the Poorest | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/research/29agin.html | Aging: Depression Tied to Alzheimer's | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/theater/29arts-NEWFACESINHA_BRF.html | New Faces in 'Hamlet' | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/middleeast/29iraq.html | In Iraq, Peaceful Protests and Attacks | False | By Erica Goode and Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29memopad.html | More Checked Bag Fees in Coach | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29tue4.html | Should They Send a Thank-You Note? | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/movies/homevideo/29dvds.html | New DVDs: 'First Ladies' and 'The Living End' | False | By Dave Kehr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29real.html | The Claim: Tilt Your Head Back to Treat a Nosebleed | False | By Anahad O'Connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/technology/29soft.html | No Break in the Standoff of Microsoft and Yahoo | False | By Miguel Helft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/politics/29bill.html | Vexing Issue for the Clinton Campaign: What to Make of Bill? | False | By Mark Leibovich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/29bar.html | New Look at Death Sentences and Race | False | By Adam Liptak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29nyc.html | Cleared as Criminals, but Forever on Trial | False | By Clyde Haberman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/technology/29verizon.html | Earnings Up Almost 10% at Verizon in Quarter | False | By Laurie J. Flynn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/29corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29air.html | United Said to Restart Talks With US Airways | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/earth/29obbee t.html | The Beetle Factor in a Carbon Calculus | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29oil.html | Oil Price Rise Fails to Open Tap | False | By Jad Mouawad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/media/29pelli cano.html | Mistrial Rejected in Pellicano Case | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29wrigley.ht ml | Mars Offers $23 Billion Cash for Wrigley | False | By Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/middleeast/29m ideast.html | Gazan Mother and 4 Children Killed | False | By Ethan Bronner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-JAMESBROWNEX_BRF.html | James Brown Exhibition Planned | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/politics/29campaign.html | Democrats Divided Over Gas Tax Break | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29lett-LOWERINGBLOO_LETTER.html | Lowering Blood Pressure (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/politics/29wright.html | Obama Adds to Distance From Pastor and Opinions | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/baseball/29pins.html | Posadaâ€šÃ„¸Ã´s Trip to the Disabled List Leaves Doubt About His Return | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/othersports/29derby.html | Filly Is Ready to Take on the Colts, but Will She? | False | By Bill Finley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29lett-THELEXICONDE_LETTER.html | The Lexicon Debate (1 Letter) | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/americas/29mexico.html | Exploiting Real Fears With â€šÃ„¸Virtual Kidnappingsâ€šÃ„´ | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/hockey/29rangers.html | Old Teammates Understand Why Winning and Drury Seem Inseparable | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29stewart.html | William H. Stewart Is Dead at 86; Put First Warnings on Cigarette Packs | False | By Douglas Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/research/29perc.html | Perceptions: Go Ahead, Put the Water Bottle Down | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29school.html | School Campus Receives a Living Senatorâ€šÃ„¸Ã´s Name, Much to His Opponentâ€šÃ„¸Ã´s Annoyance | False | By Elissa Gootman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29corrections-03.html | CORRECTIONS | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/baseball/29yankees.html | Long Road Ends With Guarded Optimism | False | By Tyler Kepner | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29flier.html | When Your Laptopâ€šÃ„¸Ã´s Flight Is More Interesting Than Yours | False | By MICHELLE LABROSSE; as Told to JOAN RAYMOND | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/washington/29gitmo.html | Ex-Prosecutor Tells of Push by Pentagon on Detainees | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/29florida.html | Voting Group Sues Florida Over Penalties | False | By Damien Cave | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/politics/29ads.html | Its Candidates Otherwise Engaged, Democratic Party Goes After McCain | False | By Jim Rutenberg | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29rest.html | Hotels Try New Features With Test Rooms | False | By Claire Atkinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/policy/29kaiser.html | Study Warns Job Losses Will Strain Government Health Programs | False | By Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-NOPROSECUTIO_BRF.html | No Prosecution for bin Laden Prank | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/29nebraska.html | An Irascible Firebrand, Quieted by Term Limits | False | By Susan Saulny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/research/29brai.html | Memory Training Shown to Turn Up Brainpower | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29bankrupt.html | Panel to Look at Foreclosure Practices | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29house.html | In Manhattan, a Plan to Turn 3 Landmark Homes Into One | False | By Marc Santora | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/baseball/29shea.html | Delgado Will Wait to Take His Bow | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29tue3.html | Waiting (Too Long) for Relief | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/29tornado.html | 200 Injured in Virginia Storms | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/education/29student.html | Chinese Students in U.S. Fight View of Their Home | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/washington/29stimulus.html | Tax Rebates in $168 Billion Stimulus Plan Begin Arriving in Bank Accounts | False | By John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29castle.html | Rescuing â€šÃ„Â'the Castleâ€šÃ„Â' From Some Dark Days, Architecturally and Medically | False | By Michelle York | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29unconscionable.html | The Mayor Has a Word for Almost All Occasions | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29biztoday.html | Today in Business | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29evitt.html | Muzzling the Watchdog | False | By William Donaldson, Arthur Levitt Jr. and David Ruder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/baseball/29nady.html | Nady Could Fill the Void He Left | False | By Joshua Robinson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29glob.html | Prevention: So Many Mosquitoes, Only So Many Nets | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29conv.html | A Genetics Pioneer Sees a Bright Future, Cautiously | False | By Claudia Dreifus | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/asia/29torch.html | Torch Nears, Posing Test of Autonomy in Hong Kong | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-IRANADVISESS_BRF.html | Iran Advises Self-Censorship | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29book.html | Quieting the Demons and Giving Art a Voice | False | By Abigail Zuger, M.D. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/africa/29briefs-RAISESFORSTR_BRF.html | Kenya: Raises for Striking Jail Guards | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/music/29towe.html | What Was She Thinking When She Composed the Piece? Purple | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/music/29vide.html | Supposed Hendrix Sex Tape Is Offered | False | By Mireya Navarro and Jeff Leeds | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29ford.html | Kerkorian Buys Stake in Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/29brooks.html | Demography Is King | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/world/europe/29austria.html | Austria Stunned by Case of Imprisoned Woman | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/29auto.html | With Demand Slipping for Its Pickups and S.U.V.â€šÃ„Â's, G.M. Will Lay Off 3,550 | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29union.html | Ford Canada and Union Reach Deal | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29text.html | Thatâ€šÃ„Â's So Bad Itâ€šÃ„Â's _____ | False | By The New York Times | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/books/29kaku.html | Unearthing Tangled Roots of a Townâ€šÃ„Â's Family Trees | False | By Michiko Kakutani | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/research/29hepa.html | In Hepatitis Trends, Good News and Bad | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29report.html | Group Faults New York State on Oversight of Wastewater | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/television/29farm.html | A Farmer, Lonely, Holds Auditions | False | By Edward Wyatt | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/nyregion/29mass.html | Mourning Construction Workers, and Fearing More Shutdowns | False | By Charles V. Bagli | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-APBSASSIGNME_BRF.html | A PBS Assignment for Aaron Brown | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29arts-FREYDEFENDSH_BRF.html | Frey Defends His Memoir | False | By Motoko Rich | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/science/29obtige.html | Hope for Tiger Breeding | False | By Henry Fountain | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/othersports/29notes.html | Breezing Through the Derby Workouts | False | By Joe Drape | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/washington/29scotus.html | In a 6-to-3 Vote, Justices Uphold a Voter ID Law | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/washington/29food.html | Senate Democrats Calling for More Food Assistance | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/us/politics/29vatc.html | Not Speaking for Obama, Pastor Speaks for Himself, at Length | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/music/29good.html | A Poet of the Piano, in the Company of His Forebears | False | By Vivien Schweitzer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/health/29well.html | Collegeâ€šÃ„´s High Cost, Before You Even Apply | False | By Tara Parker-Pope | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/opinion/129bell.html | The Acquittal in the Sean Bell Case | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/arts/29corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 0001-01-01 | https://www.nytimes.com/2008/04/29/sports/othersports/29eventing.html | Another Elite Eventing Rider Is Injured; Two Horses Are Euthanized | False | By Katie Thomas | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/worldbusiness/29iht-29grange.12429582.html | Scottish refinery employees return to work | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/worldbusiness/29iht-energy.1.12429109.html | Oil and gas prices lift BP and Shell earnings | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/africa/29iht-29zimbabwe.12415793.html | Zimbabwe opposition reunites | False | By Barry Bearak | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-mexico.1.12423005.html | 'Virtual kidnappings' in Mexico play on very real fears | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/health/29iht-29brai.12430898.html | Memory training can improve intelligence, research shows | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-28endwright.12415475.html | Wright says criticism is attack on black church | False | By John Holusha | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/technology/29iht-game.1.12423085.html | Video gamers keep spending despite downturn | False | By Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/worldbusiness/29iht-bankrupt.1.12418964.html | U.S. Senate panel to take closer look at mortgage lenders | False | By Gretchen Morgenson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/worldbusiness/29iht-france-prices.12430181.html | A squeeze on French aspirations | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/travel/29iht-trfreq2.html | Roger Collis: Flying with cellphones, the next grating travel experience? | False | By Roger Collis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-road4.12434860.html | Two casualties haven't deterred all-business-class rivalry | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/opinion/29iht-edscheib.1.12432659.html | Hail to the chef | False | By Walter Scheib | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/africa/29iht-29nuke.12418379.html | A tantalizing look at Iran's nuclear program | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29ford.12418048.html | Ford reaches agreement with Canadian Auto Workers Union | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-gitmo.4.12436845.html | Former prosecutor testifies on political pressure at Guantâ˜sÂ˜namo | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-prices.2.12431136.html | Inflation squeezes middle-class Europe | False | By Carter Dougherty and Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-endbush.12435499.html | Bush presses Congress on economy | False | By Anahad O'connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/opinion/29iht-edherbert.1.12432603.html | The pastor casts a shadow | False | By Bob Herbert | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-markets.12417688.html | Global stocks mark time before Fed meeting | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-scotus.12416918.html | U.S. justices uphold voter ID law in 6-3 vote | False | By Linda Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-hbos.4.12438186.html | HBOS to raise Â˜Â£4 billion from shareholders | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-union.4.12442197.html | EU cracks door for Serbia in advance of vote | False | By Stephen Castle and Dan Bilefsky | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/asia/29iht-29singapore.12416985.html | A different kind of homework for Singapore students: Get a date | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-italy-prices.1.12430164.html | Frustration in Italy, and blame for the euro | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-rupee.1.12427716.html | Indian central bank raises cash reserve ratio to fight inflation | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/arts/29iht-bookmer.1.12442917.html | Carol Felsenthal's 'Clinton in Exile' | False | Reviewed by Janet Maslin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-journal.4.12440042.html | A vexing reminder of war in Chechnya's booming capital | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-29student.12417540.html | Chinese students in U.S. fight image of their home | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/asia/29iht-sing.1.12428974.html | Singapore succeeds at managing everything - except dating | False | By Seth Mydans | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/asia/29iht-30india.12432372.html | Iranian president's visit will test India | False | By Somini Sengupta and Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-daimler.12425405.html | Daimler profit falls as gain is not repeated | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-30farm.5.12443771.html | American agriculture must alter industrial approach, report says | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-30georgia.5.12445626.html | EU urges Russia to show restraint in Georgia dispute | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-29countrywide.12433575.ht ml | Countrywide reports third consecutive loss | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-germany-prices.1.12430169.html | Downward mobility: A new German reality | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-29air.12421034.html | United Airlines shifts focus to US Airways | False | By Micheline Maynard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/africa/29iht-30congo.5.12444989.html | International court issues warrant for Congo militia leader | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/opinion/29iht-edgreenway.1.12432600.html | Cracking race, I say | False | By H. D. S. Greenway | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/asia/29iht-afghan.4.12440394.html | Karzai had warning of assassination plan, official says | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-mccain.4.12438396.html | Republicans wonder which John McCain will be president | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/arts/29iht-reza.1.12424113.html | Was Yasmina Reza's portrait of Sarkozy prescient? | False | By Alan Riding | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-hague.4.12442245.html | Former chief of Serbian secret police goes on trial in The Hague | False | By Marlise Simons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-bank.4.12440904.html | Losses at Deutsche Bank reflect depth of credit crisis | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/opinion/29iht-edbrooks.1.12432594.html | Demography is king | False | By David Brooks | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-29edwards.12416959.html | As North Carolina primary looms, eyes on Edwards | False | By Julie Bosman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/sports/29iht-NBA.1.12425619.html | Howard carries Orlando to victory | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-austria.4.12438332.html | 'Astonishing' reunion for Austrian suspect's family | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-euecon.4.12439906.html | French consumer confidence plummets to 20-year low | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/health/29iht-29essa.12429410.html | A great pox's greatest feat: Staying alive | False | By Marlene Zuk | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-29campaign.12420575.html | As Clinton seeks gas tax break for summer, Obama says no | False | By John M. Broder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/technology/29iht-tele.4.12436132.html | Tele Atlas mapping the globe, street by street | False | By Hiawatha Bray | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-uk-prices.1.12430178.html | Good times on hold for U.K. family | False | By Florence Labedays | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/opinion/29iht-edbell.1.12432585.html | Fifty bullets, no conviction | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-29italy-prices.html | Anxiety in Italy over family finances. | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-hungary.4.12439854.html | Hungary opposition calls on prime minister to step down | False | By Judy Dempsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/asia/29iht-obit.1.12430077.html | Bo Yang, 88, Taiwanese essayist | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-29uk-prices.html | Good times on hold for British family | False | By Florence Labedays | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/health/29iht-29book.12427846.html | Quieting the inner demons and giving art a voice | False | By Abigail Zuger, M.d. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/news/29iht-29oxan-Lugo.12434226.html | PARAGUAY: Lugo challenges | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/your-money/29iht-mwire.html | Talk is cheap and telecom stocks are cheaper | False | By Conrad de Aenlle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/realestate/29iht-rebelize.html | A slow boom in Belize: One island stays funky | False | By Kevin Brass | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/americas/29iht-senate.1.12424052.html | Democrats in U.S. Senate call for increase in foreign food aid | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/business/worldbusiness /29iht-29bp.12421535.html | BP and Shell report profit jumps | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/200 8/04/29/world/europe/29iht-bayreuth.4.12442382.html | Wolfgang Wagner to quit Wagner festival post by Aug. 31 | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/europe/29iht-30food.5.12443686.html | UN to set up task force on food crisis | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29imf.12420810.html | IMF employees jump at buyout offers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-28cndstimulus.12415635.html | U.S. tax rebates landing in bank accounts | False | By John Sullivan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/africa/29iht-nukes.1.12423082.html | Western scientists intrigued by photos from Iran's nuclear site | False | By William J. Broad | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/asia/29iht-torch.1.12430083.html | South Korea to deport violent Chinese protesters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-29mexico.12416970.html | 'Virtual kidnappings' in Mexico exploit very real fears | False | By Marc Lacey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/opinion/29iht-edscotus.1.12432662.html | The U.S. high court fumbles on voting rights | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/africa/29iht-syria.1.12430080.html | CIA director says Syrian nuclear reactor was nearly operational | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/asia/29iht-tibet.2.12432166.html | 30 sentenced to prison for roles in Tibet riots | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/health/29iht-29heart.12428827.html | Genes explain race disparity in response to a heart drug | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/africa/29iht-zimbabwe.4.12439860.html | Check of votes in Zimbabwe election is postponed | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29hbos.12423100.html | HBOS to raise funds to cover write-downs | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-bank.1.12426945.html | Deutsche Bank posts first loss in five years | False | By David Jolly | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-rtrinvest30.1.12424598.html | Buffett still has plenty to spend on next deal | False | By Jonathan Stempel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/health/29iht-dirt.1.12423368.html | Scientists focus on making better soil to help with food concerns | False | By Drake Bennett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-energy.4.12438623.html | High energy prices lift earnings for BP and Shell | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-suit.1.12418537.html | Gillette files suit against Korean firm | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/health/29iht-29angi.12431444.html | Noble eagles, nasty pigeons, biased humans | False | By Natalie Angier | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-29wright.12417191.html | Obama adds to distance from pastor | False | By Jeff Zeleny | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-letter.1.12430068.html | Younger Cuban-Americans want a softer U.S. approach to island | False | By Janine Zacharia | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-king.4.12439808.html | Bank of England chief urges end to big pay packages | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/health/29iht-29perc.12430959.html | Go ahead, put the water bottle down | False | By Nicholas Bakalar | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-rtrcol30.1.12423046.html | Emerging markets bubble is worth riding | False | By James Saft | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/sports/29iht-dope.1.12424577.html | Gene that hides doping poses predicament for testers | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-prexy.4.12438286.html | Bush defends timing of release of intelligence material on bombed Syrian building | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-29watc.12420664.html | Not speaking for Obama, pastor speaks for himself, at length | False | By Alessandra Stanley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29germany-prices.html | Downward mobility: A new German reality | False | By Carter Dougherty | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-29food.12422395.html | U.S. Democrats calling for more foreign food assistance | False | By David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/asia/29iht-tourists.3.12433786.html | Taiwan mixed about prospect of more tourists from China | False | By Jonathan Adams | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29homes.12431577.html | Home prices fell by record across U.S. | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-29states.12415447.html | Decision is likely to spur voter ID laws in more states | False | By Ian Urbina | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/opinion/29iht-edlet.1.12432653.html | Pushing out the moderates; Cambodia's hungry children; In defense of Chá'sÁ°vez | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-students.1.12424235.html | Chinese students in U.S. fight image of their home | False | By Shaila Dewan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-spain-prices.1.12430172.html | Spaniards pursue constant vigilance | False | By Victoria Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29prices.4.12443752.html | As inflation squeezes middle-class Europe, anxiety about the future | False | By Carter Dougherty and Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29adol.12414265.html | A Mideast newspaper aims for independence | False | By Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-deal30.1.12424148.html | 'Junk bond king' deflects blame for credit crisis | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/asia/29iht-tibet.1.12429420.html | 17 sentenced to prison for roles in Tibet riots | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/europe/29iht-france.4.12440504.html | May 1968 - a watershed in French life | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-28airweb.12414664.html | United Airlines shifts focus to US Airways | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/europe/29iht-29knut.12439392.html | A polar bear named Knut: At 350 pounds, he's at lot less cute | False | By Nicholas Kulish | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | | https://www.nytimes.com/2008/04/29/world/americas/29iht-texas.4.12436756.html | Most girls from sect's ranch in Texas either pregnant or are mothers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-greencol30.1.12424440.html | EU seeks green label for wood furniture | False | By James Kanter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/technology/29iht-tns.4.12438531.html | Gfk and TNS talking merger to challenge Nielsen | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29france-prices.html | French couple emblematic of squeeze on middle-class households | False | By Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-prices.1.12429115.html | Inflation squeezes middle-class Europe | False | By Carter Dougherty and Katrin Bennhold | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-ford.1.12425218.html | Kerkorian seems content to let Ford be Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/opinion/29iht-edwhitehead.1.12432665.html | The visible man | False | By Colson Whitehead | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29spain-prices.html | Spaniards pursue constant vigilance | False | By Victoria Burnett | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/opinion/29iht-edmurphy.1.12432656.html | The fear behind the badge | False | By Kyle K. Murphy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/sports/29iht-SOCCER.1.12427228.html | As spring arrives, soccer's contenders get cold feet | False | By Rob Hughes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/asia/29iht-phils.1.12427859.html | Philippines cracks down on illegal kidney trade | False | By Carlos H. Conde | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-airbus.4.12438349.html | Airbus reviews A380 schedule | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-siemens.4.12438393.html | Inquiry documents evidence of corruption at Siemens | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-29econ.12435737.html | Bush presses Congress on economy | False | By David Stout and Anahad O'Connor | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-30webiht.html | IHT to be printed in Dubai | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/business/worldbusiness/29iht-farm.4.12435039.html | Plans for Venezuelan food independence stymied | False | By Frank Jack Daniel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/africa/29iht-iraq.4.12440039.html | Trial begins for Tariq Aziz in Baghdad | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-29 | 2008-04-29 | https://www.nytimes.com/2008/04/29/world/americas/29iht-campaign.4.12440539.html | Clinton wins North Carolina governor's endorsement | False | By Brian Knowlton | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30mini.html | Sparks of Flavor Stand in for Heat | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30pins.html | Posada Waits for News; A-Rod Is on D.L. | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30fha.html | Federal Mortgage Plan Falls Short, Critics Say | False | By Rachel L. Swarns | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/americas/30canada.html | Lawyer Urges Canada to Try a Citizen Held by U.S. Forces | False | By Ian Austen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30bear.html | Judge Gives Agency Deadline for Decision on Polar Bears | False | By Felicity Barringer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/theater/30prov.html | N.Y.U. Plan Threatens Historic Theater | False | By Felicia R. Lee | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30chicago.html | Traffic Money for N.Y. May Benefit Other Cities | False | By Catrin Einhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30yankees.html | Hughesâ€šÃ„Ã´s Youthful Mistakes Drop Him to 0-4 Amid Boos | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30wedB.html | Zimbabwe Chose Change | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30cox.html | Cox Enterprises to Acquire Adify, an Ad Tech Firm | False | By Stephanie Clifford | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/books/30warner.html | William W. Warner, Chesapeake Bay Author, Dies at 88 | False | By William Grimes | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30bene.html | Benefits | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-SHAKESPEAREP_BRF.html | Shakespeare Patron Emerges, Ghostly | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30scully.html | Vin Scully Awaits Wifeâ€šÃ„Ã´s Cue on Continuing Long Run | False | By Richard Sandomir | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30deutsche.html | Deutsche Bank Posts Quarterly Loss, Evidence of the Reach of the Financial Crisis | False | By Mark Landler | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-011.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/30doping.html | Some Athletesâ€šÃ„´ Genes Help Outwit Doping Test | False | By Gina Kolata | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30council.html | Investigation of Council Said to Grow | False | By Ray Rivera and William K. Rashbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30book.html | A Fresh Look at the Spice Rack | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/europe/30grozny.html | Chechnyaâ€šÃ„´s Capital Rises From the Ashes, Atop Hidden Horrors | False | By Andrew E. Kramer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/301frex.html | Spiced Beef Skirt Steak | False | By Alex Witchel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30feed.html | No Menu Choices at Ad Hoc, a Luxury in Itself | False | By Alex Witchel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-5MILLIONWEBF_BRF.html | $5 Million Web Film | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/othersports/30sportsbriefs-RITZENHEINRE_BRF.html | Ritzenhein Returns | False | By NYT | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30toll.html | Corzine Weighs Options on Toll Increases | False | By Richard G. Jones and David W. Chen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30torah.html | From Auschwitz, a Torah as Strong as Its Spirit | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30traps.html | Montana Dog Owners Find Wild-Animal Traps Put Pets in Harmâ€šÃ„´s Way | False | By Jim Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30shea.html | Alou Is Finally Ready to Play, but Schneider Is Not | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30cars.html | Putting the Rental Cars Farther Out to Cut Congestion | False | By Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/europe/30hofmann.html | Albert Hofmann, the Father of LSD, Dies at 102 | False | By Craig S. Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30bombing.html | Port Authority Liable in 1993 Trade Center Attack | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30hal.html | Hal Steinbrenner Sticks With Plan | False | By Jack Curry | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30rhoden.html | Taking a Bow Wonâ€šÃ„´t Stop Fans From Booing | False | By William C. Rhoden | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/politics/30obama.html | An Angry Obama Renounces Ties to His Ex-Pastor | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30museum.html | Montana Museum Board Breached Duty, Court Says | False | By Stephanie Strom and Jim Robbins | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/americas/30VENEZ.html | Life Stalls in Venezuela as Power Shuts Off | False | By Simon Romero | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30dowd.html | Praying and Preying | False | By Maureen Dowd | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-WOLFGANGWAGN_BRF.html | Wolfgang Wagner Submits Resignation | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30security.html | The Right Card Can Whisk You Through Security | False | By Susan Catto | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/media/30pellicano.html | Jury in Wiretap Case Told That Defendant Is a â€šÃ„ú Thugâ€šÃ„´ | False | By David M. Halbfinger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30thurman.html | Actressâ€šÃ„´s Parents Tell of Stalker Suspect | False | By Anemona Hartocollis | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30gitmo.html | An Apologetic Boycott in Good-Natured Banter | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/othersports/30bmx.html | Quests Separate Soldier and Olympic Hopeful | False | By Greg Bishop | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30brfs-UNIONFILESU_BRF.html | California: Union Files Suit Against Local | False | By Steven Greenhouse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30shops.html | Lord & Taylor Considers Stores Outside U.S. | False | By Michael Barbaro | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30shorts.html | A New Wave of Vilifying Short Sellers | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/washington/30policy.html | Pakistanâ€šÃ„Â´s Planned Accord With Militants Alarms U.S. | False | By Eric Schmitt and Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-SYRIARETURNS_BRF.html | Syria Returns Iraqi Loot | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/television/30bbc.html | A Public TV Alternative to News From BBC | False | By Elizabeth Jensen | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/health/policy/30heparin.html | Heparin Contamination May Have Been Deliberate, F.D.A. Says | False | By Gardiner Harris | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/books/30horw.html | In Love With the History Our Teachers Never Told Us | False | By Charles McGrath | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30wcal.html | Wine and Beer Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/washington/30bush.html | Bush Says Pain From Economy Defies Easy Fix | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30jumbo.html | The Road to a Jumbo Mortgage Was Supposed to Get Easier | False | By Matt Richtel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-CBSNEWSCASTR_BRF.html | CBS Newscast Rating Drops Even More | False | By Bill Carter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/europe/30france.html | Barricades of May â€šÃ„Â´68 Still Divide the French | False | By Steven Erlanger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/theater/reviews/30yell.html | Teenagers Share a Bottle in a Cemetery, and Soon Theyâ€šÃ„Â´re on the Run | False | By Charles Isherwood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30airport.html | Easing the Pain at Airports | False | By Joe Sharkey and Hilary Howard | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30onepot.html | Pollo Papantla From Zarela Martaˊ‰nez | False | By Elaine Louie | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-006.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30yuan.html | Some Chinese Exporters Prefer Euros to Dollars | False | By Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-007.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30spirits.html | A Tinge of Citrus in a Vodka Bottle | False | By Eric Asimov | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/theater/reviews/30sound.html | Faulknerâ€šÃ„Â´s Haunted Family, Moving in and Out of Time | False | By Ben Brantley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30come.html | An Unlikely Way to Save a Species: Serve It for Dinner | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30wed4.html | Idle Teachers, Wasted Money | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30wed2.html | Pulling Back the Immigration Posses | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30fall.html | Iron Worker Falls 25 Feet From Building | False | By Thomas J. Lueck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/othersports/30jockey.html | Trainer Frets in Matching His Horse With Rider | False | By Joe Drape | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30wed1.html | Mr. Obama and Rev. Wright | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-009.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30gibson.html | Lewis Gibson, Cystic Fibrosis Expert, Dies at 80 | False | By Jeremy Pearce | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/politics/30repubs.html | McCain Strengthening His Political Marriage | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30patent.html | Patent Law Battle a Boon to Lobbyists | False | By Robert Pear | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-005.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30cheese.html | Your Cheese Is Gasping for Breath | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/washington/30prexy.html | Bush Says Syria Nuclear Disclosure Intended to Prod North Korea and Iran | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/basketball/30brown.html | Brown Goes to Bobcats in Return to His Roots | False | By Viv Bernstein | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/302frex.html | Black Trumpet Mushrooms, Arugula and Sweet Bell Peppers | False | By Alex Witchel | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/301srex.html | Moroccan Harissa | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30hotel.html | The Deluxe Chains Want to Be Chic, Too | False | By David Kaufman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30off.html | Off the Menu | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/301prex.html | Spiked Mimosas | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/hockey/30rangers.html | March of the Penguins Sends the Rangers to the Precipice | False | By Lynn Zinser | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30monitors.html | Bill Regulating Air Monitors Draws Concern at Hearing | False | By Anthony DePalma | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30GIZINTRO.html | Go-To Gadgets | False | By DAVID A. KELLY | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/middleeast/30iraq.html | Trial Opens for Former Hussein Aide | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/basketball/30mavericks.html | A Team on the Rise Dismisses Dallas | False | By Howard Beck | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/302prex.html | Vodka Ceviche | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30vecsey.html | A Sporting Gesture Touches â€šÃ„Ã´Em All | False | By George Vecsey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30about.html | On Arrests, Demographics, and Marijuana | False | By Jim Dwyer | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30albany.html | Reform Day at Capitol, but Paterson Is Absent | False | By Jeremy W. Peters | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/reviews/30under.html | Fly to Japan: Round Trip, Only $13 | False | By Peter Meehan | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/americas/30briefs-GOVERNMENTAC_BRF.html | Mexico: Government Accepts Talks With Guerrillas Who Bombed Pipelines | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/europe/30briefs-THEEUROPEANU_BRF.html | Serbia: The European Union Cracks the Door in Advance of Vote | False | By Stephen Castle | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/asia/30afghan.html | Afghan President Was Warned of Attack | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/asia/30cambodia.html | Soaring Food Prices Imperil Meals for Poor in Cambodia | False | By Thomas Fuller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30food1.html | And Now, Foie Gras for People on the Go | False | By Susan Catto | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/realestate/commercial/30books.html | With Books as a Catalyst, Minneapolis Neighborhood Revives | False | By Lisa Chamberlain | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/washington/30assess.html | Myriad Crises, but Inertia in Official Washington | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/reviews/30rest.html | From a Speakeasy to a Showboat | False | By Frank Bruni | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/l30carter.html | Carterâ€šÃ‚Â¬s Mideast View, and Othersâ€šÃ‚Â¦ | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/technology/30lab.html | Race Is On to Advance Software for Chips | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30lett.html | Letters | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/asia/30china.html | China Sends 30 to Prison in Tibet Riots | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30pork.html | A Romanian Lets a Frenchman Into His Salami Shop | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30darnton.html | The Hollow Man | False | By John Darnton | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/books/30gord.html | Silk, Spices, Gold and Destiny: Global History Is Part of the Bargain | False | By John Steele Gordon | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30pair.html | Pairings: Vodka Ceviche and Spiked Mimosas | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30citi.html | Citigroup to Sell $3 Billion in Stock | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/music/30mrama.html | Young Rapperâ€šÃ‚Â¬s Plan: Move Up From Makeup | False | By Melena Ryzik | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-NOGOODBYECOL_BRF.html | No Goodbye, Columbus | False | By Daniel J. Wakin | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30light.html | A Checked Bag, the Wise Say, Is Bound to Stray | False | By Terry Trucco | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-LENNONPEACEL_BRF.html | Lennon Peace Lyrics | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30torricelli.html | Torricelli Charity Gets Leftover Funds | False | By Raymond Hernandez | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/media/30adco.html | Telling the Heavyweights They Have to Be Agile | False | By Stuart Elliott | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30oil.html | Record Profits Reported for BP and Shell | False | By Julia Werdigier | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30circad.html | A Cure-All for Jet Lag? Try Caffeine and Naps | False | By John Schwartz | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/football/30army.html | An Officer and a Linebacker for the N.F.L. | False | By Judy Battista | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-GARYSNYDERWI_BRF.html | Gary Snyder Wins $100,000 Poetry Prize | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30verizon.html | Verizon May Soon Join Local TV Market, Adding a Cable Option | False | By Ken Belson | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/hockey/30penguins.html | Malkin Again Provides the Spark | False | By Dave Caldwell | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30econ.html | Confidence Falls as Home Prices Decline | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/media/30cbs.html | Television Segment Helps CBS Beat Forecast | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/movies/30trib.html | Who Needs Cachet if You Have New York? | False | By David Carr | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30detroit.html | Detroit Mayorâ€šÃ„Ã´s Messages to Ex-Aide Are Released | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/30drug.html | Drug From Genentech and Biogen Fails as a Lupus Treatment | False | By Andrew Pollack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/politics/30mccain.html | Federal Money in Health Care Plan From McCain | False | By Michael Cooper and Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-HOUSEBUOYSFO_BRF.html | â€šÃ„Ã²Houseâ€šÃ„Ã´ Buoys Fox | False | By Benjamin Toff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30right.html | Meeting on the Right Side of the Brain | False | By Elaine Glusac | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30charity.html | Charities See Opportunity for Donations as Rebates Reach Taxpayers | False | By Stephanie Strom | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/opinion/30friedman.html | Dumb as We Wanna Be | False | By Thomas L. Friedman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/nationalspecial/30orleans.html | Against Odds, New Orleans Schools Fight Back | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/europe/30briefs-GEORGIARUSSI_BRF.html | Georgia-Russia Tensions Rise | False | By Clifford J. Levy | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/nationalspecial/30emir.html | Emir of Qatar Tours New Orleans to See Fruit of His $100 Million Donation | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/music/30hand.html | Fast Times in Arcadia, via Handel | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30shad.html | Celebrating the Shad by Sparing It | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/301mrex.html | Quick Stir-Fried Snow Peas or Sugar Snap Peas | False | By Mark Bittman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/music/30hoib.html | Seldom-Heard Operas Evoke Calm and Storms | False | By Steve Smith | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/media/30journal.html | Committee Criticizes Move at Journal | False | By Richard PÃ¡sÃ©rez-PeÃ±a | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/africa/30zimbabwe.html | Security Council Voices Reluctance to Act on Zimbabwe | False | By Warren Hoge and Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/music/30brant.html | Henry Brant, Avant-Garde Composer, Dies at 94 | False | By Allan Kozinn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/arts/30arts-MTADERAILSPO_BRF.html | M.T.A. Derails Poetry | False | By Robin Pogrebin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/nyregion/30mayor.html | Mayor and His Wife Are Guilty in Federal Extortion Case in New Jersey | False | By Jonathan Miller | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30fertilizer.html | Shortages Threaten Farmersâ€šÃ„Ã´ Key Tool: Fertilizer | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/middleeast/30heart.html | For 100 Iraqi Doctors, a Return to Normal | False | By Erica Goode | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/world/asia/30india.html | Iranian Presidentâ€šÃ„Ã´s Visit a Test for India | False | By Somini Sengupta and Heather Timmons | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/realestate/commercial/30lower.html | Pushcarts Give Way to High-End, High-Rent Boutiques | False | By Claire Wilson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30julep.html | Juleps That Go Beyond Mint | False | By Florence Fabricant | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/business/businessspecial/30private.html | Private Jets Are Flying Higher | False | By Joe Sharkey | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/us/30child.html | Judge Dismisses Connecticutâ€šÃ„Ã´s Challenge to Education Law | False | By Sam Dillon | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/pageoneplus/30Corrections-008.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/30robinson.html | Will Robinson, Top Scout, Dies at 96 | False | By Bruce Weber | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/dining/30sand.html | The Next Best Things in Sliced Bread | False | By Julia Moskin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 0001-01-01 | https://www.nytimes.com/2008/04/30/sports/baseball/30mets.html | Mets Will Take a Victory They Nearly Give Away | False | By Joe Lapointe | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/us/30torah.12453325.html | From Auschwitz, a Torah as strong as its spirit | False | By James Barron | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30gm.12455090.html | G.M. loses $3.25 Billion in first quarter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-29econweb.12450291.html | U.S. consumer confidence slips as home prices drop | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30orleans.12452303.html | Against odds, New Orleans schools fight back | False | By Adam Nossiter | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30shorts.12454650.html | A new wave of vilifying short sellers | False | By Jenny Anderson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30bush.12451123.html | Bush says pain from economy defies easy fix | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30usecon.12456830.html | Slight growth in U.S. economy in first quarter | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30econ.2.12463662.html | Slight growth, but consumer spending weakens | False | By Peter S. Goodman and Michael Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30mccain.12451886.html | Federal money in health care plan from McCain | False | By Michael Cooper and Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-01pstan.12463845.html | Pakistan coalition in talks on judges | False | By Salman Masood | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30warnerweb.12456338.html | Time Warner spinning off cable unit | False | By Tim Arango | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/africa/30iht-30iraq.12450822.html | Trial opens for former Saddam aide | False | By Stephen Farrell | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-30china.12449950.html | China jails 30 Tibetans for riots | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30cnndelegates.12466115.html | Obama picks up support; Wright remains a worry | False | By John Sullivan and Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30prexy.12450831.html | Bush says Syria nuclear disclosure intended to prod North Korea and Iran | False | By Steven Lee Myers | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/01obama.12461507.html | After break with ex-pastor, Obama tries to move on | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-30afghan.12450507.html | Karzai attack was forecast, intelligence chief says | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/style/30come.12452269.html | To save a species, serve it for dinner | False | By Kim Severson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30gitmo.12466577.html | An apologetic boycott in good-natured banter | False | By William Glaberson | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30citi.12455616.html | Citigroup to sell $3 billion in stock | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-01china.12457878.html | Child labor cases uncovered in China | False | By David Barboza | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-01torch.12456665.html | After troubled tour, Olympic torch in China | False | By Graham Bowley and Keith Bradsher | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30citigroup.12460017.html | Citigroup sells $4.5 billion in shares | False | By Eric Dash | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-01tibet.12463861.html | China acknowledges Tibetan death in unrest | False | By Andrew Jacobs | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-29endmccain.12450305.html | McCain offers details of his health plan | False | By Michael Cooper and Kevin Sack | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-29textobama.12450754.html | Transcript: Obama's remarks on Wright | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30fertilizer.12451594.html | Shortages threaten farmers' key tool: Fertilizer | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/asia/30iht-01afghan.12457975.html | Afghan raid on suspected assassins | False | By Abdul Waheed Wafa and Graham Bowley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30assess.12457717.html | Myriad crises, but inertia in official Washington | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30proctergambel.12460453.html | Procter & Gamble posts higher quarterly profit | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30chicago.12452326.html | Traffic money for New York may benefit other cities | False | By Catrin Einhorn | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30markets-upd.12461764.html | U.S. stocks rise ahead of Federal Reserve's rate decision | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/africa/30iht-30zimbabwe.12451188.html | UN voices reluctance to act on Zimbabwe | False | By Warren Hoge and Celia W. Dugger | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/europe/30iht-30russia.12460325.html | NATO meets on escalating Georgia-Russian tensions | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30markets.12459400.html | U.S. stocks rise as economic growth tops estimates | False | | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30enddelegates.12466103.html | Obama picks up support; Wright remains a worry | False | By John Sullivan and Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-01immig.12464363.html | Fewer Latino immigrants sending money home | False | By Julia Preston | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30econ.12458489.html | Exports help U.S. economy to modest growth | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/technology/30iht-01hpweb.12463297.html | H.P. unveils new memory technology | False | By John Markoff | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30repubs.12451905.html | McCain strengthening his political marriage | False | By Carl Hulse | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30policy.12451088.html | Pakistan's planned accord with militants alarms U.S. | False | By Eric Schmitt and Mark Mazzetti | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/world/americas/30iht-30obama.12450698.html | Obama forcefully breaks with ex-pastor over fiery remarks | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30gm-nyt.12455810.html | G.M. posts $3.3 billion loss | False | By Nick Bunkley | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-04-30 | 2008-04-30 | https://www.nytimes.com/2008/04/30/business/worldbusiness/30iht-30fedweb.12464693.html | Fed cuts rate by a quarter point, to 2% | False | By Steven R. Weisman | 2008-10-15 | TX 6-6685-306 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/washington/01taxi.html | Adopting Meters, Washington Ends Taxi Zone System | False | By Ariel Sabar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01parkingbox.html | Parking Rules | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/media/01timewarner.html | Time Warner Refocusing With Move to Spin Off Cable | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/hockey/01rangers.html | Lacerated Spleen Sidelines Avery | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01arts-CAREYHOLDSAT_BRF.html | Carey Holds at No. 1 | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/design/01whit.html | Whitneyâ€šÃ„´s Downtown Sanctuary | False | By Nicolai Ouroussoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01legal.html | Law Professor Accuses Students of Defamation | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01council.html | Brooklyn Councilmanâ€šÃ„´s Funds for a Group He Founded Were Blocked | False | By Ray Rivera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01ROW.html | Dressing Up, Win, Place or Show | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01japan.html | CURRENTS\| What Could Be Happier Than a Pig in Ceramic? | False | By Julie Scelfo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/music/01cart.html | Quintet of Calming Strings and a Rumbling Clarinet | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/music/01sold.html | Opening a Window on a Forgotten Work and Feeling That Fresh Air Rush In | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/theater/reviews/01thurgood.html | Trials and Triumphs on the Road to Justice | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01corzine.html | Corzine Aide Resigns After Testifying in the Corruption Trial of a Hudson County Mayor | False | By Jonathan Miller and Bruce Lambert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/africa/01briefs-ARMYACCUSEDO_BRF.html | Zimbabwe: Army Accused of Terror Campaign | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01goat.html | A Rescued Goat Gets a Chance for a Normal Life | False | By Fernanda Santos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01arts-GAMBLINGBACK_BRF.html | Gambling Back at WOR | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/01chip.html | H.P. Reports Big Advance in Memory Chip Design | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/01corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/asia/01tibet.html | First Tibetan Death in Unrest Reported by China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01arts-HEYKIDSFREEC_BRF.html | Hey, Kids, Free Comics! | False | By George Gene Gustines | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01doorman.html | Door Keeper on 79th St. Keeps Stories of Queens | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/science/earth/01climate.html | In a New Climate Model, Short-Term Cooling in a Warmer World | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01whoo.html | CURRENTS \| A Chance to Shop Till You Help | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/washington/01justice.html | Justice Dept. Will Share Interrogation Opinions | False | By Scott Shane and David Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01cars.html | What Would You Drive, if the Taxpayers Paid? | False | By Raymond Hernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/europe/01briefs-CATCHTHENEXT_BRF.html | Germany: Catch the Next Iceberg Out of Town | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/books/01maslin.html | Returning to the Past and Finding the Bogeyman Is Still There | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01guns.html | U.S. Appeals Court Rejects Cityâ€šÃ„Â´s Suit to Curb Guns | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/baseball/01yankees.html | Yanks Finish April Under .500 and Under Siege From Injuries | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01corrections-09.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01towns.html | Itâ€šÃ„Â´s Not Easy to Stick to Principles Devised for Farmers 141 Years Ago | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01qna.html | An Ambulatory Arbor | False | By Leslie Land | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01room.html | Room to Improve | False | By Stephen Milioti | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/personaltech/01case.html | Sharing Your iPod Tunes Without Those Tangled Earbuds | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/crosswords/bridge/01card.html | With Two Aces Against a Slam, What to Lead? | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01hostage.html | Man Threatens to Shoot Student | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/asia/01afghan.html | Afghans See Link to Qaeda in Plot to Shoot Karzai | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/media/01adco.html | Politics and the Economy Occupy Ad Agencies | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01fed.html | Fed Cuts Rate but Hints About a Pause | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01collins.html | How Will It Play in Apex? | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/middleeast/01harel.html | Yossi Harel, Who, Defying British, Brought Jews to Palestine, Is Dead at 90 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/soccer/01bradley.html | Gordon Bradley, Who Nurtured U.S. Soccer, Dies at 74 | False | By Jack Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/l01obama.html | Obama and Wright: The Uproar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01neutra.html | CURRENTS | Richard Neutraâ€šÃ„Â´s Home Seeks a Down Payment on Its Future | False | By Stacie Stukin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01middle.html | For Europeâ€šÃ„Â´s Middle-Class, Stagnant Wages Stunt Lifestyle | False | By Carter Dougherty and Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01immigration.html | Fewer Latino Immigrants Sending Money Home | False | By Julia Preston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01thu2.html | Even Less Help in Hard Times | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01parking.html | New York, True to Mayorâ€šÃ„Â´s Promise, Slashes City Parking Permits | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/europe/01euro.html | As Euro Nears 10, Cracks Emerge in Fiscal Union | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/smallbusiness/01sbiz.html | A Classroom Path to Entrepreneurship | False | By Glenn Rifkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/asia/01pstan.html | Pakistani Parties Weigh Reinstating Judges | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01SKIN.html | Hard Times, but Your Lips Look Great | False | By Kayleen Schaefer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/personaltech/01glasses.html | For Eyes That Have Seen It All, Thereâ€šÃ„ôs a Way to Prove It | False | By Peter Wayner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/middleeast/01iraq.html | Iraq Team to Discuss Militias With Iran | False | By Alissa J. Rubin and Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/media/01sag.html | Producersâ€šÃ„ô Group Pessimistic on Labor Talks With Actors | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01fuller.html | In Wyoming, the Dark Side of Americaâ€šÃ„ôs Thirst for Energy | False | By Jim Robbins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/personaltech/01board.html | If You Can't Be in the Stadium, the Scoreboard Can Come to You | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01gurganus.html | Carolina, Out of Its Mind | False | By Allan Gurganus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts-ROMESMAYORPL_BRF.html | Romeâ€šÃ„ôs Mayor Plans to Raze Meier Museum | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/television/01rate.html | TV Dramas Feel Brunt of Strike Fallout | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01albany.html | State Could Save $1 Billion a Year by Consolidating Services, Report Says | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01auto.html | Turnaround Under Way, G.M. Is Still Bleeding Cash | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/baseball/01mets.html | It Was a Dark Afternoon for the Daydreaming Mets | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01CRITIC.html | Open-Toed Fetishes (and More) | False | By Cintra Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01corrections-10.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01newsday.html | Cablevision Set to Raise the Stakes in Newsday Bidding | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/othersports/01derby.html | Race Is No Longer Off the Beaten Track | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01thu4.html | Boot Up for the Big Easy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts-PIZZAANDPOPL_BRF.html | Pizza and Pop Lift Fox | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01poster.html | CURRENTS | Not the Poster to Nail Up Over a Crack in the Plaster | False | By Joyce Wadler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/l01analysts.html | The Pentagonâ€šÃ„ôs Message, and Ours: 5 Analysts Reply | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/politics/01method.html | How the Poll Was Conducted | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/music/01youn.html | Three Young Performers, Showing Their Skills | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/football/01sandomir.html | A Confrontation on â€šÃ„Â¢Costas Nowâ€šÃ„Â¢ Worthy of a Blog | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01kristof.html | Can We Be as Smart as Bats? | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01thu3.html | Six Votes, Then and Now | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01license.html | Arizona Adds Digit to License Plates to Keep Up With Growth | False | By Rebecca Cathcart | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01muni.html | U.S. Sues Alabama Mayor in Bond Deals | False | By Kyle Whitmire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01radio.html | Bloomberg Back on Radio | False | By Diane Cardwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01networking.html | Status: Looking for Work on Facebook | False | By Stephanie Rosenbloom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/golf/01golf.html | Despite Some Bumps, Snedeker Enjoys Ride | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/washington/01census.html | Rise in Minorities Is Led by Children, Census Finds | False | By Sam Roberts | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/middleeast/01briefs-PALESTINIANS_BRF.html | Palestinians Agree to Plan for Truce With Israel | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/01corrections-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01mongolia.html | In Inner Mongolia, Pushing Architectureâ€šÃ„Ã´s Outer Limits | False | By Fred A. Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/01soft.html | Microsoftâ€šÃ„Ã´s Board Meets on Yahoo Bid | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01arts-FREEMADONNAS_BRF.html | Free Madonna Show? Only for Die-Hard Fans | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01yards.html | Delays in $4 Billion Brooklyn Development Are Challenged in Tenantsâ€šÃ„Ã´ Lawsuit | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/middleeast/01oud.html | A Fabled Iraqi Instrument Thrives in Exile | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/personaltech/01pogue.html | TV Images to Dazzle the Jaded | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/baseball/01clemens.html | F.B.I. Questions Clemens Associate | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01fitness.html | Cycling Success Measured in Frequent-Flier Miles | False | By Sarah Tuff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/personaltech/01phone.html | Features of Smartphone Without Smartphone Costs | False | By Stephen C. Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/01arts-YALESTUDENTS_BRF.html | Yale Students' New Art | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01rice.html | A Run on Rice in Asian Communities | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01cartel.html | 5 Asian Nations Are Weighing a Rice Cartel | False | By Thomas Fuller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01harlem.html | Council Approves Rezoning of 125th Street, Over Loud Protests of Some Spectators | False | By Timothy Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/othersports/01draw.html | No. 20 Post? Derby Favoriteâ€šÃ„Ã´s Handlers Say Sure | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/television/01day.html | James Day, Public Television Host, Dies at 89 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01biztoday.html | Today in Business | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01moss.html | Moss Makes a Lush, No-Care Lawn | False | By Jancee Dunn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/europe/01briefs-TOWNWINSFIGH_BRF.html | Ireland: Town Wins Fight Over Its Name | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/personaltech/01basics.html | How to Amplify Those Fading Bars | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/golf/01tiger.html | Operation â€šÃ„Â²Went Great,â€šÃ„Â´ and Woods Expects Quick Recovery | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01enviro.html | Prominent Green Group to Help Buyout Firm | False | By Felicity Barringer and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01econ.html | Low Spending Is Taking Toll on Economy | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01scxmn.html | Correction: Little Hedge Fund on the Prairie | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/europe/01nato.html | NATO Accuses Russia of Stirring Tensions in Rebel Georgia Areas | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/health/research/01breast.html | More Mothers Breast-Feed, in First Months at Least | False | By Gardiner Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01sands.html | Canadians Investigate Death of Ducks at Oil-Sands Project | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/washington/01whale.html | Whale Protection Caught in Agency Rivalry, Files Show | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/politics/01citizen.html | Senate Says McCain Is Qualified | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/politics/01poll.html | Loss and Furor Take Toll on Obama, Poll Finds | False | By ROBIN TONER and MEGAN THEE | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/washington/01terror.html | Attacks in Pakistan Rising, State Department Reports | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01palemale.html | Reprise: The Fifth Avenue Ballad of Pale Male and Lola | False | By Thomas J. Lueck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/television/01idol.html | â€šÃ„ÂªIdolâ€šÃ„Â´ Judge Admits Rehearsal Guided Her | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/politics/01wright.html | A Strained Wright-Obama Bond Finally Snaps | False | By Michael Powell and Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/baseball/01pins.html | The Yanks Add Hughes to the Disabled List | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/politics/01mccain.html | McCain Health Plan Could Mean Higher Tax | False | By Kevin Sack and Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/dance/01fest.html | The Ore of Youth, Under Refinement | False | By Jennifer Dunning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/hockey/01vecsey.html | Pittsburghâ€šÃ„Â´s Dynastic Duo | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/media/01pellicano.html | Pellicano on Pellicano: He Was No Mastermind | False | By David M. Halbfinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01shreve.html | Hoosier Time | False | By Porter Shreve | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/music/01pond.html | An Oldies Marathon Runs a Few Extra Miles | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01nude.html | A Beach Where Discretion Is More Than Just Advised | False | By Tina Kelley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/politics/01clinton.html | While Clinton Focuses, Obama Is Distracted | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01housing.html | Agency Floats a Proposal to Help With Home Loans | False | By Stephen Labaton and David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/asia/01china.html | China Says Abusive Child Labor Ring Is Exposed | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/business/01sbux.html | Starbucks Reports 28% Drop in Profit and Trims Store Openings | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/ncaafootball/01bcs.html | No Change Imminent for B.C.S. Format | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01raid.html | Texas Reports Added Signs of Abuse at Sect's Ranch | False | By Dan Frosch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/music/01gram.html | Venerable Classical-Music Magazine Plans to Add Online Sales to Its Reviews | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01WORK.html | Sickened by the Office (Really) | False | By Lisa Belkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/arts/dance/01ball.html | Step Right Up, Kids (and Thank the Dance Gods You're Not Elephants) | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/nyregion/01detain.html | Immigrants Challenge U.S. System of Detention | False | By Nina Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/technology/01proton.html | States Limit Costly Sites for Cancer Radiation | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/theater/01corrections-08.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/garden/01fabric.html | CURRENTS | An Encore, Even Without Nine High C's | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/fashion/01STEVE.html | Is This the World's Cheapest Dress? | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/washington/01gsa.html | White House Forces Out G.S.A. Chief | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/football/01giants.html | For a Day, the Giants Are Washington's Favorite Team | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/opinion/01thul.html | The Gas-Guzzler Gambit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01vets.html | Closing Arguments in Suit on Veterans' Mental Care | False | By Neil MacFarquhar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/world/europe/01france.html | French Premier to Seek Common Fiscal Policy in U.S. | False | By Steven Erlanger and Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/sports/basketball/01coaches.html | Firing Puts New Coach in Crowded Marketplace | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 0001-01-01 | https://www.nytimes.com/2008/05/01/us/01march.html | Los Angeles Police Expect Calm at Immigration Rally | False | By Randal C. Archibold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-music.1.12481039.html | Instrument, now unwelcome in Iraq, thrives in exile | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-01pogue.12486049.html | TV images to dazzle the jaded | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-torch.1.12482793.html | Mia Farrow enters Hong Kong to give speech critical of China-Sudan ties | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-01markets.12492421.html | S&P; 500 rises as technology shares gain | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01goat.12480241.html | A rescued goat gets a chance for a normal life | False | By Fernanda Santos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-tenbur01.12502594.html | Nadal powers through, Nalbandian falls in Barcelona | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01wright.12474045.html | A strained Wright-Obama bond finally snaps | False | By Michael Powell and Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-econ.1.12484094.html | U.S. economy stagnates as consumers cut spending | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edkeillor.4.12490839.html | Planes and purgatory | False | By Garrison Keillor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/arts/01iht-01idol.12475199.html | 'Idol' judge admits rehearsal guided her | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-mideast.4.12494579.html | Palestinian factions eye Gaza cease-fire | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-credit.4.12498219.html | British central bank suggests credit crisis is easing | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edmoon.1.12490850.html | Through Africa with hope | False | By Ban Ki Moon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-gm.1.12480223.html | GM selling more cars but still losing money | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01endbelarus.12500691.html | Belarus expels 10 U.S. diplomats | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-eddarnton.1.12490815.html | The hollow man | False | By John Darnton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-bg.1.12481135.html | Australia in a quandary over British bid for Origin Energy | False | By Tim Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01endcampaign.12500134.html | Democratic chief under Bill Clinton backs Obama | False | By Lisa Tozzi and Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-01iraq-iran.12487716.html | Iraqi delegation arrives in Iran with evidence of militant aid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-01oud.12472894.html | A fabled Iraqi instrument thrives in exile | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-30circad.12472548.html | A cure-all for jet lag? Try caffeine and naps | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01rally.12501049.html | Immigrants in U.S. rally for their rights | False | By Anahad O'connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-SOCCER.1.12491150.html | Drama and emotion as Chelsea wins | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rtrinvest02.1.12481013.html | Investors increase exposure to equities, but keep large cash reserves | False | By Jeremy Gaunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-CUP.1.12481891.html | Scholes earns second chance at Champions League final | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-fed.1.12481717.html | Dissent among the policy-setters at the Fed | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-3com.1.12473450.html | 3Com hitches its wagon to China | False | By Hiawatha Bray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01merkelsarko.12484965.html | Sarkozy says he has 'learned a lot from Angela Merkel' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-oil.4.12488527.html | For Exxon Mobil, $10.9 billion profit disappoints | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edzimba.1.12490856.html | Zimbabwe still counting, Mbeki still silent | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-1baFW2.12485882.html | British Airways shares soar on talk of tie-up with U.S. carriers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-CRICKET.1.12490793.html | Sport's potential for violence surfaces again | False | By Huw Richards | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-01planet.12503016.html | Co-founder of Lonely Planet defends Myanmar travel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01nato.12474416.html | NATO accuses Russia of stirring tensions in Georgia | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-01sands.12474852.html | Canadians investigate death of ducks at oil-sands project | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rasiacon.html | Young, hip and eager to spend | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-1venez.12477847.html | CháˇsÂ°vez orders nationalization of Venezuela's largest steel maker | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01terror.12474736.html | Terrorist attacks in Pakistan rising, U.S. reports | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-afghan.4.12494209.html | Afghan officials link Al Qaeda groups in Pakistan to attack on Karzai | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01method.12470653.html | How the poll was conducted | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01mayday.12487131.html | Violence mars May Day in Hamburg and Istanbul | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-egyptecon.4.12495911.html | Egypt to raise wages after unrest | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-iran.4.12492135.html | Iran files protest at UN over Hillary Clinton's 'obliterate' comment | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edkristof.1.12490842.html | Can we be as smart as bats? | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01poll.12473417.html | Primary loss and furor over ex-pastor hurt Obama in poll | False | By Robin Toner and Megan Thee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-01autoweb.12501504.html | April U.S. sales show shift to smaller cars | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/arts/01iht-fmreview2.1.12480261.html | Jon Favreau's 'Iron Man': Grace and a light touch | False | Reviewed by A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rtrcol02.1.12480747.html | Lending will remain tight for a while | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01italy.12490611.html | Italian government briefly posts citizens' taxable incomes to Web | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/arts/01iht-27pare.12480043.html | Material woman, restoring her brand | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-fertilizer.1.12482467.html | Shortage and price of fertilizer threatens to make more hungry | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-mccain.4.12494347.html | McCain health plan may raise tax payments for some workers | False | By Kevin Sack and Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-brazecon.4.12495419.html | Prized credit rating bolsters Brazilian markets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-01myanmar.12502320.html | U.S. widens sanctions on Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-letter.2.12490862.html | A step forward? Chinese media report a single Tibetan death | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edbowring.4.12490805.html | Hong Kong greets the torch | False | By Philip Bowring | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-HORSE.1.12490796.html | Derby favorite's handlers opt for least favored start | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-peseta.4.12490865.html | Thousands of homes in Spain threatened with demolition | False | By Sharon Smyth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01france.12474448.html | French premier to seek common fiscal policy in U.S. | False | By Steven Erlanger and Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01rice.12477473.html | A run on rice in U.S. Asian communities | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/arts/01iht-idbriefs3A.html | Book Review: Jiang Rong's 'Wolf Totem' | False | By Pankaj Mishra | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-msft.1.12485867.html | Microsoft considers next move in Yahoo standoff | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01turkey.12474806.html | Turkish law easing curbs on speech wins praise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-1markets.12477224.html | Nikkei drops in wake of Fed rate cut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edobama.1.12490853.html | Senator Obama and Reverend Wright | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-georgia.4.12494457.html | Russia steps up effort to keep Georgia out of NATO | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/news/01iht-oxan1-yemen.12499873.html | YEMEN: Failing state? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edderber.4.12490832.html | The 'Wright problem' | False | By Charles Derber and Yale Magrass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-econ.4.12495559.html | U.S. economy stagnates as consumers cut spending | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-01china.12474098.html | China investigates forced child labor | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/news/01iht-obits.4.12494812.html | Albert Hofmann, 102, Swiss chemist who made LSD | False | By Craig S. Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-01harel.12474690.html | Yossi Harel, who, defying British, brought Jews to Palestine, is dead at 90 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-volvo.1.12480163.html | Volvo sets date for making auto deaths obsolete | False | By Sarah Edmonds | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/health/01iht-climate.1.12479480.html | Natural changes may briefly offset global warming | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-wsj.1.12479963.html | Panel says WSJ editor's ouster violated terms of deal | False | By Richard Pã´sÂ©rez-Peã±sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-credit.12481711.html | British central bank suggests credit crisis is easing | False | By Julia Werdigier and David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-energy.4.12491640.html | U.S. energy industry is hampered by labor shortage | False | By Rebekah Kebede | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rasiadb.html | Asian Development Bank rethinks its strategy for reducing poverty | False | By Patrick Blum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-shorts.1.12481022.html | As markets flounder, short sellers are vilified | False | By Jenny Anderson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edlet.4.12490848.html | The slow life; The rights of Chile's women | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-zimbabwe.1.12481377.html | Zimbabwe's opposition rejects runoff presidential election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-01iraq.12473292.html | Iraq team to discuss militias with Iran | False | By Alissa J. Rubin and Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01obama.12470772.html | After break with ex-pastor, Obama tries to move on | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-leaflet.2.12486542.html | At South Korean museum, 'paper bombs' of the Cold War | False | By Choe Sang-Hun | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rasiachin.html | Stable growth an elusive target for China | False | By Ted Plafker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-china.1.12486010.html | Carrefour shoppers choose bargains over boycotts in China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-timewarner.1.12480201.html | Time Warner decides future is as content provider | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-newsday.1.12479949.html | Cablevision to raise the stakes in Newsday bidding | False | By Richard PáˆsÂ©rez-Peˆ sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-01cartel.12478821.html | Thailand considers starting 5-nation rice cartel | False | By Thomas Fuller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-01econ.12474067.html | Economic distress in U.S. households takes a toll | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/health/01iht-29brod.12481016.html | You name it, and exercise helps it | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/realestate/01iht-reraise.1.12479578.html | On the brink of disaster, a little nit-picking | False | | | | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rtrdeal02.1.12481068.html | Papers show eBay wanted to buy Craigslist, which hoped to break ties | False | By Adam Tanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/news/01iht-30oxan.12491269.html | INTERNATIONAL: 'Hegemony' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-01euro.12471206.html | Euro nears milestone, but faces north-south divide | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-MOSCOW.4.12502677.html | To Moscow and back: English fans' odyssey | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-cartel.1.12481383.html | Thailand hopes to form rice cartel with four nations | False | By Thomas Fuller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-terminal.3.12492304.html | China builds its large-scale future | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-stox.4.12499559.html | A jump in the dollar hurts commodities but lifts shares | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-02somalia.12481389.html | U.S. airstrike kills top Qaeda agent in Somalia | False | By Jeffrey Gettleman and Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/arts/01iht-01mongolia.12470127.html | In Inner Mongolia, pushing architecture's outer limits | False | By Fred A. Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-30endpoll.12470140.html | Primary loss and furor over ex-pastor hurt Obama in poll | False | By Robin Toner and Megan Thee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-socuefa01.12499577.html | Zenit St. Petersburg crushes Bayern Munich 4-0, reaching UEFA final | False | | | | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-zimbabwe.3.12492533.html | Zimbabwe government says it has results showing runoff is needed | False | | | | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-terror.1.12479430.html | Attacks in Pakistan increasing, U.S. reports | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-hoard.1.12481472.html | A run on rice in San Francisco | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-chip.1.12480017.html | Race is on to better use multicore computer chips | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/arts/01iht-01cndmadonna.12479953.html | For Madonna fans, the wait is worth it | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-enviro.1.12480207.html | Kohlberg Kravis Roberts to team with the Environmental Defense Fund | False | By Felicity Barringer and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-sbux.1.12480992.html | Starbucks to cut expenses after 28 percent drop in quarterly profit | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-campaign.4.12496823.html | Obama defends handling of furor over his former pastor | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-exxon.4.12494910.html | Exxon Mobil reports 17% rise in quarterly profit | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-01afghan.12473268.html | Afghans see link to Qaeda in plot to shoot Karzai | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/africa/01iht-iraq.4.12495370.html | Iraqi team to discuss militias with Iran | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-euro.4.12496312.html | Conflicting needs strain euro zone | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/asia/01iht-afghan.1.12481007.html | Afghans see link to Qaeda in plot to shoot Karzai | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/realestate/01iht-rerent.1.12479572.html | London's luxury rentals get an unexpected boost | False | By Sara Seddon Kilbinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-obits.1.12479501.html | Albert Hofmann, Swiss chemist who first made LSD, dead at 102 | False | By Craig S. Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-02racing.12495253.html | Handicapping may be fading, but not this week | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-freepress.4.12495364.html | A free press gets mixed reviews | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/travel/01iht-trnaples.1.12480344.html | Weekend in Naples | False | By Jill Santopietro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-britain.4.12497920.html | Britons go to polls for London and local elections | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-fiscal.4.12497636.html | France wants U.S. help to pressure China on currency | False | By Steven Erlanger and Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/technology/01iht-02sunweb.12503282.html | Sun Microsystems reports loss in quarter | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/americas/01iht-01cndcampaign.12490814.html | Obama defends handling of furor over ex-pastor | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/sports/01iht-baskrook01.12502674.html | Sonics' Durant named NBA Rookie of the Year | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/world/europe/01iht-belarus.4.12497771.html | Belarus missions in U.S. given reprieve | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-01soft.12475883.html | Microsoft planning next move in Yahoo standoff | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/opinion/01iht-edcollins.4.12490811.html | Don Quixote vs. Buffy | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-3com.1.12480842.html | 3Com hitches its wagon to China | False | By Hiawatha Bray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/2008/05/01/business/worldbusiness/01iht-rasiasean.html | High grocery bills spur Asian governments to action | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/world/africa/01iht-zimbabwe.4.12498834.html | Zimbabwe government says it has results showing runoff is needed | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/sports/01iht-NBA.3.12491546.html | Celtics take 3-2 series lead against Hawks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/world/americas/01iht-01peru.12474829.html | In Peru protest, women urge action on food prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/sports/01iht-MOSCOW.3.12492786.html | English fans face tough trip to Moscow for Manchester vs. Chelsea cup final | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/business/worldbusiness /01iht-01starbucksweb.12474981.ht ml | Starbucks says weak economy behind earnings decline | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/world/europe/01iht-italy.4.12497575.html | Outgoing government reveals Italians' salaries online | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-01 | 2008-05-01 | https://www.nytimes.com/200 8/05/01/world/europe/01iht-01russia.12474782.html | DNA tests confirm the deaths of the last missing Romanovs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/movies/02hono.html | My Best Friendâ€šÃ„Ã´s Big Fat (Shouldnâ€šÃ„Ã´t Happen) Scottish Wedding | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/opinion/02fri2.html | Shame in Calais | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/travel/escapes/02ame rican.html | Paddling, Wining and Dining on the Other Eastern Shore | False | By Steve Bailey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/greathomesanddestina tions/02havens.html | Beyond the Porsches and the Jaguars, a Homey Feeling | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/us/02foundation.html | Foundations Set Record for Giving in â€šÃ„Ã´07 | False | By Stephanie Strom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/washington/02housin g.html | House Panel Approves Bill to Assist Borrowers | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/opinion/02brooks.ht ml | The Cognitive Age | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/nyregion/02lawsuit.ht ml | 54 More Women Accuse Bloomberg Firm of Bias | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/sports/othersports/02 racing.html | As Handicapping Gets Less Common, It Also Gets Harder | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/business/02oil.html | Exxon Posts Its 2nd-Best Quarter, but Itâ€šÃ„Ã´s Not Enough for Wall St. | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/world/americas/02cub a.html | Stores Hint at Change Under New Castro | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/greathomesanddestina tions/02your.html | A Driver, a Truck or a Train? | False | BY BILLIE COHEN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/arts/design/02gust.ht ml | Primal Instincts Hooked to an Art Against Artifice | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/world/africa/02somali a.html | Qaeda Leader Reported Killed in Somalia | False | By Eric Schmitt and Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/world/asia/02briefs-SANCTIONSON3_BRF.html | Myanmar: Sanctions on 3 Companies | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/business/worldbusiness /02terminal.html | Beijing Air Terminal Goes All Out for the Games | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/nyregion/02audition. html | In Subway Platform, These Musicians See Their Stage | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/movies/02fugi.html | Dark Memories Abound | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/business/02markets.ht ml | Economic Clouds? Wall Street Sees Signs of Sunshine | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/200 8/05/02/us/02philadelphia.ht ml | Book Asserts Black Reporter Didnâ€šÃ„Ã´t Kill White Officer in â€šÃ„Ã´81 | False | By Jon Hurdle | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/02fri4.html | Voting Rights Are Too Important to Leave to the States | False | By Adam Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/asia/02briefs-DOCTORRELEAS_BRF.html | Pakistan: Doctor Released After 2 Years | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/02shop.html | Big Retailers Scaling Back Expansion Plans and Shutting Stores | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/02proxy.html | Bush Seeks More Food Aid for Poor Countries | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02wess.html | Saxophone With Subtext | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/politics/02clinton.html | Iran Protests Clinton Words | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02fossella.html | Fossella Is Charged With Drunken Driving | False | By Raymond Hernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/travel/escapes/02rental.html | Wiggle Room for Summer Rentals | False | By Julia Lawlor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/health/policy/02gene.html | Congress Passes Bill to Bar Bias Based on Genes | False | By Amy Harmon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02chin.html | Diversity of Talent and Spirit | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/othersports/02sportsbriefs-JONESSTEAMMA_BRF.html | Jonesâ€šÃ„Ã´s Teammates Appeal | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/television/02cran.html | Spinsterhood Is Powerful (Until a Catch Shows Up) | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02kelly.html | 50-Shot Case May Affect Kellyâ€šÃ„Ã´s Chances in a Mayoral Race | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02favo.html | A Photographer of Pets and Perps | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/greathomesanddestinations/02break1.html | Trump International Residences & Golf Club and the Villas at Miraval | False | By Nick Kaye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02exp.html | Spices and Spires | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/baseball/02pins.html | Hughes Out With Fracture in His Rib | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02tilly.html | Charles Tilly, 78, Writer and a Social Scientist, Is Dead | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/02list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/l02life.html | Those Who Live Longer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/technology/02sun.html | Sun Microsystems Posts Loss and Plans to Reduce Jobs | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02acm.html | Four Decades of Music That Redefined Free | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/europe/02belarus.html | Diplomatsâ€šÃ„Ã´ Expulsion Angers U.S. | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/baseball/02bavasi.html | Buzzie Bavasi, a Dodgers Innovator, Dies at 93 | False | By Richard Goldstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/theater/reviews/02liai.html | What Lurks Beneath the Ruffles | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/02Corrections-00.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02thurman.html | Uma Thurman Tells of Odd Card Left by Pursuer | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/politics/02mccain.html | Unlikely Allies Campaign for a Gas-Tax Holiday | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/briefs-OFFICIALSBEG_BRF.html | Zimbabwe: Officials Begin Verifying Election Results | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02bigcity.html | The Miley Cyrus Message, in the Eyes of Schoolgirls | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02lives.html | The Hard Hat Passes to a New Commissioner | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02ramb.html | Lonely Boyâ€šÃ„Ã´s â€šÃ„Ã²First Bloodâ€šÃ„Ã´ and First Pal | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/travel/escapes/02santa.html | Santa Barbara on the Cheap | False | By Julie Besonen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02taxi.html | Card Readers in Cabs, and the Battle Behind the Scenes | False | By Anthony Ramirez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02arts-FAMILYFEUDOV_BRF.html | Family Feud Over Brooch | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/design/02acti.html | Rivalry Played Out on Canvas and Page | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/football/02drugs.html | Steroid Maker Says He Taught About N.F.L. Loopholes | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/europe/02italy.html | Do the Rich Pay Taxes? Italy Tells All | False | By Ian Fisher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02health.html | Home Care Companyâ€šÃ„Ã´s Chief Is Accused of Grand Larceny | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/02krugman.html | Party of Denial | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02viva.html | Swinging Suburbia and the Sensual City | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/102gas.html | The Gas Tax: Out for Summer? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02nyc.html | First Thing, Muzzle the Clergy? | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02aacm.html | A Taste of the Vast A.A.C.M. Legacy | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02Corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/ncaafootball/02sportsbriefs-HOLTZLEADSHA_BRF.html | Holtz Leads Hall of Fame Inductees | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02amazon.html | Amazon Sues Over State Law on Collection of Sales Tax | False | By Saul Hansell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/media/02mag.html | National Geographic Wins 3 Awards, Honored Beyond Photography | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02tear.html | Struck by Love in a Moody Underworld | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/othersports/02fishing.html | Lessons From Big Leagues Guide a Bassmaster Rookie | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/02card.html | Agency Seeks New Credit Card Rules | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/europe/02briefs-MAYHEMONMAYD_BRF.html | Germany: Mayhem on May Day | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02expl.html | The Melting Pot on a High Boil in Flushing | False | By John Strausbaugh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02mado.html | On Throne, Onstage, Online and on Cellphone | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/baseball/02dmacks.html | For Diamondbacks, Winning Is Childâ€šÃ„Ã´s Play | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/nationalspecial3/02gitmo.html | Cameraman Is Released From Guantánamo | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02hand.html | Amid the Baroque and the Bluster, Love Blossoms | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/washington/02epa.html | E.P.A. Proposes New Limits on Lead in the Air, the First Revision in 30 Years | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/africa/02briefs-9KILLEDINMIN_BRF.html | South Africa: 9 Killed in Mine Accident | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/media/02fox-1.html | Democrats and Fox News Make Friends | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/technology/02soft.html | Microsoft Outlines Its Yahoo Strategies | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02arts-ATTRIBECAFIL_BRF.html | At TriBeCa Film Festival, Winners Dot the Map | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02budget.html | Bloomberg Proposes Lean Budget | False | By Diane Cardwell and Jennifer Medina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02iron.html | Heavy Suit, Light Touches | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/baseball/02yankees.html | A Bad Day for Hughes and Kennedy | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/asia/02leaflet.html | Koreans Recall an Era of Propaganda Battles | False | By Choe Sang-Hun | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/europe/02britain.html | London Is Counting the Votes in Its Tight Mayoral Contest | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/books/02book.html | The Pulpit Wouldnâ€šÃ„Â´t Be So Bully Without Them | False | By Caryn James | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/02port.html | Unionâ€šÃ„Â´s War Protest Shuts West Coast Ports | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/baseball/02rays.html | Young Rays Give Yanks a Model to Envy | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02lone.html | Marilyn Monroe Returns Home to Her Husband, Charlie Chaplin | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/02march.html | Crowds Are Smaller at Protests by Immigrants | False | By Randal C. Archibold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02arts-SPIDEYATTHEL_BRF.html | Spidey at the Library | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/design/02voge.html | Sampling a Lifetime of Eclectic Collecting | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/design/02gall.html | Art in Review | False | By Karen Rosenberg, Ken Johnson and Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/02fri5.html | The Mayorâ€šÃ„Â´s Responsible Budget | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/02fri1.html | Notes From the War on Terror | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02arts-EXITISINWITH_BRF.html | Exit Is in With Viewers | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02Corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02xxy.html | Confronting the Perils of Puberty Squared | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/travel/escapes/02museum.html | Massachusetts Museums That Speak to Children | False | By Lisa W. Foderaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/02auto.html | As Gas Costs Soar, Buyers Flock to Small Cars | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/basketball/02pierce.html | Punishing Pierce May Have Done More Harm Than Good | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/theater/reviews/02eng.html | Loads of Grim Laughs Among the Garbage Cans | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/middleeast/02briefs-MILITANTTIED_BRF.html | Giza: Militant Tied to 2006 Raid Dies | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/politics/02indiana.html | Minister's Comments Hold Little Sway in Indianapolis Enclave | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/asia/02china.html | Anti-French Boycott Falters in China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/02oakland.html | Oakland Teach-In Looks at Budget Cuts and the War | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/movies/02belt.html | In a Chokehold, on the Mat and in Life | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/02legal.html | From Making the Cases to Challenging Them | False | By Karen Donovan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/hockey/02rangers.html | With Backs to Wall, Rangers Fight Back | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/02louisiana.html | Louisiana Democrat Holds His Party at Bay for a Chance at Victory | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/politics/02obama.html | Obama Leaves the Stage to Mix With His Skeptics | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/basketball/02araton.html | Going Through Intersection of Fate | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/02fri3.html | The Lurita Doan Story | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/02arts-HENDRIXCOMPA_BRF.html | Hendrix Company Disputes Sex Video | False | By Jeff Leeds | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/music/02nati.html | From France Avec Style, a Mingling of Generations | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/golf/02golf.html | In the First Round, Mickelson Makes a Stretch Run | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/sports/hockey/02penguins.html | In Battle With Malkin, Lundqvist Holds Ground | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/technology/02kodak.html | At Kodak, Some Old Things Are New Again | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/politics/02carolina.html | A Pulpit-and-Pews Gulf on Obama's Ex-Pastor | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02stab.html | Officer's Son, 18, Stabbed to Death | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/theater/02arts-OUTOFTOWNERS_BRF.html | Out-Of-Towners Make Mark on Broadway | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/02pellicano.html | Jury Gets Hollywood Wiretap Case | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/design/02anti.html | An Architect's Eye Reflected in Silver | False | By Wendy Moonan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/greathomesanddestinations/02live.html | Life on Two Wheels | False | As told to Bethany Lyttle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/world/middleeast/02iraq.html | Double Bombings in an Iraqi Town Kill 35 | False | By Erica Goode and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/us/politics/02delegates.html | Clinton May Be Hopeful, but Obama Rolls On | False | By Adam Nagourney and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/nyregion/02albany.html | State Officials Predict a Deep Recession | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/arts/dance/02nycb.html | Recalling the Standard-Setter of Symphonic Ballet | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/opinion/02wray.html | Dungeons & Austrians | False | By John Wray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/media/02adco.html | Agency Pays $12 Million to Settle Accounting Case | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/health/02measles.html | Measles in U.S. at Highest Level Since 2001 | False | By Denise Grady | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/02econ.html | For a 4th Month, Shoppers Curtail the Desire to Spend | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/education/02reading.html | An Initiative on Reading Is Rated Ineffective | False | By Sam Dillon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 0001-01-01 | https://www.nytimes.com/2008/05/02/business/yourmoney/02norris.html | Determining Who Rides the Lifeboat | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-britain.1.12519981.html | Labour Party suffers big losses in local British elections | False | By Sarah Lyall and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02obama.12512797.html | Obama leaves the stage to mix with his skeptics | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/sports/02iht-SOCCER.1.12518632.html | Zenit stuns Bayern in UEFA Cup semi, 4-0 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajtitan.1.12522213.html | Titanium is winning place among favored materials of avant-garde jewelery | False | By Victoria Gomelsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-02obits.5.12533180.html | Philipp Freiherr von Boeselager, part of plot against Hitler, dies at 90 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edvonklaeden.4.12527934.html | The president and the prisoner | False | By Eckart von Klaeden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-03yemen.12525863.html | Car bomb hits Yemeni mosque | False | By Robert F. Worth and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02terminal.12507090.html | Beijing taking on a gargantuan air | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-02flushing.12527089.html | The melting pot on a high boil in Flushing | False | By John Strausbaugh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/technology/02iht-sun.1.12518350.html | Sun to cut 2,500 jobs | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-yemen.4.12529558.html | Motorcycle bomb kills at least 18 in Yemen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02msfttw.12532332.html | Microsoft and Yahoo in merger talks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-ITART.1.12516868.html | Italy from Bonaparte to the Belle à°sÃ©poque | False | By Roderick Conway Morris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-tibet.1.12521967.html | Dalai Lama envoys en route to China for talks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02housing.12511250.html | U.S. House panel approves bill to assist troubled homeowners | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02wall.12507291.html | Wall Street mood swing: Gloom gives way to (premature?) optimism | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-gm.1.12517530.html | General Motors expands stakes in alternate ethanol technology | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-israel.4.12530998.html | Israeli tactics silence the West Bank, but collide with peace process | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-zimbabwe.3.12526865.html | Zimbabwe announces official election results, and need for runoff | False | By Celia Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02markets.12511713.html | Asian stocks get lift from U.S. rally | False | By Tom Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-auto.1.12520782.html | U.S. sales show shift to smaller cars | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-china.1.12519977.html | Deadly virus spreads among children in eastern China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-AD5.html | Where are those mobile ads? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajfend.1.12523987.html | Delfina Delettrez Fendi makes jewelry for women with a sense of humor | False | By Jessica Michault | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edterror.1.12525075.html | Notes from the war on terrorism | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/technology/02iht-amazon.12518413.html | Amazon sues over N.Y. sales tax | False | By Saul Hansell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-iraq1.12520404.html | U.S. military blames Al Qaeda for suicide bombs at Iraqi wedding | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02fox.12531395.html | Democrats and Fox news become strange bedfellows | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-02hono.12519924.html | My best friend's big fat (shouldn't happen) Scottish wedding | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-torch.3.12526897.html | Hong Kong greets Olympic torch with cheers and controlled protest | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-profile.4.12530893.html | Tomislav Nikolic, far right leader in Serbia, follows own path | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-wbmarket03.html | Vacancy rates offer grim insight into housing prospects | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02bertie.12519957.html | Bertie Ahern goes for a pint in famous pub near Boston | False | By Kevin Cullen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-air.4.12528774.html | To save fuel, airlines move to slow lane | False | By John Wilen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-02sudan.12531389.html | 2 top officials among 23 people killed in Sudan plane crash | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-britain.4.12530890.html | Brown and Labour suffer big blow in British election | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-gitmo.4.12529743.html | U.S. releases long-serving prisoner from Guantánamo | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-02nigeria.5.12532156.html | Trial of Nigerian rebel suspect to be held behind closed doors | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edcohen.1.12525072.html | Russia: The missing debate | False | By Stephen F. Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/technology/02iht-fox.1.12516015.html | Fox and Democrats become strange bedfellows | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-2markets.12523969.html | U.S. stocks rally on jobs report | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-03zimbabwe.12526559.html | Zimbabwe election authority calls for second round of voting | False | By Celia Dugger and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-gitmo.1.12519317.html | Former Al Jazeera cameraman released from Guantánamo | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-parma.4.12528617.html | Parmalat to pay out stock worth â€šÃ‡Â´24 million to settle U.S. lawsuit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-fund.1.12516487.html | IMF group to develop guidelines for state-owned funds | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-02italy.12507252.html | Do the rich pay taxes? Italy tells all | False | By Ian Fisher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-fed.4.12527903.html | Fed takes steps to add liquidity | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajstraet.1.12524891.html | An engineer turned jeweler, Hervã¨sÃ© Van der Straeten blurs traditional boundaries | False | By Nazanin Lankarani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edbeam.1.12525033.html | A day that suits me to a tee | False | By Alex Beam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edbrooks.1.12525039.html | The cognitive age | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02delegates.12511632.html | Clinton may be hopeful, but Obama rolls on | False | By Adam Nagourney and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-canon.1.12517090.html | Canon shares rise on U.S. investment plan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/technology/02iht-kodak.1.12519200.html | Finally, digital products flow from Kodak's labs | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02cuba.12508877.html | In Cuban stores, hints of change under new Castro | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/health/02iht-02gene.12512134.html | U.S. Congress passes bill to bar bias based on genes | False | By Amy Harmon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/travel/02iht-02american.12514278.html | Paddling, wining and dining on the other Eastern shore | False | By Steve Bailey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-02belarus.12509007.html | Diplomats' expulsion from Belarus angers U.S. | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-food.1.12516491.html | Bush seeks more food aid for poor countries | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-press.1.12519915.html | Hong Kong media strut independence with Olympic coverage | False | By Joyce Hor-Chung Lau | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02shop.12510855.html | Big retailers unwind ambitious plans | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-myanmar.1.12518347.html | Bush freezes assets of state-owned Myanmar companies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/travel/02iht-04hours.12514145.html | 36 hours in Athens, Greece | False | By Joanna Kakissis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02econweb.12522685.html | U.S. sheds fewer jobs than expected | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-yemen.3.12526906.html | Mosque bombing kills 15 in Yemen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edwray.1.12525081.html | Dungeons & Austrians | False | By John Wray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-port.1.12516944.html | U.S. dock workers skip work to protest Iraq war | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-01softweb.12510280.html | Option for Microsoft: Walking away from Yahoo | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02prexy.12508890.html | Bush seeks more food aid for poor countries | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02carolina.12510915.html | Between the pulpit and pews, a gulf on Obama's ex-pastor | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-2econ.12522247.html | Central banks act to ease credit crunch | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/sports/02iht-RUGBY.3.12526549.html | Global rugby board approves yearlong tryout of new rules | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajverd.1.12521814.html | Fulco di Verdura: The elegant beguiler of stars | False | By Tara Mulholland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edcalais.1.12525045.html | The shameful dividends of immigrant bashing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02auto.12512080.html | U.S. sales in April show shift to smaller cars | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-design5.1.12525042.html | All eyes on BarberOsgerby's Iris tables | False | By Alice Rawsthorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-torch.1.12520814.html | Hong Kong greets Olympic torch with cheers and controlled protest | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-iran.4.12530872.html | Big powers to offer sweeteners to Iran | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-02banksy.12528654.html | Banksy, Britain's famous graffiti artist, organizes 'Cans Festival' | False | By Raphael G. Satter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edvonklaeden.1.12525078.html | The president and the prisoner | False | By Eckart von Klaeden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/your-money/02iht-mtel.1.12518669.html | Cellphone makers face challenges | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/sports/02iht-RUGBY.1.12517494.html | Global rugby board approves yearlong tryout of new rules | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edfriedman.1.12525051.html | The energy to be serious | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/sports/02iht-CYCLING1.12517063.html | Bjarne Riis's year without lying: 'Now I feel free' | False | By Jeremy Whittle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-atease.2.12523594.html | Experience the glory of Queens | False | By John Vinocur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-2fed.12520811.html | Fed acts again to ease credit markets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02stox.12515195.html | Asian stocks get lift from U.S. rally | False | By Tom Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajpad1.12522749.html | Padua's goldsmiths: modern masters of form | False | By Roderick Conway Morris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-stox.4.12530912.html | US payroll data spur stocks and the dollar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/sports/02iht-CYCLING3.12526552.html | Bjarne Riis's year without lying: 'Now I feel free' | False | By Jeremy Whittle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-usecon.4.12528858.html | U.S. sheds fewer jobs than expected | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02market.12507291.html | Wall Street mood swing: Gloom gives way to (premature?) optimism | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/your-money/02iht-minvest03.1.12515964.html | Investing: Can UBS win back trust after mortgage losses? | False | By Conrad de Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-02belt.12519935.html | In a chokehold, on the mat and in life | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02markets.12507291.html | Wall Street mood swing: Gloom gives way to (premature?) optimism | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/news/02iht-2oxan-tourism.12525465.html | MEXICO: Tourism outlook | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/technology/02iht-msft.1.12517653.html | Microsoft to move soon on Yahoo offer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/africa/02iht-yemen.2.12523438.html | Mosque bombing kills 15 in Yemen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-market.1.12520277.html | As stocks rise, Wall Street turns optimistic | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-03tibet.12528825.html | Tibetan envoys head to China | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/arts/02iht-melik3.1.12520761.html | Dornac: Unmasking a photographer of Parisian society | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/europe/02iht-02court.5.12531835.html | Retrial is sought by UN for ex-leader of Kosovo | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/americas/02iht-02havana.12513403.html | Cubans urged to work toward change | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajdiam.1.12524393.html | Will diamonds lose their sparkle? | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-taiwan.1.12517682.html | Intricate fraud case links Taiwan and Papua New Guinea | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/business/worldbusiness/02iht-02econ.12514355.html | Cold comfort in U.S. consumer spending report | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/opinion/02iht-edlet.html | Reviving the Doha round; Jimmy Carter and Hamas; The bloody primary battle | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/world/asia/02iht-02pstan.12507264.html | Pakistan talks end on positive note | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-02 | 2008-05-02 | https://www.nytimes.com/2008/05/02/style/02iht-rcajmenkes.1.12520798.html | Top jewelers turn to their heritage to sell on the global stage | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03fossett.html | Nevada to Ask Fossett Widow to Reimburse It | False | By Steve Friess | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/03vecsey.html | An Overdue Honor for a Pioneer Sportswriter | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/design/03arts-PLANSFORACRO_BRF.html | Plans for a Cross-Border Peace Park in the Mideast | False | Compiled by Peter Edidin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/baseball/03yankees.html | Yankees Get Some Help in Stopping a Streak | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/europe/03britain.html | Colorful Tory Beats Laborite to Become Mayor of London | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/middleeast/03mideast.html | Police Question Olmert in Possible New Criminal Inquiry | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03collins.html | Indiana Holiday | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/europe/03frankel.html | William Frankel, Who Edited Jewish Chronicle, Dies at 91 | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/othersports/03sandomir.html | His Fortune Made, De La Hoya Brings Fight to the People | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03sat3.html | New Jerseyâ€šÃ„Â´s Timid Legislature | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03arts-NEWRECORDING_BRF.html | New Recordings of Legendary Pianist | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/asia/03pstan.html | Agreement Will Restore Court Judges in Pakistan | False | By Salman Masood and Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/theater/03longl.html | On Broadway, Revivals Arenâ€šÃ„Ã´t Only for Shows | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/media/03paper.html | No Budging Is Detected in Bidding for Newsday | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/television/03watch.html | Tom Cruise on â€šÃ„Ã²Oprah,â€šÃ„Ã´ Without Gymnastics | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/middleeast/03GAZA.html | Israel Clears Army in 5 Gaza Deaths | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/politics/03check.html | Parsing McCain on the Democratsâ€šÃ„Ã´ Health Plans | False | By Michael Cooper and Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/baseball/03posada.html | Injured Posada Hopes to Come Back Within 6 Weeks | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03doll.html | Forever Dolly: Unbowed, Unsinkable | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03linen.html | Bankruptcy Protection for Retailer | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/technology/03online.html | The No-Tasting Taste Test | False | By DAN MITCHELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03horse.html | After Throwing Rider, Police Horse Returns Home Alone | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/l03luggage.html | Flying? Less Is Better | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/americas/03vesco.html | A Last Vanishing Act for Robert Vesco, Fugitive | False | By Marc Lacey and Jonathan Kandell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03execute.html | After Hiatus, States Set Wave of Executions | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03firehouses.html | Developers Picked for 2 Closed Brooklyn Firehouses | False | By Michael Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/dance/03bern.html | A Tribute to Robbins and His Artistic Partners, Past and Present | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03arts-RAPPERCREATE_BRF.html | Rapper Creates Trust for Sean Bellâ€šÃ„Ã´s Children | False | Compiled by Peter Edidin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/middleeast/03israel.html | Israelâ€šÃ„Ã´s Tactics Thwart Attacks, With Trade-Off | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/books/03arts-REWARDINGSUS_BRF.html | Rewarding Suspense | False | Compiled by Peter Edidin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/baseball/03pins.html | Kennedyâ€šÃ„Ã´s Near Future Could Be in the Minors | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/media/03sag.html | Actors Extend Their Contract Talks | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/movies/03cens.html | Tax Bill Fuels a Canadian Debate on Film Censorship | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/africa/03zimbabwe.html | Zimbabwe Calls for Runoff, but Opposition Challenges Vote Count | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/dance/03chim.html | The Anguish of War, Expressed in Movement | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/science/03Corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03deer.html | On Staten Island, More Deer and Few Solutions | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03blow.html | A Blacklash? | False | By Charles M. Blow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03sat2.html | The Fed Aims at Credit Cards | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03council.html | Papers Filed for Judicial Hearing on City Council Spending | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03port.html | Paterson Nominates Executive Director for Port Authority | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03storm.html | 7 Are Killed as Storms and Tornadoes Sweep Across Arkansas | False | By Steve Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03auctions.html | Bids for Botox? Auctions Go Deep to Aid Schools | False | By Jennifer Medina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/politics/03church.html | Denomination Wrestles With Pastorâ€šÃ„Â´s Statements | False | By Neela Banerjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/movies/03Corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/hockey/03rangers.html | Rangers Find Way to Impede the Penguinsâ€šÃ„Â´ Advance | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/othersports/03derby.html | Barburoâ€šÃ„Â´s Trainer Endures More Pain | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/politics/03crossover.html | Republicans Crossing Over to Vote in Democratic Contests | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03religion.html | Among Orthodox Jews, More Openness on Sexuality | False | By Debra Nussbaum Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/europe/03briefs-2CONVICTEDOF_BRF.html | Britain: 2 Convicted of Trying to Extort a Royal | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/technology/03soft.html | Higher Offer by Microsoft Brings Yahoo to Table | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/theater/03arts-BATTERUPINEN_BRF.html | Batter Up in Encores! | False | Compiled by Peter Edidin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/asia/03tibet.html | Tibetan Envoys Head to China for Informal Talks | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/middleeast/03yemen.html | At Least 12 Killed in Bombing at Yemeni Mosque | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03weil.html | Weillâ€šÃ„Â´s Operatic Impression of New York City Life, From the Stoop Up | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/baseball/03shea.html | Wagnerâ€šÃ„Â´s Public Scolding Earns Him a Private One | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/theater/03Corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03econ.html | 20,000 Jobs Lost in 4th Month of Decline | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/asia/03military.html | Pentagon Considers Adding Forces in Afghanistan | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03citi.html | Investors Flee Chiefâ€šÃ„Â´s Fund at Citigroup | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/baseball/03mets.html | Alou Sparks the Mets to a Welcome Victory | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/yourmoney/03money.html | Mortgage-Free, but Not Free From the Temptation to Borrow | False | By Jane Birnbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/03shinder.html | Jason Shinder, 52, Poet and Founder of Arts Program, Dies | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/golf/03golf.html | A Player Emerges from the Shadows to Claim the Lead | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03hawaii.html | Occupation of Palace Area Invigorates Native Hawaiian Movement | False | By Janis L. Magin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03charts.html | It'sÂ„Â´s Newer Homes That Stand Empty as Vacancies Rise | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/technology/03brain.html | Exercise Your Brain, or Else You'âÂ„Â'll ... Uh ... | False | By Katie Hafner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/politics/03strider.html | A Clinton Religion Aide Is Careful Not to Preach | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/ncaafootball/03sportsbriefs-JUDGESAYSREG_BRF.html | Judge Says Reggie Bush Must Testify | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03denver.html | Convention Preparations Prompt Suit by A.C.L.U. | False | By Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03fed.html | Fed Moves to Loosen Tight Credit | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03pursuits.html | For a Dancer in the Moment, the Past and Future Converge | False | By Harry Hurt III | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/dance/03abt.html | A Sweet-Toothed Queen'âÂ„Â´s New Royal Edict: Let Them Eat Cake, on Toe Shoes | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03afghan.html | The View From Kabul | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03ethics.html | New Jersey Lawmakers Get a Harsh Ethics Primer | False | By Tina Kelley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/othersports/03track.html | Gold Medalist Listed as Banned-Drug User | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03drug.html | 5 Arrested in Newark Raids Against Large Drug Ring | False | By Richard G. Jones | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/yourmoney/03cost.html | Listen to Your Statement | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/othersports/03racing.html | Derby May Have a Sprint at Start and the Finish | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03herbert.html | Overkill and Short Shrift | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/books/03maca.html | About Mr. B.: A Compact Guide to a Master'âÂ„Â´s Works | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03zimba.html | A Journalist in Zimbabwe | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03thurman.html | Thurman Fan, Affable on Stand, Admits He Was Possibly â€šÂ„Â'Foolishâ€šÂ„Â' | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03arts-LINCOLNCENTE_BRF.html | Lincoln Center Summer | False | Compiled by Peter Edidin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03taco.html | In Taco Truck Battle, Mild Angelenos Turn Hot | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03gas.html | Gas Station Owners Try to Hold a Psychological Line | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/middleeast/03iran.html | Big Powers Agree on New Bid for Iranian Nuclear Freeze | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/television/03arts-TUNINGINONTH_BRF.html | Tuning In on Thursday | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/asia/03china.html | Virus Kills 22 Children in Eastern China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03maki.html | Creating Sounds for a Nonsensical World | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03Corrections-03.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03about.html | A Day in May to Celebrate, for Mexicans and the City | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03norm.html | Jessye Norman Returns, Serenading the Seasons | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/politics/03rivals.html | On Sunday TV, One Hot Race Fuels Another | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03offline.html | Boardroom Types | False | By PAUL B. BROWN | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/europe/03nikolic.html | No Milosevic, He Says, but Serbiaâ€šÃ„Ã´s â€šÃ„Ã²Undertakerâ€šÃ„Ã´ Worries the West | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03composer.html | Composerâ€šÃ„Ã´s Work to Play Where Words Stirred Ire | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/world/europe/03boeselager.html | Philipp von Boeselager, Who Attempted an Assassination of Hitler, Dies at 90 | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/television/03glob.html | Arab and Israeli Peace, at Least for Children | False | By Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03paterson.html | Paterson Says He Feared Exposure by State Police | False | By Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03waldorf.html | Fading Sounds of an Elegant Manhattan | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03credit.html | U.S. Seeks New Curbs on Credit-Card Practices | False | By Stephen Labaton | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/03interview.html | Turning Energy Uncertainty Into Opportunity | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/l03brooks.html | Population Dynamics | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03Corrections-00.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03fossella.html | Congressman May Face Jail in D.W.I. Case | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03Corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03sat4.html | A Swallow in the Hand | False | By Verlyn Klinkenborg | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/business/media/03nocera.html | An Upstart Up Against a Jewel | False | By Joe Nocera | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/crosswords/bridge/03card.html | Sometimes a Little Psychology Helps Bring a Contract Home | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/nyregion/03Corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03nevada.html | A Divorce Is Sought by Governor of Nevada | False | By Steve Friess | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/washington/03bush.html | â€šÃ„Ã²Roughâ€šÃ„Ã´ â€šÃ„Ã²Toughâ€šÃ„Ã´ Times, but Still No â€šÃ„Ã²Recessionâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/dance/03aile.html | Ailey Fledglings Show How Far They Can Fly | False | By Jennifer Dunning | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/03arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Peter Edidin | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/washington/03cong.html | As Gasoline Prices Soar, Politicians Fall Back on Familiar Solutions | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/sports/baseball/03roger.html | What a Difference a Year Makes | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/03sat1.html | Spinning Iraq | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/arts/music/03nevi.html | New Orleans Native Sons in Musical Return | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/03wager.html | Derby Side Bet: U.P.S. vs. KFC | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/opinion/l03teach.html | When New York Teachers Donâ€šÃ„Ã´t Teach | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/us/politics/03campaign.html | Suddenly, North Carolina Is Facing Tighter Race | False | By Jeff Zeleny and Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 0001-01-01 | https://www.nytimes.com/2008/05/03/technology/03koller.html | Pursuing the Next Level of Artificial Intelligence | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/world/europe/03iht-britain.1.12536889.html | Colorful Tory beats Red Ken in London | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/world/americas/03iht-execute.1.12536803.html | U.S. moving to clear backlog of executions | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/world/americas/03iht-vesco.1.12537641.html | Vesco reportedly makes his final disappearing act | False | By Marc Lacey and Jonathan Kandell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/world/europe/03iht-obits.1.12537653.html | Last reported member of Hitler assassination plot dies | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/world/asia/03iht-03military.12536612.html | U.S. may send more troops to Afghanistan | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/business/worldbusiness/03iht-msft.1.12536895.html | Microsoft and Yahoo are said to resume talks | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-03 | 2008-05-03 | https://www.nytimes.com/2008/05/03/world/asia/03iht-pakistan.1.12537828.html | Pakistanis compromise on reinstating justices | False | By Salman Masood and Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Letters-t-3.html | Radio Nowhere | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04profnj.html | Writer Turns Creativity to Shaping Storytellers | False | By David Holmberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04nelson.html | Judith Nelson, Thomas Mitz | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04peru.html | Riding the Waves of Peru | False | By Julia Chaplin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04tokujin.html | A Haiku to Synthetics | False | By Melissa Feldman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04ringer.html | Jane Ringer, James Gregoire | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04ohio.html | Ohio Celebrates a Game of Foot Ball | False | By Michael David Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/04KART.html | A Place to Play in Traffic at 40 M.P.H. | False | By Ted West | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04dowd.html | This Budâ€šÃ„Ã´s for You | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/politics/04campaign-1.html | As Tuesday Votes Loom, Obama Seeks Lift and Clinton Pushes Gas-Tax Plan | False | By Jeff Zeleny and Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/othersports/04churchill.html | Triumph, and Then Tears, at the Derby | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04guitarli.html | A Career Born of a Love for Guitars | False | By Marcelle S. Fischler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04COMmom.html | Exotic Destinations for Motherâ€šÃ„Ã´s Day | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04aidsli.html | Working to Restore Help for AIDS Patients | False | By Linda Saslow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04toy.html | Stopping Traffic in the Peopleâ€šÃ„Ã´s Republic | False | By Vivian S. Toy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04Weisberg.html | Dana Weisberg, Steven Zeller | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04therail.html | Questioning a Filly's Death and Looking for Solutions | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Gee-t.html | Young Man, Old Man | False | By Sophie Gee | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/magazine/04min-freakonomics-t.html | Hoop Data Dreams | False | By Stephen J. Dubner and Steven D. Levitt | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04love.html | Want to Be My Boyfriend? Please Define | False | By Marguerite Fields | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04jello.html | Upstate, Where It Was First Made, Unwavering Devotion to Jell-O | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04letl.html | Of Locks, Beauty and Driveways | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/04alscorrs-001.html | Correction: The Spirit of â€šÃ„'68 | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04lautner.html | Now Viewing | John Lautner | False | By Sarah Verdone | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/thecity/04cage.html | Music of the Boroughs | False | By Laurence Lowe | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04TONG.html | Betty Tong and Suhail Mithani | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04whiteley.html | Frank Whiteley Jr., 93, Dies; Trained Ruffian | False | By Richard Goldstein | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04wine.html | A Bordeaux, Blended Well | False | By Howard G. Goldberg | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04post.html | Bigger Condos, North of Littler Italy | False | By C. J. Hughes | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04examnj.html | Mandatory AP Exams Stir Student and Parent Outcry | False | By J. David Goodman | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Letters-t-1.html | Praxis Makes Perfect | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04heller.html | Attractive Candidate, Great Debate | False | By Jane Heller | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04anderson.html | Some (Real) Letters From Buzzie | False | By Dave Anderson | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04colwe.html | Understanding the Temporary Insanity of Adolescence | False | By Joseph Berger | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04FIELD.html | I Take This Cyberpal to Be My Bridesmaid | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/commercial/04sqft.html | All Over the Dial, and Under One Roof | False | By Claire Wilson | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04julifisher.html | Julianne Fisher, Robert Breitbeil Jr. | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04hunt.html | Westchester Can Wait | False | By Joyce Cohen | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04seconds.html | Commissioner Takes His Cuts | False | By Mike Abrams | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/design/04voge.html | For Sale: Art and Optimism | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/crosswords/chess/04chess.html | Frenchwoman Wins Attention at an Event Dominated by Men | False | By Dylan Loeb McClain | 2008-10-15 | TX 668-305 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04cover.html | Funky Town | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04payw e.html | Smaller Raises Advised for Board Leaders | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04precede.html | How to See This Mission Accomplished | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04knappen.html | Lisa Knappen, Sebastian Ridd | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/King-t.html | Chinaâ€šÃ„Ã´s Pop Fiction | False | By Aventurina King | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/hockey/04rangers.html | Jagr Has Even Higher Hopes for the Rangers | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04surfacing.html | A Rare Shop-and-Stroll Area | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/autoreviews/04jaguar-xf.html | Final Cat From Fordâ€šÃ„Ã´s Litter | False | By Jerry Garrett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04soccxn.html | Correction: Claudia Drummond and Raymond Acciardo Sr. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04livi.html | Yes, Manhattanâ€šÃ„Ã´s Over There. What of It? | False | By Gregory Beyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04sherm.html | Whatâ€šÃ„Ã´s an Investor to Do if a Star Firm Stumbles? | False | By Geraldine Fabrikant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04cov.html | Coveting Thy Neighborâ€šÃ„Ã´s Condo | False | By Teri Karush Rogers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/middleeast/04electrocute.html | Despite Alert, Flawed Wiring Still Kills G.I.â€šÃ„Ã´s | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04jezebel-1.html | Not on Our Blog You Wonâ€šÃ„Ã´t | False | By Lauren Lipton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/design/04shee.html | This Is His Life: A Blue Whale and Hello Kitty | False | By Hilarie M. Sheets | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/04list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04instant.html | INSTANT DECORATOR: Gala Force Entertaining | False | By Christine Muhlke | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/movies/moviesspecial/04brea.html | Four to Watch | False | By Karen Durbin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04njzo.html | Ideas for Bell Labsâ€šÃ„Ã´ Future | False | By Antoinette Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/africa/04zimbabwe.html | Zimbabwe Party Seeks to Verify Vote | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04hauzes.html | Alone Home | False | By Mark Ellwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04shake.html | What Not to Wear to a Cocktail Party | False | By Jonathan Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04HAENDLER.html | Brenda Haendler, William Plishker | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/football/04jets.html | A New Jet Will Try to Outrun His Height | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04entertaining.html | Chow, Darling | False | Text by Armand Limnander | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04weat.html | Taking the Temperature of Brownstone Brooklyn | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04derby.html | Fillyâ€šÃ„Ã´s Death Casts Shadow Over Big Brownâ€šÃ„Ã´s Derby Victory | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04detectives.html | Dressed for a Meeting, Ready for Mayhem | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04insure.html | Even the Insured Feel Strain of Health Costs | False | By Reed Abelson and Milt Freudenheim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04gran.html | A Strange City Called Home | False | By Dave Itzkoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04artsct.html | Works by the Masters in a Celebration of Drawing | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04nite.html | Coffee, Tea or Meat? | False | By Winter Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04Rintro.html | Dã'Â©jã'â€™ã€€Vu Dining | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/movies/moviesspecial/04scot.html | Here Comes Everyboy, Again | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04rail.html | A Love Story at the Track Is Still Aglow | False | By Melissa Hoppert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04artswe.html | Bend Me, Misshape Me | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04kristof.html | A Prison of Shame, and Itâ€šÃ„Â´s Ours | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/golf/04golf.html | On the Verge of Victory With Newfound Serenity | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04wczo.html | A Revival in a Run-Down Part of Town | False | By Lisa Prevost | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04artsli.html | Figurative Works That Reveal a Landscapistâ€šÃ„Â´s Little-Known Side | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04fakhry.html | Carole Fakhry, Ali Bydon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04sun3.html | The Wrong Friends | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04ROSENBERG.html | Samantha Rosenberg, Jonathan Darche | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04wwln-safire-t.html | Misspeaking Too Soon | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04playground.html | An Invitation to Childâ€šÃ„Â´s Play: Big Blocks and Wheelbarrows | False | By Diane Cardwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/middleeast/04iraq.html | Missiles Strike Sadr City, Damaging Hospital | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04backpage.html | Food and Free Trade | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04Hay-t.html | The Queen of the New Age | False | By Mark Oppenheimer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04nabokov.html | His Fatherâ€šÃ„Â´s Siren, Still Singing | False | By Steve Coates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04linden.html | New Jersey Man Is Held in Boyâ€šÃ„Â´s Death | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/theater/04ishe.html | When Off Meets Off Off, Creative Ferment Is On | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/l04vote.html | How Hard Should It Be to Vote? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04colnj.html | Weighing the Wisdom of Battling an Invader | False | By Kevin Coyne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04cit.html | A Lender Gets Caught in the Currents | False | By Julie Creswell | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04Martin.html | Elizabeth Martin, Christopher Coakley | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/asia/04islam.html | Turkish Schools Offer Pakistan a Gentler Vision of Islam | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Gilmore-t.html | Yearning to Breathe Free | False | By Jennifer Gilmore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04carey.html | A Psychedelic â€šÃ„ôProblem Childâ€šÃ„ô Comes Full Circle | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/othersports/04boxer.html | Heard Is Chasing Lost Time After Hard Time | False | By Mike Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04gret.html | How to Clear a Road to Redemption | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/music/04oest.html | A Pianist Who Balances Acclaim and Assists | False | By James R. Oestreich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/theater/04hamp.html | A Writerâ€šÃ„Ã´s New Liaison With Broadway | False | By Joy Goodwin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagzine/04turnpage.html | Green Anchors | False | By Melissa Feldman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04Corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04zito.html | Giantsâ€šÃ„Ã´ Zito Offers Help and Is Looking for Hope | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/McCulloch-t.html | Stray Thoughts | False | By Alison McCulloch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04pollack.html | Can the South Stand Strong? | False | By Kenneth M. Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04Rhome.html | The Birthday Cake as a Milepost | False | By Elly Schull Meeks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/jobs/04boss.html | To Sorrow and Back | False | By BUTCH STEWART; As told to EVE TAHMINCIOGLU | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/politics/04earmarks.html | Earmarks in Form, if Not Process, Are an Issue for McCain | False | By Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagzine/04rules.html | Blame the Messenger | False | By Alexandra Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/collectibles/04EGO.html | Loving the Drive, Even After 5 | False | By Richard S. Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04letters-002.html | Letters: Prague is Middle Europe | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/asia/04fugu.html | If the Fish Liver Canâ€šÃ„Ã´t Kill, Is It Really a Delicacy? | False | By Norimitsu Onishi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04haven.html | Kentucky Program Puts Youth on the Right Track | False | By Mickey Meece | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04freak.html | For Some, Past Time to Change Americaâ€šÃ„Ã´s Pastime | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/04TATA.html | Cat Gets New Life | False | By Jerry Garrett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04oh.html | Sadaharu Oh Still Feels and Thinks the Game | False | By Brad Lefton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04slaughter.html | Remember the Refugees | False | By Anne-Marie Slaughter | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Madrick-t.html | Empty Nest Egg | False | By Jeff Madrick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04stamfordct.html | Proposed Train Station Is No Sure Thing | False | By Joshua Brustein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/hockey/04puck.html | Scoring Erupts in the Playoffs | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04ritz.html | Ritzy Organic | False | By Zeva Bellel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04carbon.html | A Northeast Movement to Cut Emissions | False | By Jan Ellen Spiegel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04journeys.html | They Keep the Light on for Visitors in Croatia | False | By Jon Bowermaster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/collectibles/04LEGEND.html | Cycles Reach for Pebble Beach Cachet | False | By Jerry Garrett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/dance/04sulc.html | Breathing Light Into Ballet | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04wwln-domains-t.html | An Animated Life | False | Interview by Edward Lewine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04unbox.html | Can You Become a Creature of New Habits? | False | By Janet Rae-Dupree | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/t-magazine/food/04casestudy.html | Mixing Metaphors | False | By Toby Cecchini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04moll.html | Prepping Robots to Perform Surgery | False | By Barnaby J. Feder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/theater/04mcge.html | Shakespearean Brushes Up His Playwriting | False | By Celia McGee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04teisch.html | Danielle Teisch and Andrew Greenberg | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04brubach.html | Amateur Husbandry | False | By Holly Brubach | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04smiley.html | So Young, So Strong, So Fast and Oh So Very Sad | False | By Jane Smiley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04rest.html | Cuisines in Bloom | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Margolick-t.html | Endless War | False | By David Margolick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/television/04rhod.html | Outsider in South Africa (Wisconsin, Too) | False | By Joe Rhodes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04JOHNSON.html | Stephanie Johnson, Jamie Hanford | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/04STREAM.html | Design Cues Lifted From an Unlikely Source | False | By Jerry Garrett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04myanmar.html | Trying to Put a Name to the Face of Evil | False | By Alex Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04hors.html | The Whinnying€šÃ„Ã´s Welcome, but Wariness Greets a Stable | False | By Gregory Beyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04instore.html | In-Store: One of a Kind | False | By Sandra Ballentine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04DATE.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04friedlander.html | Bedtime Stories \| Lee Friedlander | False | By Bill Powers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04view.html | The Case for a Newer Deal | False | By Alan S. Blinder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04suits.html | Can Rockefeller Heirs Turn Exxon Greener? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04cheer.html | A Songâ€šÃ„Ã´s Forgotten History, Complete With Cracker Jack | False | By Sam Roberts | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04pavlov.html | Pavlov Was Right | False | By Charlotte Druckman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04nanni.html | Intellectual Property | False | By Pilar Viladas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04jgreen.html | Jenya Green, David Oâ€šÃ„Ã´Connor | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04friedman.html | Who Will Tell the People? | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04abel.html | Ann Abel, Andy Omel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04stra.html | Report Earnings, and Watch the Stock Fall | False | By MARK HULBERT | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04sxl.html | Piece(s) Of Cake | False | By Jill Santopietro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04Hannaford.html | Rachel Hannaford, Justin Lerer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04Corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/movies/moviesspecial/04bell.html | Back to the City, for More Than Just Sex | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04Choice.html | The Coming of Age of Copenhagenâ€šÃ„Ã´s Nordic Cuisine | False | By Seth Sherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04towns.html | A Latter-Day Gehrig Survives, and He Demands to Be Heard | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Correction.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04letters-t.html | Letters: The Green Issue | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04disp.html | As You Exit J.F.K., a Chilling Memory Below | False | By Jake Mooney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04sun2.html | Hard Times at the Golden Door | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04barber.html | Gangster Love: Mob Movies Are a Hit at a Manhattan Barber Shop | False | By Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04perle.html | Time to Cut the Cord | False | By Richard Perle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/06get-staples-t.html | The New Staples | False | By Merrill Stubbs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Patterson-t.html | The Trouble With Harry | False | By Troy Patterson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04torres.html | Melissa Torres, Peter Toomey | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04atlas.html | Bringing a Smile (Well, a Shine) to a Burdened Statue of Atlas | False | By David W. Dunlap | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Letters-t-4.html | Believe It or Not | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04edline.html | I Know What You Did Last Math Class | False | By Jan Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04qu-002.html | When a Landlord Sells the Property | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04le e.html | Adrienne Lee, Zealous Wiley III | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04home.ht ml | Parceling Out Power to the People | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04su grue.html | Lauren Sugrue, Michael Andrulewich | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04wwln-ethicist-t.html | When to Drop Charges | False | By Randy Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04B ENEDICT.html | Jennifer Benedict, Scott Goodwin | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04serial-t.html | â€šÃ„Â²Mrs. Corbettâ€šÃ„Â´s Requestâ€šÃ„Â´ | False | By Colin Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04scap.htm l | A $31 Million Wallflower, Languishing Amid Luxury | False | By Christopher Gray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04v ows.html | Lisa Stenson and Antonio Desamours | False | By Eric V Copage | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04letters-001.html | Letters: A Love Song to Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04anemone.html | Lawsuit Over Firing at M.T.A. Is Dismissed | False | By Manny Fernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04newark.h tml | Two Dead in Newark After Fistfight Escalates to Gunfight | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspe cial2/04colli.html | Salvadorans, Building Their Own Cultural Bridge | False | By Joseph Berger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/politics/04memo.h tml | â€šÃ„Â´88 Campaign Offers a Lesson in Using Symbols as Bludgeons | False | By Robin Toner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04cordesman .html | Make an Orderly Exit | False | By ANTHONY H. CORDESMAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/middleeast/04m ideast.html | Palestinians Seek Support on Borders | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Robbins -t.html | Making the Band | False | By Ira Robbins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/television/04gini. html | Terrifying, Not Unlike Your Real Life | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Finnert y-t.html | Dharma Bum | False | By Amy Finnerty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04mort.ht ml | Looser Rules for Federal Help | False | By Bob Tedeschi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04habi.htm l | A More Permanent Crash Pad | False | By Celia Barbour | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04readers.html | A Room With a View (Maybe) in Gotham | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04TCXN-002.html | Corrections: Rome at Night | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Crime-t.html | Forbidden Questions | False | Reviews by Marilyn Stasio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/music/04howard. html | Peter Howard, 80, Dies; Put Music on Broadway | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspe cial2/04colct.html | In Ballot on a Public Pool, a Village Divided | False | By Gerri Hirshey | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/jobs/04pre.html | Up in the Air, but Never Confused | False | By JANET PATTON; As told to Patricia R. Olsen. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04pletka.html | Know Thy Friends | False | By Danielle Pletka | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04rawsthorn.html | Lights Out | False | By Alice Rawsthorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04save.html | The Man in the Blue Pajamas | False | By Jen Umlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04COMgreen.html | Enterprise Going Green in Atlanta | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04moore.html | Avery Moore, Peter Webel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04rellct.html | Rell Sits, Waits and Wonders About Seeking Re-election | False | By Gregory B. Hladky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Prose-t.html | Miss Shanghai | False | By Francine Prose | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04collectibles.html | The New Collectibles | False | By ANDREAS KOKKINO | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04Cohn.html | Susan Cohn and David Rockefeller Jr. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/thecity/04fyi.html | Film Crew Rights | False | By Michael Pollak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04sun4.html | Vog | False | By Lawrence Downes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04mets.html | Webb Is the Model, and Pelfrey Learns a Lesson About His Craft | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04gurganus.html | Songs of Eloquence and Experience | False | By Allan Gurganus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04COMadventure.html | Adventure Vacations That Reach the Extreme | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/music/04chin.html | New Album, New Fears, Same Old Attitude | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04recall.html | New Recall at Queens Food Company | False | By Ray Rivera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04szymanski.html | Wendy Szymanski, Cassel Kroll | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04petersham.html | Live at the Garden | False | By Pim Techamuanvivit | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04harwood.html | A Fault Line That Haunts Democrats | False | By John Harwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/music/04play.html | Songwriting Sisters and the Universe of What They Like | False | By Winter Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04radiowe.html | Charming Classic Rock Fans With Something New | False | By Peter Gerstenzang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Spence-t.html | Born Again | False | By Jonathan Spence | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04shreve.html | Clinton at the Crossroads | False | By Porter Shreve | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04COMdelta.html | A Bit More Room on Delta | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04JFISHER.html | Jaime Fisher, Michael Proman | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04hours.html | 36 Hours in Athens, Greece | False | By Joanna Kakissis | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/magazine/04wwln-medium-t.html | Voilà˜šâ€ (Sort Of)! | False | By Virginia Heffernan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/movies/moviesspecial/04raff.html | Indiana Jones and the Savior of a Lost Art | False | By Terrence Rafferty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/04island.html | A Georgia Community With an African Feel Fights a Wave of Change | False | By Shaila Dewan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04norrisL.html | Lindsay Norris, Ryan Lally | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04qp-001.html | Old Hallway Vents Can Pose Dangers | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04bremer.html | Baghdad Must Pay Its Way | False | L. Paul Bremer Iii | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04lizo.html | Buyersâ€šÃ„Â´ Guide to a Soft Market | False | By Valerie Cotsalas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04artsnj.html | Nothing â€šÃ„Â´Sacredâ€šÃ„Â´: Young Hotshot Artist Tries to Make It Big | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04weekend.html | Before Hours in the City That Always Sleeps In | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04bug.html | The Camera That Wears a Badge | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Letters-t-2.html | Ireland, Then and Now | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04Corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04ADLER.html | Deborah Adler, Brian Sutherland | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04sun1.html | Missing Records | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04corr.html | The Kibitzer of Cobblersâ€šÃ„Â´ Row | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04powell.html | A Fiery Theology Under Fire | False | By Michael Powell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04count.html | The Rebates Might Not Go to the Mall | False | By Phyllis Korkki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04TCXN-001.html | Corrections: Where Many Ended Their Search for Paradise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04checkin.html | Malibu, Calif.: Malibu Beach Inn | False | By Chris Colin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/politics/04economy.html | For Democrats, Instincts Differ on Economics | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/education/04wheaton.html | At College, a High Standard on Divorce | False | By Catrin Einhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/basketball/04celtics.html | Hawks See an Opening, the Celtics a Lifeline | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04pubed.html | The Preacherâ€šÃ„Â´s New Pulpit | False | By Clark Hoyt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04originals.html | Jean-Luc Le Dï˜šÂ° | Oenophile | False | By Alex Hawgood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/media/04shelf.html | How Murdoch Got Lost in China | False | By Stephen Kotkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/business/04data.html | Low Expectations Made for a Good Week | False | By Jeff Sommer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04talkopener.html | The Talk | False | By Christine Muhlke | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04sewers.html | Forging Ahead With Sewers in Suffolk | False | By Stewart Ain | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04source.html | The Source | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/baseball/04yankees.html | Damon Gets Ball Rolling for Yankees | False | By Mike Ogle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04dernj.html | On the Ground, Counting Deer | False | By Mary Jo Patterson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/othersports/04rhoden.html | Race Illustrates Brutal Side of Sport | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04us.html | The Wheels on the Bus Go Here and There | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/arts/04alscorrs-002.html | Correction: Trippy Rock, Relaxed Jazz and Other Delights | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/technology/04soft.html | Microsoft Withdraws Bid for Yahoo | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/americas/04rio.html | Soccer Starâ€šÃ„ôs Misadventure Leaves His Fans Smirking | False | By Alexei Barrionuevo and Joshua Schneyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04lives-t.html | Cold-Comfort Farming | False | By Arlo Crawford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04health-t.html | Blocking the Transmission of Violence | False | By Alex Kotlowitz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04bwswe.html | Fighting to Save the Planet, at School | False | By Nate Schweber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Miller-t.html | On Gossamer Wings | False | By Laura Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Blount-t.html | So It Goes | False | By Roy Blount Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04wwln-lede-t.html | Entitled to What? | False | By Roger Lowenstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/movies/moviesspecial/04ciep.html | A Man of Steel With Feet of Clay | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/golf/04wachovia.html | Tournament Quickly Reached a Lofty Goal | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Gessen-t.html | Pen and Sickle | False | By Keith Gessen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04incanto.html | Packing A Wallop | False | By Christine Muhlke | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/automobiles/04LIST.html | A Tour of Go-Kart Nation | False | By Ted West | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/nyregionspecial2/04Rparent.html | The Adult Inside Makes the Softball Team | False | By Michael Winerip | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Schillinger-t.html | Kissing the Cook | False | By Liesl Schillinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04wwln-Q4-t.html | Turning Japanese | False | Interview by Deborah Solomon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04bikes.html | Bike Lanes, Intended for Safety, Become Traffic Battlegrounds | False | By Colin Moynihan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04green.html | Trying to Lighten That Carbon Footprint | False | By Jennifer Conlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04food-t.html | 1969: Chicken Canzanese | False | By Amanda Hesser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/politics/04indiana.html | Indiana Poses a Puzzle in the Primary Race | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04NAPOLITANO.html | Kristina Napolitano, Christopher Bauer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Ferguson-t.html | Donâ€šÃ„Â´t Know Much About History | False | By Andrew Ferguson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/world/americas/04nicaragua.html | Nicaraguan Councils Stir Fear of Dictatorship | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/realestate/04sketch.html | Pathway to a Secret Garden | False | By Tracie Rozhon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04dun-t.html | Of Musical Import | False | By Ian Buruma | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04dropout.html | Dropout Prevention | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04cone.html | When Spring Cleaning Includes a Power Plant | False | By Jake Mooney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/sports/04inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04fick.html | Right the Wrong | False | By NATHANIEL FICK | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/magazine/04wwln-consumed-t.html | This Jokeâ€šÃ„Â´s for You | False | By Rob Walker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04eaton.html | Neighbors at the Table | False | By Paul D. Eaton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04coffee.html | Reuse, Recycle, Reheat | False | By S. Kirk Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/politics/04guam.html | Narrow Victory for Obama in the Caucuses in Guam | False | By Sarah Wheaton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Schulman-t.html | Cheating Hearts | False | By Helen Schulman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/04campaign.html | Iâ€šÃ„Â´m a Campaign Worker. Can I Sleep Here? | False | By Ashley Parker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/movies/moviesspecial/04dargi.html | Is There a Real Woman in This Multiplex? | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04cx.html | Correction: Securing the Homeland | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/travel/04armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/jobs/04career.html | The Gainful Way to Use a Sabbatical | False | By Eilene Zimmerman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/technology/04essay.html | Friends May Be the Best Guide Through the Noise | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04rauch.html | Brearley Rauch, Ali Khan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/l04trade.html | Chinaâ€šÃ„Â´s Unfair Trade | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/books/review/Mishra-t.html | Call of the Wild | False | By Pankaj Mishra | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04rich.html | The All-White Elephant in the Room | False | By Frank Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04cons.html | In Bleak Days for Builders, Lessons in Saving Your Life | False | By Suki Knafo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04PIO.html | Lindsay Pio, Matthew Blank | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/04killings.html | A Phone Call, Then a Man Is Shot Dead | False | By Christine Hauser and Annie Correal | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/fashion/weddings/04SORRENTINO.html | Susanna Sorrentino, Adam Garth | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/us/04louisiana.html | Louisiana Democrat Takes House Seat | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/weekinreview/04liptak.html | When Law Prevents Righting a Wrong | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/nyregion/thecity/04reta.html | Sheâ€šÃ„Ã¯ll Get It for You: Retail | False | As Told to Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/style/tmagazine/04timeless.html | Stem Sell | False | By Maira Kalman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 0001-01-01 | https://www.nytimes.com/2008/05/04/opinion/04kagan.html | Donâ€šÃ„Ã¯t Drain Iraqiâ€šÃ„Ã¯s Cash | False | By FREDERICK KAGAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-obits.4.12556509.html | Philipp Freiherr von Boeselager, 90, who conspired to kill Hitler, dies | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-myanmar.1.12547093.html | Cyclone kills hundreds in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-adb.3.12551630.html | Asian leaders issue poverty warning | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-reforms.1.12548406.html | No Champagne for Sarkozy | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04msft.12542010.html | Microsoft abandons Yahoo bid | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-vote.4.12556699.html | Democrat wins in Republican congressional bastion | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edimmig.1.12547175.html | A hard life gets harder for immigrants | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edowd.1.12547208.html | This bud's for you | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/arts/04iht-04dunt.12545838.html | Tan Dun infuses Western music with Chinese traditions | False | By Ian Buruma | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-deal.1.12546978.html | Withdrawal, or new ploy in the battle for Yahoo? | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-athleticsafrica4.12556921.html | Bekele wins 5,000-meter at African Championships | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-HORSE.4.12557592.html | At Kentucky Derby, joy and agony on display | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-shock.1.12545223.html | Faulty wiring electrocutes troops on U.S. bases | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-fat.4.12556693.html | Tantalizing questions about obesity | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-baseal4.12554123.html | American League roundup for Saturday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-RONALDO.4.12557595.html | Transvestite scandal rocks Brazilian soccer | False | By Alexei Barrionuevo and Joshua Schneyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-ediraq.1.12547189.html | After five years, mission sorely unaccomplished | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-tennisatp4.12556005.html | Nadal wins in Barcelona and Gonzalez is victorious in Munich | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04soft.12541136.html | Microsoft abandons Yahoo bid | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-RONALDO.1.12545685.html | Ronaldo and transvestite scandal rock Brazilian soccer | False | By Alexei Barrionuevo and Joshua Schneyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/04iht-letter.1.12545220.html | 'Gas-tax holiday' a test for flagging Obama campaign | False | By Albert R. Hunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-dalai.1.12547038.html | Talks start between China and Tibetans | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-soccereurosat3.12546812.html | In battle for second in Germany, Werder Bremen pulls ahead on Saturday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-memo.1.12547032.html | From the 1988 campaign, a lesson on destroying a candidate with symbols | False | By Robin Toner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-04myanmar.12545320.html | Trying to put a name to the face of evil | False | By Alex Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/worldbusiness/04iht-rtrdeal05.1.12545623.html | A United-US Airways merger could restrict competition | False | By Kyle Peterson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-burma.1.12547146.html | Hollywood 'brands up' Myanmar's problems | False | By Alex Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-indiana.1.12547143.html | Indiana poses a puzzle in the primary race | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-rtrmarkets05.2.12548307.html | Investors look to Europe amid global rally | False | By Jeremy Gaunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-rtrmarkets05.12541470.html | Amid rally in global stocks, investors look to Europe | False | By Jeremy Gaunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-soccersunday4.12555620.html | Sunday roundup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/africa/04iht-iraq.1.12545925.html | Iraqi hospital and children hit by U.S. airstrikes | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-iceworld4.12554792.html | Sweden edges Belarus, as Switzerland, Finland and Slovakia also win | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-yuan.1.12546046.html | China to supervise IPOs more closely | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-fund4.12555217.html | East Asian countries to create $80 billion currency fund | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-04derby.12540332.html | Big Brown wins Kentucky Derby; filly is euthanized | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-baskrdp04.12559389.html | Boston beats Atlanta 99-65 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-food1.12546388.html | Farmers urged to adapt to climate changes | False | By David Fogarty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-russnet.2.12548415.html | Russians learning to watch out for Web 'friends' | False | By Natalya Krainova | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-basenl4.12554310.html | National League roundup for Saturday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edletmon.html | Russia's journalists; A free ride for McCain; Mixed priorities | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-islam.1.12547510.html | Turkish schools in Pakistan offer a milder form of Islam | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-georgia.4.12556690.html | Abkhazia claims to have shot down two Georgian spy planes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-cit.1.12545867.html | Chief of CIT defends expansion | False | By Julie Creswell | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-04economy.12550131.html | Democratic candidates' instincts differ on economics | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-cricket4.12555106.html | Akhtar receives lucrative reprieve | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-tenniswta4.12552986.html | Zvonareva wins Prague Open; Dulko beats Medina Garrigues in Morocco | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-child.1.12545422.html | Being 'different' in the People's Republic of China | False | By Vivian S. Toy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-boris.2.12550163.html | Conservative is elected as mayor of London | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-soccer4.12546765.html | Old hands give Fulham victory, and some hope | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-campaign.1.12545268.html | Obama assails 'phony ideas,' and Clinton talks to moms | False | By Jeff Zeleny and Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04adb.12542369.html | Asian Development Bank pledges aid to poorest nations | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edhoffmeister.1.12547172.html | Juries come to Asia | False | By Thaddeus Hoffmeister | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-RUGBY.1.12545304.html | Losses by Sharks and Waikato reshuffle top four | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-golf4.12556552.html | Peter Lawrie wins Spanish Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edsafire.1.12547211.html | As wordwatchers watch | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edkristof.1.12547192.html | A prison of shame | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/africa/04iht-zimbabwe.1.12546465.html | Zimbabwe teachers consider strike to protest violence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-robots.1.12545848.html | Sending robots to surgery pays off | False | By Barnaby J. Feder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-shrine.4.12556290.html | Design of a memorial to Flight 93 fuels tension between families | False | By Sean D. Hamill | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-NBA.4.12557559.html | Tight defense key to New Orleans win over San Antonio | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-pakistan.1.12546762.html | Musharraf hints at compromise on ousted judges | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/africa/04iht-rice.4.12557443.html | Investigation of Olmert could delay peace process | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-ice4.12554513.html | Flyers advance to conference final with a 6-4 victory over Canadiens | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-chistox.1.12547029.html | China eases rules for fund firms to operate in Hong Kong | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-fund.1.12545935.html | East Asian ministers working to expand currency deals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-golfpga4.12546257.html | Wachovia Championship Scores | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/opinion/04iht-edfriedman.1.12547158.html | Who will tell the people? | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-HORSE.1.12545727.html | At Kentucky Derby, joy and agony on display | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/news/04ht-04iraqfw.12558291.html | 4 marines killed in Iraq; blast near first lady of Iraq | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-6georgia.12553691.html | 2 Georgian spy planes said to be shot down over Abkhazia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-yeltsin.4.12557528.html | The confounding legacy of Yeltsin | False | By Clifford J. Levy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/africa/04iht-iraq.4.12556687.html | First lady of Iraq escapes bomb attack | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-rtrecon05.2.12548412.html | Slowdown augurs major trade shift | False | By Emily Kaiser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-athletics4.12554647.html | Usain Bolt runs 100-meter in 9.76 seconds | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04view.12541577.html | The next New Deal: More regulation | False | By Alan S. Blinder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-boxing4.12555369.html | Floyd Mayweather in Oscar De La Hoya's sights | False | By TIM DAHLBERG | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-myanmar.3.12553053.html | Cyclone kills hundreds in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04insure.12542595.html | Covered by employer health insurance, but still feeling the pinch | False | By Reed Abelson and Milt Freudenheim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-basketeuro4.12554951.html | CSKA Moscow and Maccabi Tel Aviv look for 6th trophy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-afghan.2.12550300.html | U.S. to add up to 7,000 troops to force in Afghanistan | False | By Steven Lee Myers and Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-morg.1.12545724.html | Still hostage to auction-rate securities market | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-4tacos.12554510.html | Los Angeles residents protest ban on taco-truck vendors | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-bass4.12553947.html | Yankees are in another fix | False | Nick Cafardo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/technology/04iht-MOBILETV.1.12545226.html | Mobile TV gathers momentum | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-GOLF.1.12545691.html | Bogey-free and newly focused, Anthony Kim takes the lead at the Wachovia Championship | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/technology/04iht-04soft.12543097.html | Microsoft withdraws its bid for Yahoo | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04soft.12542010.html | Microsoft abandons Yahoo bid | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-rtrecon05.1.12545232.html | Slowdown augurs major trade shift | False | By Emily Kaiser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-rtrinvest05.1.12545250.html | Chartists see a downward trend for gold | False | By Atul Prakash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/sports/04iht-motorcyling4.12552256.html | Valentino Rossi wins Chinese GP | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/americas/04iht-campaign.4.12557553.html | Democrats spar over Clinton's comment about obliterating Iran | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/asia/04iht-myanmar.4.12557550.html | Cyclone kills more than 350 in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-04buffett.12544136.html | Buffett gives few clues on succession plan at Berkshire Hathaway | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/africa/04iht-6iraq.12549591.html | First lady of Iraq survives attack; 4 marines killed | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/europe/04iht-04stan.5.12559289.html | Turkmen leader tries to end the personality cult of his predecessor | False | By David L. Stern | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/business/worldbusiness/04iht-deal.4.12556492.html | Pressure rises on Yahoo to placate investors | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-04 | 2008-05-04 | https://www.nytimes.com/2008/05/04/world/africa/04iht-mideast.1.12546163.html | Rice seeks to assess progress on West Bank checkpoints | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05yonkers.html | U.S. Investigates Yonkers Development After Officialâ€šÃ„¸Ã´s Surprising â€šÃ„¸Ã´Yesâ€šÃ„¸Ã´ Vote | False | By Alison Leigh Cowan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/05lend.html | Government Intensifies Mortgage Investigation | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/football/05jets.html | Jets Rookie Is Undeterred by the Crowd at Tight End | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05shooting.html | Man Is Fatally Shot With His Own Gun in Scuffle, Police Say | False | By Thomas J. Lueck and Sharon Otterman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/health/05slow.html | For the Elderly, Being Heard About Lifeâ€šÃ„¸Ã´s End | False | By Jane Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05empire.html | Reading Between the Lines of a Questionnaire | False | By Jeremy W. Peters and Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/basketball/05lakers.html | Utahâ€šÃ„¸Ã´s Brawn Is No Match for Bryant | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05track.html | Short on Cash, State Hastens Plan for Casino in City | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/othersports/05rail.html | So Where Does the Horse Racing Industry Go From Here? | False | By Jim Squires | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/05conn.html | A Mind-Altering Drug Altered a Culture as Well | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05cook.html | Popular Mechanics | False | By Rhodes Cook | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/asia/05turkmen.html | A Turkmen Dismantles Reminders of Old Ruler | False | By DAVID L. STERN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/politics/05caucus.html | Are Events on the Trail Changing Election Results? | False | By John Harwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05mon1.html | Helping the Unemployed | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/americas/05mexico.html | Mexico Cites Reprisals in Killings of 9 Officers | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/pageoneplus/05corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05mobile.html | Mobile TV Spreading in Europe and to the U.S | False | By Kevin J. Oâ€šÃ„¸Ã´Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/golf/05badgolfer.html | Bad Golfer Thought of the Week | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/asia/05tibet.html | Chinese Officials Meet With Dalai Lamaâ€šÃ„¸Ã´s Representatives | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/middleeast/05iraq.html | Iraqi Presidentâ€šÃ„¸Ã´s Wife Not Hurt by a Roadside Bomb | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05kristol.html | McCain-Jindal? | False | By William Kristol | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05bigcity.html | Parents, Meet Your Coach in the Organic Aisle | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05trial.html | In Pellicano Case, Lessons in Wiretapping Skills | False | By David M. Halbfinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/ncaabasketball/05seiden.html | Alan Seiden, a Key to a St. John's N.I.T. Title, Is Dead at 71 | False | By Richard Goldstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/asia/05afghan.html | Police and Army Officers Tied to Attempt on Karzai's Life | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/baseball/05yankees.html | Yankees Call Up Rasner, and He Gives Them a Lift | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/politics/05louisiana.html | Democrats Call Victory a Sign G.O.P. Tactic Failed | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05mon4.html | Have a Happy Fiesta | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/theater/reviews/05boei.html | Up, Up and Away (and Watch Those Swinging Doors) | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/othersports/05derby.html | Quick Turnaround as Hopes Build for Big Brown | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05bike.html | Yes, Rent Bikes. But First Make the Streets Safer. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/hockey/05rangers.html | Rangers' Season Ends With More Disappointment | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/music/05tito.html | The Emperor Tito, Focus of Mozart's Tones and Characters' Plots | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/05list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05brooks.html | The Skills to Survive Globalization | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/theater/reviews/05subs.html | Hard Lessons for Mother After School-Trip Accident | False | By Caryn James | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/technology/05yahoo.web.html | After Deal Dies, Yahoo Weighs Its Next Move | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/05memorial.html | Critics See Symbols of Islam in Flight 93 Memorial Design | False | By SEAN D. HAMILL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/technology/05soft.html | Microsoft's Failed Yahoo Bid Risks Online Growth | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/baseball/05mets.html | In Matchup of Top Arms, Throw From Right Is Pivotal | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05drive.html | What Politicians Drive | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05krugman.html | Success Breeds Failure | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/music/05choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/pageoneplus/05corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05newark.html | Frustration at Shootout on Streets of Newark | False | By Cara Buckley and Nate Schweber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/design/05arts-WHERESSCHILL_BRF.html | Where's Schiller? | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/music/05arts-UNUSUALCONCE_BRF.html | Unusual Concert for Saudi Arabia | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/05land.html | In War Time, an Old Reliable Is Called to Serve | False | By Dan Barry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05library.html | In the Library, It's Not Just About the Books | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/pageoneplus/05corrections-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05mon3.html | Zigzagging Toward November | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/dance/05seas.html | A Dream Landscape Littered With the Poet-Heroâ€šÃ‚Ã´s Memories | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/movies/05iron.html | â€šÃ‚Â²Iron Manâ€šÃ‚Ã´ Impressive in Opening Weekend | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/politics/05clinton.html | Seeing Grit and Ruthlessness in Clintonâ€šÃ‚Ã´s Love of the Fight | False | By Mark Leibovich and Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/pageoneplus/05corrections-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/dance/05bald.html | Begging Encouragement as They Pose and Eat | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/americas/05bolivia.html | Clashes in Bolivia on Vote Over More Autonomy | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/baseball/05odermann.html | Education Fund for Latin Players Quietly Changes Lives | False | By Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/opinion/05mon2.html | Big Oilâ€šÃ‚Ã´s Friends in the Senate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05citywide.html | The Lost Supermarket: A Breed in Need of Replenishment | False | By David Gonzalez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/books/05walt.html | Walters, Canny Survivor, Adds It All Up | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05tabloid.html | How Much for Those Baby Photos? | False | By Richard Pâ€šÃ¢Â€rez-Peâ€šÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/05ahead.html | The Weekâ€šÃ‚Ã´s Major Economic Reports | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05pepper.html | Again, the Journalâ€šÃ‚Ã´s Cartoon Is Off the Editorial Page | False | By Cate Doty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/technology/05xobni.html | If You Use Outlook E-Mail, Meet Xobni | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/dance/05roun.html | Dance in Review | False | By Claudia La Rocco and Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/baseball/05vecsey.html | Have Health, Will Travel and Catch | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/europe/05yeltsin.html | Reactions to a New Yeltsin Memorial, as to His Legacy, Are Mixed | False | By Clifford J. Levy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/politics/05poll.html | In Poll, Obama Survives Furor, but Fall Is the Test | False | By Adam Nagourney and Marjorie Connelly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/health/policy/05medicare.html | States Look to Rein In Private Medicare Plans | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/music/05jazz.html | Scars Amid the Party in New Orleans | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/books/05masl.html | Hard Sell, Soft Touch and the Right Question | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05idg.html | Publisher Tested the Waters Online, Then Dove In | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/asia/05taiwan.html | Awaiting Tourism Deal, Taiwan Is Primed for More Mainland Chinese Visitors | False | By JONATHAN ADAMS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05train.html | Partial Derailment Disrupts Subway | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05carr.html | Steve Jobs Stakes Out the TV Den | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/middleeast/05mideast.html | Israeli Political Crisis Overshadows Riceâ€šÃ„Ã´s Trip | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05idol.html | Predicting the Trends of â€šÃ„Â²American Idolâ€šÃ„Â´ | False | By John Metcalfe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/golf/05golfgifts.html | Gifts That Say, â€šÃ„Â²Mom, Go Play 18â€šÃ„Â´ | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/politics/05watch.html | Clinton Steals One Show, While Obama Endures Another | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/othersports/05sandomir.html | Horseâ€šÃ„Ã´s Fall Faded in the Glare of Anotherâ€šÃ„Ã´s Triumph | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/music/05mann.html | Nuns Face the Guillotine, Each on Her Own Terms | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/othersports/05lacrosse.html | After a Lost Season, Syracuse Returns to Prominence | False | By Adam Himmelsbach | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/golf/05golf.html | A First-Time Winner Flattens a Tough Field | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05detain.html | Few Details on Immigrants Who Died in Custody | False | By Nina Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/05bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05assistant.html | For Physician Assistant, Empathy Goes Two Ways | False | By Anthony Ramirez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/golf/05pennington.html | Where Fear Laps at Your Ankles | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/golf/05rule.html | Rule of the Week: A Shot Interrupted | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/middleeast/05tehran.html | Iran Seems to Reject Westâ€šÃ„Ã´s Offer | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05kavanaugh.html | Catch and Release? Yes, Says Moneyman | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/media/05music.html | An Alternative Approach to Marketing Rock Bands | False | By Robert Levine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/us/05bush.html | Special Graduation Guest in Storm Zone | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/business/05drill.html | A Skeptical Eye on Auction Surcharges | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/basketball/05celtics.html | Celtics Finish Off an Upstart With a Game-Long Victory Party | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/music/05arts-NOWTHEREMATC_BRF.html | Britain vs. Snoop Dogg Now the Rematch | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/arts/design/05arts-JUDGMENTSOUG_BRF.html | Judgment Sought for Umpire Art | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/science/05attardi.html | Giuseppe Attardi Is Dead at 84; Studied Cells for Clues to Aging | False | By Jeremy Pearce | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/us/politics/05campaign.html | Candidates Begin Final Push Before Primaries | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/crosswords/bridge/05card.html | Whereâ€šÃ„Ã´s the Club Queen? A Case Study in Calculating Odds | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/movies/05arts-TOKYOPOLICEG_BRF.html | Tokyo Police Guard Film | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/health/research/05fat.html | Study Finds That Fat Cells Die and Are Replaced | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/nyregion/05diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/world/middleeast/05iran.html | Hezbollah Trains Iraqis in Iran, Officials Say | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/othersports/05racing.html | Confusion and Sorrow for Trainer of Filly | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-tui.4.12584857.html | TUI shareholders set to battle over company's direction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-05yahoo.12561168.html | After deal dies, Yahoo weighs its next move | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-5indfood.12577028.html | India considers suspending trade in food futures | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-power.4.12579574.html | U.S. electric companies offer 'smart' power meters | False | By Marc Levy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-china.1.12571244.html | Hundreds stage anti-pollution march in China | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-tennisatp5.12584094.html | No. 9 Richard Gasquet upset by qualifier Luis Horna at Rome Masters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-05soft.12564262.html | A step back for Microsoft | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-oly5.12575269.html | Some trouble as final batch of domestic-market tickets go on sale for Olympics | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-golfwres5.12573406.html | A strong finish gives Paula Creamer a generational victory | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-eddonaldson.1.12573232.html | Muzzling the watchdog | False | By William Donaldson, Arthur Levitt Jr. and David Ruder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-stox.4.12588405.html | Yahoo and Bank of America weigh on stocks | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-campaign.1.12568843.html | Obama and Clinton in final push through Indiana and North Carolina | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/arts/05iht-lon7.html | An affecting 'Lear' at Shakespeare's Globe | False | By Matt Wolf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05detainice.12564889.html | U.S. government statement on detainee deaths | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-rtrinside06.1.12567354.html | Euro leaders can claim vindication | False | By Mike Dolan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05lend.12562329.html | U.S. government intensifies mortgage investigation | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/style/05iht-fsuper.1.12569124.html | Superhero fashion soars in New York exhibition | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05detainlist.12564897.html | U.S. immigration agency's list of deaths in custody | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-telekom.4.12583991.html | Under pressure, telecoms in Europe are on the prowl | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-yahoo.4.12584344.html | Google plays unlikely role of savior for Yahoo | False | By Saul Hansell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05millerweb.12562997.html | Analyst would have considered selling to Microsoft under $37 a share | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-politics.1.12568522.html | Vinocur: To a Florida dinner gathering, Obama has paved way for McCain presidency | False | By John Vinocur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-trader.4.12583130.html | Growing stress takes toll on financial workers | False | By Michael Taylor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05mexico.12562029.html | Mexico cites reprisals in killings of 9 officers | False | By James C. Mckinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-green.4.12580438.html | U.S. has plan to develop Baghdad's Green Zone | False | By Bradley Brooks and Qassim Abdul-Zahra | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-jerus.4.12584786.html | A story of Holocaust survivors, from a different angle | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-hezbollah.1.12569129.html | Hezbollah trains Iraqi militants near Tehran, U.S. says | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-drug.1.12569029.html | New cholesterol drugs face tough regulatory climate | False | By Bill Berkrot | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-somalia.4.12583173.html | 2 die in Somalia riot over food prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05mbox.12561872.html | How the poll was conducted | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05endcampaign.12575427.html | Democrats battle over gas tax as primaries loom | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-afghan.1.12571902.html | Afghanistan ties police captain and army officer to assassination attempt | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/arts/05iht-05iron.12568517.html | 'Iron Man' impressive in opening weekend | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-cyclone.3.12575793.html | Myanmar says cyclone death toll could rise to 10,000 | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-merck.4.12576278.html | Merck suffers a series of setbacks | False | By Linda A. Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-golfpgares5.12573564.html | Wachovia Championship Scores | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-cyclone.4.12588881.html | Thousands more deaths expected in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/arts/05iht-shangstyle.1.12568193.html | Shanghai, where West plus East made style | False | By Vaudine England | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-muti-b.12573412.html | Riccardo Muti to lead Chicago Symphony Orchestra | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-stan.1.12571899.html | Turkmen leader dismantles monument to ex-ruler | False | By David L. Stern | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/europe/05iht-05chechnya.12572696.html | At least 5 police officers killed by bomb in Chechnya | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-telekom.1.12567644.html | Deutsche Telekom considering bid for Sprint Nextel | False | By Kevin J. O'Brien and David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-05cyclone-nulede.12571449.html | Death toll from Myanmar cyclone nears 4,000 | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-basenl5.12574051.html | National League roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-islands.1.12570231.html | Philippines looks to develop disputed island | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05wpp.12564046.html | Taylor Nelson Sofres rejects WPP overture | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-banker.4.12578842.html | Central bankers warn global economy faces inflation risk from food | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edshambaugh.1.12573434.html | China's competing nationalisms | False | By David Shambaugh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-death.4.12578464.html | Opting for 'slow medicine' in the twilight years | False | By Jane Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edoil.1.12573372.html | Big oil's friends in the U.S. Senate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-kfc.1.12567957.html | Kentucky Fried Chicken banks on China | False | By Samuel Shen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edburma.1.12573163.html | Burma's bogus vote on a sham constitution | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/health/05iht-05slow.12566978.html | For the elderly, being heard about life's end | False | By Jane Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edking.1.12573259.html | Cruel and unusual history | False | By Gilbert King | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-loan.4.12584043.html | U.S. expands inquiry of mortgage industry standards | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-tabloid.1.12567360.html | U.S. magazine wars prove a bonanza for celebrities | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edpearlman.1.12573403.html | Reminiscing with a friend of my youth | False | By Edith Pearlman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/europe/05iht-austria.4.12581254.html | Austrian began plans for secret cell in 1978, police say | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-NBA.1.12568167.html | Celtics can rest easy | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edkrugman.1.12573286.html | Success breeds failure | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05crude.12577147.html | Supply fears lift crude past $120 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-iceworld5.12576054.html | Russia beats Czechs 5-4 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-iraq.4.12577139.html | Iran will not hold talks with U.S. on Iraq | False | By Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05web-nagourney.12589270.html | Bill Clinton gets his groove back | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/europe/05iht-serbia.4.12580591.html | Serbian president receives death threats before crucial election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-dalai.3.12575444.html | China and Tibet envoys agree to meet again | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-HORSE.1.12568196.html | Derby death leaves trainer mystified | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-email.1.12567451.html | For users of Outlook, a twist on tracking down contacts | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/europe/05iht-russia.4.12584091.html | Russia's heavy weapons to roll again in Red Square | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-israel.1.12569679.html | Weakened Olmert talks with Abbas | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-vatican.1.12570243.html | China Philharmonic to play at Vatican | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-rtrcol06.4.12585768.html | Wage pressures rise in central and eastern Europe | False | By Luiza Ilie | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-base5.12573946.html | Leyland promises changes after Tigers swept by Twins | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-soccersunday5.12576251.html | Bordeaux beats Marseille 2-1 to keep pressure on French league | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05poll.12561761.html | Poll shows most U.S. voters unaffected by Wright | False | By Adam Nagourney and Marjorie Connelly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edsein.1.12573409.html | The junta's vote for repression | False | By Sein Win | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05detain.12564875.html | Few details on immigrants who died in U.S. custody | False | By Nina Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-rtrcol06.1.12568627.html | Shanghai bond spreads widen on expected regulatory changes | False | By Alex Wang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-motornascar5.12574440.html | Bowyer wins wild Richmond race | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-baseal5.12574036.html | American League roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-05subyahooweb.12573238.html | Yahoo stock plunges after Microsoft withdraws bid | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05bolivia.12563976.html | Clashes in Bolivia as province votes on more autonomy | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05markets.12564994.html | Stocks mixed in Asia and Europe; U.S. futures lower | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-ipo.1.12568827.html | Maoye International falls in its trading debut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-GOLF.1.12568261.html | Kim delivers on his promise | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05detainnand.12564879.html | Family struggled in vain to help suffering detainee | False | By Nina Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-mortgage.1.12567306.html | U.S. loosens rules for mortgage help | False | By Bob Tedeschi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-SOCCER.1.12569676.html | Champagne in Madrid and beer in Munich | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-insure.4.12580845.html | In U.S., insurance is no assurance of health care | False | By Reed Abelson and Milt Freudenheim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-SOCCER.4.12582511.html | Champagne in Madrid and beer in Munich | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-campaign.4.12582384.html | Obama and Clinton battle as 2 close contests draw to a close | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-film.1.12567303.html | "Iron Man" tops $100 million in opening weekend | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05cndteamsters.12582958.html | Teamsters union defends its endorsement of Obama | False | By Steven Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-carbon.1.12571241.html | Enel to buy carbon credits on Chinese plants | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05shift.12562312.html | Why leisure matters in a busy world | False | By Marci Alboher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-book.4.12581593.html | Chief executive of Random House to step down | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-05turkmen.12562043.html | A Turkmen dismantles reminders of old ruler | False | By David L. Stern | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/travel/05iht-04choice.12566658.html | The coming of age of Copenhagen's Nordic cuisine | False | By Seth Sherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edgta.1.12573243.html | Violent entertainment | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-dong.1.12568088.html | Vietnam to limit loans as way to fight inflation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-film.4.12586892.html | "Iron Man" tops $200 million in opening weekend | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-taiwan.1.12570721.html | Taiwan's deputy prime minister quits amid embezzlement scandal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-5yhooFW.12569687.html | Yahoo shares plunge in premarket trading | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-tennisuta5.12584052.html | German teenager Lisicki upsets Peer in first round of German Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-05nz.12566293.html | New Zealand to buy back rail operator from Toll Holdings | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edlet.html | What Somalia needs; A new image for the U.S.; U.S. voter registration | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-energy.4.12574835.html | Chinese playing big role in Russian power expansion | False | By Simon Shuster and Jacqueline Cowhig | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/technology/05iht-music.1.12568170.html | Alternative rock bands turn to grass-roots promotion | False | By Robert Levine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-invest06.4.12576242.html | Have cholesterol drugs passed their peak? | False | By Bill Berkrot | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/arts/05iht-05music.12586210.html | Nine Inch Nails takes free music to another level | False | By Jeff Leeds | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-5markets.12576301.html | U.S. shares drop on fears over merger outlook and as oil gains | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-05iran.12563797.html | Hezbollah trains Iraqis in Iran, officials say | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/sports/05iht-ice5.12573936.html | In longest game in this postseason Stars oust Sharks; Pens eliminate Rangers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-04cndcampaign.12561452.html | Clinton and Obama make final push before primaries | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-pay.4.12582517.html | Insurer is first U.S. company to hold vote on chief executive's pay | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/opinion/05iht-edking.3.12576275.html | Cruel and unusual history | False | By Gilbert King | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/arts/05iht-04chin.12562909.html | New album, new fears, same old attitude for the Roots | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-05tibet.12562013.html | Chinese officials meet with Dalai Lama's representatives | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-05afghan.12561892.html | Police and army officers tied to attempt on Karzai's life | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/europe/05iht-germany.4.12581496.html | Germany hopes to focus on 'national interests' | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/americas/05iht-05clinton.12563912.html | Seeing grit and ruthlessness in Clinton's love of the fight | False | By Mark Leibovich and Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/business/worldbusiness/05iht-board.4.12575884.html | Corporate board pay soars as directors' tasks grow | False | By Josh Funk | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/asia/05iht-cyclone.1.12571688.html | Myanmar puts storm death toll at 4,000 | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 2008-05-05 | https://www.nytimes.com/2008/05/05/world/africa/05iht-05tehran.12562060.html | Iran seems to reject West's offer | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-05 | 0001-01-01 | https://www.nytimes.com/2008/05/05/sports/othersports/06roach.html | Finding Inner Strength | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06shreve.html | Feeling Blue in Indiana | False | By Porter Shreve | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06arts-50CENTSHOWDI_BRF.html | 50 Cent Show Disrupted in Angola | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/l06dems.html | What Do We Want in a Leader? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-001.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/baseball/06araton.html | At Every Level, Appreciating a Veteran Voice | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06bron.html | Championing Luminaries of Chamber Musicâ€šÃ„Ã´s Past, and Visionaries of Its Future | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06econ.html | Service Sector Improved Its Hiring in April, a Survey Finds | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06flier.html | The In-Flight Movie Is Always Better When Itâ€šÃ„Ã´s Your Sonâ€šÃ„Ã´s | False | By DAN GLICKMAN; as Told to JOAN RAYMOND | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/soccer/06soccer.html | For Donovan and Galaxy, Changes for the Better | False | By Jack Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-002.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06prog.html | Prognosis: Kidney Decline Difficult to Stop | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/dance/06fest.html | In Dublin, Seeing Irish Dance of a Different Sort | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/europe/06chechnya.html | Bomb Kills at Least 5 Police Officers in Chechnya | False | By C.J. CHIVERS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/06brod.html | The Growing Wave of Teenage Self-Injury | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/asia/06briefs-VIRUSDEATHTO_BRF.html | China: Virus Death Toll Climbs | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06stat.html | E.R.â€šÃ„Ã´s Are Busy, but Fewer Patients Are Uninsured | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06dumb.html | Lots of Animals Learn, but Smarter Isnâ€šÃ„Ã´t Better | False | By Carl Zimmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/theater/reviews/06kind.html | Ethiopian Exodus, Told on a Human Scale | False | By Andy Webster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06lett-IRANSNUCLEAR_LETTERS.html | Iranâ€šÃ„Ã´s Nuclear â€šÃ„Ã²Enigmaâ€šÃ„Ã´ (2 Letters) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/dance/06tayl.html | Six Without Fear: Sharp Jumps, Angular Poses and Youthful Rigor | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/othersports/06sandomir.html | Losing Perspective in the Winnerâ€šÃ„Ã´s Circle | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06strike.html | Strike Hits G.M. Plant That Makes a Big Seller | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/theater/06pacific.html | At a Festival of New Plays, Money Makes Two Plots Go Round | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06tue1.html | Death by Detention | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/06pay.html | Aflac Investors Get a Say on Executive Pay, a First for a Publicly Traded U.S. Company | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06hotel.html | In a Faded City, Plans to Build a Hotel Build Hope | False | By Kareem Fahim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/baseball/06shea.html | Torre Says Wins Will Help Mets Win Back Fans | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/06canc.html | Lasers May Treat Cancers of the Larynx | False | By Lawrence K. Altman, M.D. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/media/06adco.html | Calling on Tourists to Come for New York City, but Stay for the State | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/middleeast/06kuwait.html | In Democracy Kuwait Trusts, but Not Much | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/06lett-THEDOWNSIDEO_LETTERS.html | The Downside of Exercise (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/theater/06arts-ROCKETTESTOR_BRF.html | Rockettes to Roam | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06youngvegas.html | New Titans of Las Vegas Reinvent Old Formula | False | By Steve Friess | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-009.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06epi1.html | Evidence a High-Fat Diet Works to Treat Epilepsy | False | By Aliyah Baruchin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06obfish.html | Scientists Finally See Sugar Chains in Action | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06mesi.html | Undefeated in the Ring, a Boxer Shifts to Politics | False | By Trymaine Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06glob.html | Blood Pressure Is Most Lethal in Poor and Middle-Income Countries | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/health/research/06perc.html | Perceptions: Whom to Believe? Children Find Out Early | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/ncaabasketball/06vecsey.html | A Fallen Star of the City Game | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06pat.html | Patterns: Serious Message in a Seductive Voice | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06arts-THISONESONTR_BRF.html | This Oneâ€šÃ„Ã´s on Trent Reznor | False | By Jeff Leeds | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/washington/06bar.html | In One Flaw, Questions on Validity of 46 Judges | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/africa/06briefs-OPPOSITIONPA_BRF.html | Zimbabwe: Opposition Party Isnâ€šÃ„Ã´t Ready to Commit to Runoff | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06obsong.html | Bird-Babble to Song Takes Surprising Route | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/us/06gas.html | States Get In on Calls for a Gas Tax Holiday | False | By Damien Cave | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/books/06hiaasen.html | Itâ€šÃ„Ã´s Florida. Itâ€šÃ„Ã´s Hiaasen. Itâ€šÃ„Ã´s Golf? | False | By Charles McGrath | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/06list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-005.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-004.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/americas/06mexico.html | 16 Are Killed as Gunmen Seek Rancher in Mexico | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/theater/reviews/06alic.html | Looking for a Train Bound for Oblivion | False | By Caryn James | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06cell.html | Leading Indian Telecom Seeking Deal in South Africa | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06qna.html | Long Live the Amaryllis! | False | By C. Claiborne Ray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06tue4.html | Another Horse-Racing Horror | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-007.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/design/06key.html | Ted Key, 95, Creator of â€šÃ„Ã²Hazelâ€šÃ„Ã´ Cartoon, Is Dead | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/media/06book.html | Chief of Random House Said to Be Stepping Down | False | By Mark Landler and Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06rent.html | Boardâ€šÃ„Ã´s Proposal for Rent Increases Disappoints Landlords and Tenants Alike | False | By Manny Fernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/06mud.html | Can M-U-D Really Spell M-O-N-E-Y? | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-008.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/hockey/06rangers.html | The Rangers May Pursue the Player Who Ended Their Season | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06kent.html | After Repairs to Building, Artists Return to Their Lofts | False | By Cara Buckley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/asia/06delta.html | Region Poses Challenge for Aid Delivery | False | By Thomas Fuller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06tue3.html | Food Emergency | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/middleeast/06iraq.html | Iran Halts Talks With U.S on Iraq | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06herbert.html | Doing the Troops Wrong | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06gurganus.html | Tough Love | False | By Allan Gurganus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-010.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/washington/06house.html | Democrats Set to Defy Bush on War Bill | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06air.html | Southwest Is Waiting in the Wings | False | By Jeff Bailey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/television/06arts-RUNWAYPRODUC_BRF.html | 'Runway' Producers Run Away | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06teamsters.html | Teamsters Union Defends Its Endorsement of Obama | False | By Steven Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/technology/06yang.html | Yahoo Chief Says Microsoft Was the Stubborn One | False | By Brad Stone and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06fed.html | Bernanke Urges Flexibility in Mortgage Regulation | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/06disparities.html | Reports Find Racial Gap in Drug Arrests | False | By Erik Eckholm | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/middleeast/06jerusalem.html | Honoring Survival, and Gifts to a Nation | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06hist.html | Some Diabetics Donâ€šÃ„Ã´t Have What They Thought They Had | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06tully.html | Tully Hall to Reopen in 2009 With Eclectic Music Festival | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06dogs.html | Researchers Seek to Demystify the Metabolic Magic of Sled Dogs | False | By Douglas Robson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06closed.html | Fatal Accidents Erode Perk of Off-Campus Lunches | False | By Winnie Hu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06vegas.html | Economic Troubles Affect the Vegas Strip | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06nyc.html | In Politics Today, Bribery Just Seems So Old-School | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06indiana.html | Presidential Primary Is Casting a Long Shadow in Indiana | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/06brfs-002.html | Illinois: No Defense Witnesses for Rezko | False | By Catrin Einhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06obama.html | Tagged as Elitist, Obama Shifts Campaign From High-Flown to Folksy | False | By Michael Powell and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06clinton.html | With Right Props and Stops, Clinton Transforms Into Working-Class Hero | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | Secondary |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06body.html | Body Is Found in S.U.V. | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06thurman.html | Stalker or Harmless Eccentric? Jury Deliberates on Fanâ€šÃ„Ã´s Uma Thurman Obsession | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/theater/reviews/06eyes.html | Stuck Between Capitalist Comfort and Castroâ€šÃ„Ã´s Communism | False | By Rachel Saltz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/06mind.html | Iâ€šÃ„Ã´m Not Lying. Iâ€šÃ„Ã´m Telling a Future Truth. Really. | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06frisk.html | Police Data Shows Increase in Street Stops | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06muti.html | And the Brass Ring Goes to Chicago Symphony: Riccardo Muti Says Yes | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06electric.html | G.E. Medical Device Plant Cleared | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06terms.html | The Virtue of Term Limits | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06bill.html | As Votes Near, a Fast Pace for Bill Clinton | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-006.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/movies/homevideo/06dvds.html | New DVDs: â€šÃ„Â²La Roueâ€šÃ„Â´ | False | By Dave Kehr | 2008-10-15 | TX 668-305 | 1900-01-00 | Secondary |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06place.html | Acquisition of Lender Is Possibly in Jeopardy | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/asia/06briefs-ELECTIONSPOS_BRF.html | Pakistan: Elections Postponed | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/technology/06sorkin.html | How Not to Make a Deal | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06adbox.html | Attack and Counterattack | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/baseball/06clemens.html | Clemens Acknowledges Mistakes in Personal Life | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06ferry.html | New Ferry Service Will Begin Next Week | False | By Umar Cheema | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/views/06essa.html | Forcing Sobriety, However Imperfectly | False | By HOWARD MARKEL, M.D. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06tue2.html | Georgia, NATO and Mr. Medvedev | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/06loving.html | Mildred Loving, Who Battled Ban on Mixed-Race Marriage, Dies at 68 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/europe/06russia.html | Soccer Thaws British-Russian Relations, at Least Temporarily | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/othersports/06racing.html | Fillyâ€šÃ„Â´s Owner Stands by His Decision | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/technology/06google.html | Google Ends Microsoftâ€šÃ„Â´s Yahoo Search | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/africa/06kenya.html | Scarred by Strife After Election, Kenya Begins to Heal | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/earth/06lake.html | Family Science Project Yields Surprising Data About a Siberian Lake | False | By Cornelia Dean | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/books/06kaku.html | A Challenge to the U.S.: Sun Rising on the East | False | By Michiko Kakutani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/technology/06wifi.html | Free Wi-Fi, but Not for All | False | By Susan Stellin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/us/politics/06dems.html | For Primaries in 2 States, a Variety of Scenarios | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/othersports/06track.html | Many Options for Flanagan After Record | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/baseball/06yankees.html | His Average Down, CanˆšÃ¶Î¥ Tries to Keep His Chin Up | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/baseball/06mets.html | Mets' Pˆšˆ©rez Absorbs Hits, Including One in the Gut | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06gala.html | Stars and Superheroes Sparkle at Museum Gala | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06myanmar.html | Myanmar Reels as Cyclone Toll Hits Thousands | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/basketball/06celtics.html | Celtics Focus on James After First-Round Test | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/technology/06auto.html | Microsoft to Put Voice-Activation Software in Hyundais | False | By John R. Quain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06obuvb.html | Harmful Rays? For Some Spiders, a Mating Signal | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/06brooks.html | Combat and Composure | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/asia/06china.html | In China City, Protesters See Pollution Risk of New Plant | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/opinion/l06dental.html | Standards of Dental Care | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/television/06arts-HOUSEWIVESDE_BRF.html | â€šÃ„Â¯Housewivesâ€šÃ„Â´ Delivers for ABC | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/football/06coughlin.html | Coughlinâ€šÃ„¸Ã´s Playful Side Has Deep Roots in Florida | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/basketball/06knicks.html | Dâ€šÃ„¸Ã´Antoni May Be in Running for Knicks' Job | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06road.html | Run a Red Light, It Goes on the Tab | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/sports/baseball/06canseco.html | Officials Sharpen Questions for Canseco | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/research/06dise.html | Redefining Disease, Genes and All | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06yale.html | Moving Out of the Ivy Halls to Perform at Carnegie | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/nyregion/06calorie.html | 5 Restaurants in Manhattan Get Citations Over Calories | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/world/asia/06briefs-SHANGHAIBUSF_BRF.html | China: Shanghai Bus Fire Kills 3 | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/arts/music/06ash.html | â€šÃ„¸Ã´70s Quartet Reunites to Celebrate Messiaen | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06fannie.html | Doubts Raised on Big Backers of Mortgages | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/science/06tier.html | Appeasing the Gods, With Insurance | False | By John Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/health/06real.html | The Claim: Running Outdoors Burns More Calories | False | By Anahad Oâ€šÃ„¸Ã´Connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06memopad.html | New Singapore Service | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/pageoneplus/06corrections-TXT-003.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/movies/06arts-MARVELSTRIKE_BRF.html | Marvel Strikes While 'Iron' Is Hot | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-obits.1.12604952.html | Park Kyung Ni, 81, author of Korean saga | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-6elect.12627733.html | Turnout heavy in Indiana and North Carolina | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/06iht-06roach.12596142.html | New outlook helps lift a weight for Olympic hopeful | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/06iht-BASE.1.12604829.html | At 45, Moyer gives pitching class | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/health/06iht-06dise.12595792.html | Redefining disease, genes and all | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-motor6.12612713.html | Super Aguri withdraws from 2008 championship | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-SOCCER.1.12605071.html | Two books of photographs, two labors of love | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edbeam.1.12610693.html | Wiki-war in the Middle East | False | By Alex Beam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-kenya.4.12622094.html | Months after election violence, Kenya helps refugees return home | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06iht-06auto.12601620.html | Microsoft to put voice-activation software in Hyundai cars | False | By John R. Quain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-areva.4.12618309.html | Areva to build uranium enrichment plant in the U.S. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-NBA.1.12604141.html | Hornets rout Spurs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edyashiva.1.12610720.html | The near impossibility of a Mideast peace | False | By Eran Yashiv | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-stox.4.12624562.html | Optimism from U.S. mortgage giant lifts stocks | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-telecom.1.12604762.html | Bharti Airtel in talks with South African group | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-hockworld06.12629948.html | Russia beats Denmark 4-1 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edbrooks.1.12610699.html | Combat and composure | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-doping6.12614449.html | Petacchi to miss Tour de France | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/europe/06iht-serbia.4.12622483.html | Elections put Serbs at a crossroads | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-campaign.4.12622217.html | From 2 Democratic primaries, a range of scenarios | False | By Brian Knowlton and Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/style/06iht-web-fball.12611137.html | A 'Superhero' gala and a bash for Clooney | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edapplefield.1.12610690.html | Meet Ali Kamara from Freetown | False | By David Applefield | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-fannie.4.12621292.html | Losses mount at U.S. mortgage giants, and so do concerns | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edimmig.1.12610714.html | An American nightmare: Death in detention | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-irecon.4.12614527.html | Northern Ireland works to draw foreign investment | False | By Jonathan Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-crows.1.12604759.html | As the crows fly, Japanese get fed up | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-auchan.4.12617609.html | In Russia, disputes over access roads thwart opening of French stores | False | By Tai Adelaja | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/europe/06iht-russia.4.12624553.html | Long list of challenges awaits Medvedev in Russia | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-baseal6.12605221.html | American League roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/health/06iht-04unbox.12604112.html | Can you become a creature of new habits? | False | By Janet Rae-Dupree | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-basenl6.12605468.html | National League roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-rtrcol07.1.12603554.html | The illogic of financial-services compensation | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06markets.12599057.html | Oil holds near record high, stalling stocks | False | By Anshuman Daga | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-06clinton.12599352.html | With right props and stops, Clinton transforms into working-class hero | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06marketsfw.12607442.html | U.S. stocks fall; oil reaches $122 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-malay.1.12610343.html | Malaysian blogger charged with sedition | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-scene.2.12610749.html | Cyclone survivors struggle to fix homes and find supplies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-lazard.4.12616155.html | Lazard earnings fall on losses in bond portfolio | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-icepenguins6.12611245.html | With goal, Hossa shows he is also one of Penguins' stars | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06yang.12594296.html | Yahoo chief says Microsoft was the stubborn one | False | By Brad Stone and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-dollar.3.12616527.html | With a few timid steps, U.S. dollar shows signs of life | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06iht-telecom.1.12604762.html | Bharti Airtel in talks with South African telecom | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-horse6.12612926.html | Eight Belles' trainer defends jockey | False | By JEFFREY McMURRAY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-6ads.12628154.html | Attack ads flood North Carolina and Indiana | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-rtrinvest07.1.12604217.html | Local-currency bonds gain favor in the Gulf | False | By Mohammed Abbas and John Irish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-06kuwait.12596173.html | In democracy Kuwait trusts, but not much | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-swissre.4.12619319.html | Swiss Re profit plunges more than expected | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-kenya.1.12604290.html | Months after violence, Kenya helps refugees return | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-opec.4.12621180.html | Indonesia, no longer exporting oil, considers quitting OPEC | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-06dems.12596208.html | For U.S. primaries, 3 possible scenarios | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-baht.4.12621295.html | Thailand drops idea for rice cartel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/health/06iht-06dumb.12598607.html | Lots of animals learn, but smarter isn't better | False | By Carl Zimmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-house.1.12602567.html | Bill by House Democrats will call for added help for veterans | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-voda.1.12603571.html | Apple to offer 3G iPhone in Italy | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/europe/06iht-irish.4.12622405.html | Irish leader focuses on Northern Ireland legacy on his last day in office | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-ubs.4.12619326.html | UBS to cut 5,500 jobs after first-quarter loss | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-fannie.4.12613909.html | Doubts raised on U.S. mortgage agencies as losses mount | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-oil.4.12619254.html | Oil extends its record-shattering streak | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06ubs.12599872.html | UBS posts $10.9 billion quarterly loss | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-6ubsfw.12602736.html | UBS to cut 5,500 jobs after first-quarter loss | False | By David Jolly and Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06iht-voda.3.12612400.html | Apple to sell the iPhone through two partners in Italy | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-cyclone.4.12624806.html | Death toll from Myanmar cyclone rises to 22,500 | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-indo.1.12604743.html | Indonesians use Koran to teach environmentalism | False | By Peter Gelling | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-07myanmar.1.12605716.html | Death toll from Myanmar cyclone soars to 22,500 | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-rates.1.12605728.html | Asia tries to get a grip on inflation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-dollar.4.12627278.html | Dollar shows signs of strengthening after lurching lower for 6 years | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-socbund06.12629716.html | Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-ship.4.12613903.html | Croatia shipyards face an uncertain future | False | By Zoran Radosavljevic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-mccain.4.12618959.html | McCain attacks Obama for vote against chief justice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-soccer6.12621057.html | Liverpool gets approval for 60,000-seat stadium to replace Anfield | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-place.4.12620218.html | Acquisition of Countrywide Financial thrown into doubt | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-pay.1.12604527.html | Aflac becomes first U.S. firm to let shareholders vote on management pay | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/travel/06iht-bkwells.1.12603388.html | Postcards from a good life in France: "We'll Always Have Paris ... and Provence" | False | By Alan Riding | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edgreenway.1.12610711.html | At 60, Israel remains true to its mission | False | By H. D. S. Greenway | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06fannie.12596132.html | Worries grow over big backers of U.S. mortgages | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-york.4.12616534.html | New York restaurants get citations for not posting calorie-counts | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/europe/06iht-pipeline.4.12622476.html | Gas pipeline under the Baltic faces many hurdles | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-bear.4.12623360.html | Behind Bear Stearns' demise, a royal battle at the top | False | By Landon Thomas Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-tenniswta6.12614533.html | Williams runs win streak to 16 matches at German Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-FRANCO.4.12604205.html | Two old men put down their bats | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06marketsfw1.12618107.html | Fannie Mae sparks rebound in U.S. shares | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edlet.html | The only way forward; Food crisis and trade | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06iht-book.1.12601968.html | Bertelsmann expected to oust Random House chief | False | By Mark Landler and Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06cell.12598737.html | Leading Indian telecom seeking deal in South Africa | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-05bernanke.12594743.html | Bernanke urges Congress to help stem foreclosures | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/europe/06iht-georgia.4.12624232.html | U.S. condemns 'provocative actions' by Russia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edburma.4.12616330.html | Burma's twin disasters: A cyclone and the generals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/business/06iht-telecom.4.12621092.html | Bharti Airtel in talks with South African telecommunications company | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/business/06iht-alstom.4.12606394.html | Alstom is latest corporate giant to face bribery investigation | False | By Nicola Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-house.4.12616537.html | Democrats to challenge Bush on veterans' aid | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06disneyweb.12629700.html | Theme parks lift Walt Disney's quarter net income 21% | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-06obama.12599372.html | Tagged as elitist, Obama shifts campaign from high-flown to folksy | False | By Michael Powell and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/opinion/06iht-edfood.1.12610705.html | Ending the subsidies that feed the food crisis | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/sports/06iht-tennisatp6.12614999.html | Federer beats nemesis Cañas to reach third round of Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/news/06xan-ireland.12614410.html | IRELAND: Leadership handover | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-06delta.12598975.html | Region poses challenge for aid delivery | False | By Thomas Fuller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-06kenya.12597221.html | Scarred by strife after election, Kenya begins to heal | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/health/06dumb.12604485.html | Lots of animals learn, but smarter isn't better | False | By Carl Zimmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-6inquire.12626550.html | FBI raids Office of Special Counsel | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-gas.1.12603385.html | Gimmick or compassion? States debate a 'holiday' from gas taxes | False | By Damien Cave | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-letter.1.12609610.html | Getting the message out for Hezbollah and rivals | False | By Daniel Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-japan.1.12605519.html | Ping-Pong diplomacy, this time in Japan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06iht-07ciscoweb.12628526.html | Revenue up, but income falls at Cisco | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-glob07.1.12604305.html | Dealing with the global food crisis | False | By Daniel Altman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06fed.12595394.html | Bernanke urges Congress to help stem foreclosures | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-06morgan.12601205.html | Morgan Stanley to cut 5% of staff | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-somalia.1.12610349.html | Ethiopian soldiers accused of war crimes in Somalia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06google.12601081.html | Google ends Microsoft's Yahoo search | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/americas/06iht-07uma.12615044.html | Uma Thurman's pursuer is found guilty of stalking | False | By Anemona Hartocollis and John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-aid4.12624573.html | Aid groups confront numerous challenges | False | By Thomas Fuller | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/asia/06iht-taiwan.1.12605732.html | Taiwan foreign minister resigns over diplomatic blunder | False | By Jonathan Adams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/world/africa/06iht-israel.4.12624559.html | For Israel's Arabs, 60 years of regret | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-airbus.4.12621732.html | Airbus customers may face more A380 delays | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/business/worldbusiness/06iht-auto.1.12604355.html | Workers strike at plant making popular GM car | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 2008-05-06 | https://www.nytimes.com/2008/05/06/technology/06iht-wifi.1.12603545.html | Battle between free and paid Wi-Fi looks like a draw | False | By Susan Stellin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-06 | 0001-01-01 | https://www.nytimes.com/2008/05/06/business/06gemedical.html | G.E. Medical Device Plant Cleared | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/music/07radi.html | Thom Yorke and Company, Kicking Off a Tour With a Lush Miasma | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07thurman.html | The Pursuer of Thurman Is Convicted | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/middleeast/07w briefs-WHATDOESEXPO_BRF.html | Iran: What Does â€šÃ„Ã´Exporting the Revolutionâ€šÃ„Ã´ Mean? | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/music/07malayev.html | Ilyas Malayev, 72, Uzbek Musician and Poet, Dies | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/europe/07greec e.html | Greek Islands, Overwhelmed by Refugees, Seek Help | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/07arts-KINGMELLENCA_BRF.html | King-Mellencamp Musical Postponed | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07gang.html | 8 Men Are Accused of Abducting, Torturing and Robbing Dozens of Drug Dealers | False | By Michael Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07repubs.html | For the Republicans, Itâ€šÃ„Ã´s McCain (and Others) | False | By Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/music/07muti.html | At the Philharmonic, Musings About Muti | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/americas/07wbr iefs-USACCUSESRUS_BRF.html | Colombia: U.S. Accuses Russian of Arms Smuggling | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07safety.html | Many Propose Ways to Make Construction Sites Safer | False | By Charles V. Bagli and Annie Correal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/071mrex.html | Crustless â€šÃ„Ã´Quicheâ€šÃ„Ã´ | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07newt.html | Gingrich Warns G.O.P. Swift Change Is Needed | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/07colt.html | Alvin Colt, Broadway Costume Designer, Dies at 91 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/washington/07subpoe na.html | House Panel Backs a Subpoena for Cheneyâ€šÃ„Ã´s Chief of Staff | False | By Scott Shane | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/basketball/07cl ock.html | Officialsâ€šÃ„Ã´ Memory an Issue When Time Stands Still | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07mini.html | Removing the Crust for a Savory Custard | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/movies/07batt.html | The Killing of Innocents Faces a Dry-Eyed Dissection | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07ubs.html | UBS Announces $10.9 Billion Loss, Job Cuts, and Tax Probe | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07garbage.html | A City Committed to Recycling Is Ready for More | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07fannie.html | Fannie Mae Wins Cheers Despite Loss | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/reviews/07stev.html | A Lesson Before Writing, Courtesy of Idi Amiń́â€šÃ‚Ấs Ghost | False | By Caryn James | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07lazard.html | Lazard Profit Off 71% on Problems in Corporate Holdings | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07wed4.html | The Cost of Smarts | False | By Verlyn Klinkenborg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pagooneplus/07correction-003.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/othersports/07rhoden.html | Filĺ́â€šÃ‚Ấs Death Brings Issues to Fore, but Where Is the Accountability? | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07students.html | 75 Students Arrested in Drug Raid | False | By Will Carless | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07wed2.html | The Death Penalty Returns | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07urban.html | Urban Farmerśâ€šÃ‚Ấ Crops Go From Vacant Lot to Market | False | By Tracie McMillan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07bene.html | Benefits | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/reviews/07impo.html | A Thoroughly Modern Oscar and Algernon | False | By Caryn James | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/americas/07chile.html | Evacuation Ordered as Chilean Volcano Begins to Spew Ash | False | By Pascale Bonnefoy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07quinn.html | Quinn Plans More Changes in Counciĺâ€šÃ‚Ấs Budget Process | False | By Ray Rivera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07dollar.html | Some Signs of an Upturn for the Dollar | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07dispatch.html | Fire Dept. to Send Units First, Save the Questions for Later | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07culinary.html | A Culinary Schoóĺâ€šÃ‚Ấs Changes Are Met With Unrest | False | By Kim Severson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/television/07jewi.html | Telescoping 4,000 Years of Talmud and Tradition | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07fall.html | Construction Worker Is Killed in Fall From a Scaffold | False | By Bruce Lambert and Ann Farmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07gitmo.html | Lawyers for Guantaˆ́sẤnamo Inmates Accuse U.S. of Eavesdropping | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/design/07coll.html | An Auction of New Chinese Art Leaves Disjointed Noses in Its Wake | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07auction.html | Monet and Rodin Set Price Records at Christiéâ€šÃ‚Ấs | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pagooneplus/07correction-011.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/07ncaa.html | Smaller Programs Are Among Hardest Hit in N.C.A.A. Academic Report | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/l07teach.html | Aid to Education | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pagooneplus/07correction-002.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07elect.html | Obama Wins North Carolina Decisively; Clinton Takes Indiana by Slim Margin | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/music/07arts-THEPOLICEBOW_BRF.html | The Police Bow Out in New York | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07clinton.html | Clinton Vows to Continue Her Run | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07aquarium.html | In Battle of Aquariums, Big Gets Bigger | False | By Brenda Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/othersports/07racing.html | Trainer Recalls One That Got Away | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/othersports/07olympics.html | I.O.C. Rules Will Limit Protests by Athletes | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/europe/07moscow.html | Protã´sÃ©gã´sÃ© in Russia Is Sworn In | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/071arex.html | Butter-Braised Asparagus and Oyster Mushrooms With Peas and Tarragon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07fossella.html | After Fossellaã€šÃ„‚Ã´s D.W.I. Arrest, District Is Puzzled and Torn | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-007.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-010.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/africa/07obriefs-CABINETAPPOI_BRF.html | South Africa: Cabinet Appointment Requested | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07water.html | Tapping Into a Clean Alternative | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07cal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07ohio.html | After Promise of Reform, Ohio Democrats Face Test | False | By Bob Driehaus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/corrections.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07lost.html | Lost and Found in New York Taxicabs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/television/07arts-MEDICALDRAMA_BRF.html | Medical Drama Pays Off for Fox | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/media/07disney.html | No Signs of a Slowdown in Traffic at Disneyã€šÃ„‚Ã´s Parks | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/07arts-NEWMUSICALFO_BRF.html | New Musical for Harry Connick Jr. | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-006.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-001.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07doctors.html | State Watch for 2 Percent of Doctors | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/technology/07game.html | A $500 Million Week for Grand Theft Auto | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07airport.html | At the Airport, Training for Heightened Diplomacy | False | By Anthony Ramirez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/washington/07cong.html | Congress Weighs Veteransã€šÃ„‚Ã´ Adjustment Aid | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07appe.html | An Improvised Asparagus Dish Is a Happy Accident | False | By Melissa Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07wedl.html | Itã€šÃ„‚Ã´s About the White House | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07hospital.html | Building Proposal by Greenwich Village Hospital Is Rejected | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07choc.html | Truffles? Call It Fudge With Class | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/asia/07crows.html | Japan Fights Crowds of Crows | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/design/07serr.html | Serraâ€šÃ„¢s Monumental Vision, Vertical Edition | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/washington/07detain.html | Better Health Care Sought for Detained Immigrants | False | By Nina Bernstein and Julia Preston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/washington/07fec.html | Amid Partisan Standoff, Bush Submits 3 Nominees to Election Commission | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/reviews/07glory.html | Four Chums Grow Up but Still Meet in the Bleachers | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07bribe.html | In Europe, New Scrutiny of Ethical Standards | False | By Nicola Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/othersports/07rail.html | Injured Racehorses You Didnâ€šÃ„¢t See | False | By T. D. Thornton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/l07kristof.html | Guantâ€šÃ¡namo, Defended | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/baseball/07pins.html | Kennedy Makes Most of His Trip to Minors | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07briefs.html | Turqua Grill and The JakeWalk | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/l07elderly.html | When the Elderly Get to Choose Care | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/hockey/07rangers.html | Jagr Will Take Some Time to Decide Future | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07climate.html | Companies Improve Scores in Climate-Change Ranking | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07mccain.html | McCain Assures Conservatives of His Stance on Judges | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-005.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/baseball/07clemens.html | A Win for Clemensâ€šÃ„¢s Lawyer | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07dowd.html | Butterflies Arenâ€šÃ„¢t Free | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/media/07sag.html | Actors Guild and Producers End Talks | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07about.html | A New Governor, Yes, but an Old Port Authority | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/asia/07taiwan.html | 3 Taiwan Officials Quit in Diplomatic Furor | False | By JONATHAN ADAMS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/basketball/07araton.html | Bryant Lands M.V.P. With Off-Court Assists | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/realestate/commercial/07office.html | Suburban Office Market Uneasy but Holding Up | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/baseball/07yankees.html | New Rules, Different Chamberlain | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/technology/07cisco.html | Cisco Sales Top Lowered Forecast, and Profit Declines | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/washington/07inquire.html | F.B.I. Raids Office of Special Counsel | False | By Philip Shenon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/asia/07myanmar.html | Aid for Myanmar Mobilizes, Mixed With Criticism | False | By Seth Mydans and Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/technology/07sprint.html | A Technology Consortium Plans a Wireless Network | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07curious.html | Let's Take a Closer Look at That Study on Yak Cheese | False | By Harold McGee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/middleeast/07olmert.html | Focus Turns to Long Island Philanthropist as Israeli Prime Minister Is Investigated | False | By Alison Leigh Cowan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-009.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/americas/07wbriefs-HIATUSINFORE_BRF.html | Guatemala: Hiatus in Foreign Adoptions Is Ordered | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/media/07adco.html | The Risks of Brand-Building in the Winner's Circle | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07robbins.html | Irvine Robbins, Ice Cream Entrepreneur and a Maestro of 31 Flavors, Dies at 90 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/design/07anti.html | Simmering Anti-Semitism Mars a Vibrant Hungary | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/theater/07arts-FURTHERTRAVA_BRF.html | Further Travails of Scarlett and Rhett | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07lightstone.html | Tight Credit Worries for a Hotel and Mall Operator | False | By Terry Pristin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07gary.html | Results From an Indiana County Kept Democrats Waiting | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/dance/07arts-DANCINGAROUN_BRF.html | Dancing Around Town | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07bear.html | Quarrel Erupts Between Bear's Elder Statesmen | False | By Landon Thomas Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/othersports/07graham.html | Judge Blocks Two Athletes' Testimony for Coach's Trial | False | By Carol Pogash and Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07brfs-MYSTERYMENID_BRF.html | Washington: Mystery Men Identified | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/reviews/07rest.html | To Dine at Momofuku Ko, First You Need Nimble Fingers | False | By Frank Bruni | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07pour.html | Wine's Pleasures: Are They All in Your Head? | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-008.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07schlosser.html | Burger With a Side of Spies | False | By Eric Schlosser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07leonhardt.html | Seeing Inflation Only in the Prices That Go Up | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/design/07arts-JANEJACOBSHO_BRF.html | Jane Jacobs Honorees Are Chosen | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/television/07iselin.html | John Jay Iselin, Public TV Innovator, Dies at 74 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07oil.html | Gas Prices Expected to Peak in June | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/07arts-FILMSAYSFRAN_BRF.html | Film Says Franco Rigged Eurovision Contest | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/middleeast/07israel.html | After 60 Years, Arabs in Israel Are Outsiders | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/europe/07wbriefs-CONDITIONSSE_BRF.html | Poland: Conditions Set for Planned U.S. Missile Shield | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/07housing.html | Bush Advisers Oppose Housing Measure, and Vow a Veto | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/baseball/07shea.html | Randolph Preaches Patience While Rotation Tests His | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/dance/07lubo.html | Wishing Happy Birthday to a Place Where Art Is Made | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07assess.html | Clintonâ€šÃ„Â´s Options Seem to Dwindle | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/dining/07pastry.html | Come for the Clothes, Stay for the Sweets | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07wed3.html | Disaster in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07violin.html | Cabdriver Thanked for Returning a Stradivarius | False | By Richard G. Jones | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-004.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/nyregion/07lofts.html | Young Artists Find a Private Space, Only Without the Privacy | False | By Cara Buckley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/politics/07cbs.html | After Making an Early Call, CBS Keeps a Lonely Stand | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07orleans.html | Changes at New Orleans Schools Bring Gains in Test Scores | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07cell.html | China-India Rivalry Possible in African Telecom Deal | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/opinion/07friedman.html | The Democratic Recession | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/arts/television/07cult.html | New Mexico Compoundâ€šÃ„Â´s Enraptured Believers | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/basketball/07celtics.html | Garnett Comes Up as Big One for Celtics | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/07sandomir.html | An Afternoon at the (New Sports) Museum | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/sports/othersports/07cricket.html | Bright Lights and Big Money in Indiaâ€šÃ„Â´s New Cricket League | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/us/07execute.html | Executions Resume, as Do Questions of Fairness | False | By Shaila Dewan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/middleeast/07iraq.html | Attempted Killings Incite Violence in Iraq | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/books/07keller.html | The Making of Yeltsin, His Boldness and Flaws | False | By Bill Keller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/education/07education.html | Failings of One Brooklyn High School May Threaten a Neighborâ€šÃ„Â´s Success | False | By Samuel G. Freedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/world/europe/07italy.html | European Commission Sues to Force Italy to Take Out the Garbage | False | By Ian Fisher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 0001-01-01 | https://www.nytimes.com/2008/05/07/pageoneplus/07correction-012.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-dems.1.12648272.html | With split decision, Obama moves a step closer to victory | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-NBA.1.12641824.html | James struggles and Cavaliers lose | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-shield.4.12671701.html | U.S. could look beyond Poland for a missile-shield base | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-repubs.1.12648263.html | McCain's former rivals still receiving votes | False | By Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07cndcampaign.3.12652935.html | Clinton vows to fight on as Obama widens delegate lead | False | By Jeff Zeleny and Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/africa/07iht-08lebanon.3.12658899.html | Clashes erupt in Beirut as Hezbollah enforces strike | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/asia/07myanmar.12634914.html | As magnitude of Myanmar loss grows, aid arrives | False | By Seth Mydans and Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-07cisco.12635993.html | Cisco sales meet lowered forecast, and profit declines | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-net.1.12639964.html | Sprint Nextel, Google and Intel plan U.S. wireless network | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-07sprint.12635047.html | U.S. telecom companies to join forces on wireless networks | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07elect.12639403.html | Obama wins big in N. Carolina as Clinton narrowly wins Indiana | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/arts/07iht-w-melik8.12641943.html | Art market shows strength at Christie's sale of Impressionist and Modern Art | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-07italy.12636372.html | European Commission sues to force Italy to take out the garbage | False | By Ian Fisher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-06text-clinton.12639281.html | Transcript: Clinton's remarks in Indiana | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-terror.3.12656913.html | Iranian resistance group wins repeal of U.K. ban | False | By John Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-soceuro7.12653583.html | Paris Saint-Germain advances to the French Cup final; Schalke beats Bochum 3-0 to claim second place in Bundesliga | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07endclinton.3.12657868.html | Uncertainties mark next steps | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-BRYANT.1.12641827.html | Bryant wins first MVP award | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/asia/07iht-japan.1.12648275.html | China-Japan talks friendly, but not yet productive | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-rtrinvest08.1.12641759.html | Oil at $120 is spurring new peaks in non-energy commodities | False | By Barani Krishnan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-gmo.4.12671515.html | EU delays decision on whether to let Europe's farmers plant 'Frankenfood' crops | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edgeorgia.1.12652609.html | Medvedev's first crisis | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edkeillor.1.12652559.html | Nobody loves you like Mama does | False | By Garrison Keillor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/asia/07iht-myanmar.1.12647821.html | A crack in Myanmar's wall | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07fannie.12635085.html | Fannie Mae wins cheers despite loss | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-retail.1.12640685.html | Shopping malls sprout across Istanbul | False | By Daren Butler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-7london.12674103.html | London mayor bans alcohol on public transport | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-cisco.1.12640489.html | Cisco's earnings beat expectations | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/health/07iht-06tier.12641623.html | Appeasing the gods, with insurance | False | By John Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-bankrupt.1.12640562.html | Boom times for firms offering corporate restructuring advice | False | By Chelsea Emery | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-soccerasia7.12653748.html | Gamba Osaka into ACL quarterfinals, Adelaide, Kashima close on last eight | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-eddowd.1.12652615.html | Butterflies aren't free | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07bear.12636275.html | Behind Bear Stearns's demise, a royal battle at the top | False | By Landon Thomas Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-tennisdavis7.12652127.html | Spain's players openly denounce tactics of their president in selecting Madrid as host city | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/health/07iht-06epil.12641613.html | Evidence a high-fat diet works to treat epilepsy | False | By Aliyah Baruchin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-carbon.1.12641853.html | Global carbon market more than doubled in 2007 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-russia.3.12656957.html | Putin passes power to protã¨sã©gã©sã©, or does he? | False | C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-08russia.2.12648396.html | Dmitri Medvedev is sworn in as Russian president | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-sponsor.1.12640437.html | Sponsors gamble on publicity at Kentucky Derby | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07cndpundits.12652548.html | Pundits declare the race over | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-theft.4.12659425.html | Grand Theft Auto sales top $500 million | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-tui.4.12662389.html | TUI under pressure from its largest shareholder | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-baseal7.12645517.html | American League roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-euro.1.12641949.html | Slovakia passes tests to adopt euro in 2009 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-fly.4.12673348.html | For airport workers, a course in turbulence | False | By Anthony Ramirez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-rtrcol08.1.12642591.html | Chinese companies face uphill path for profit in India | False | By Wei Gu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-climate.1.12639945.html | Nonprofit group to release environmental impact scores of consumer companies | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-death.1.12644330.html | Lawyers under scrutiny in overturned death sentences | False | By Shaila Dewan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-OLY.1.12641653.html | IOC clarifies rules on protests | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07bush.12668017.html | Bush says he will veto housing-relief bill | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-letter.1.12648307.html | Moral arithmetic of '93 terrorist attack | False | By Richard Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-primary.1.12648353.html | Obama gains new argument for his cause | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-basenl7.12645725.html | National League roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/africa/07iht-07olmert.12632880.html | Olmert tied to New York developer in scandal | False | By Alison Leigh Cowan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-04surfacing.12642954.html | Sã£o Paulo: A rare shop-and-stroll area | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07housingweb.12667410.html | White House vows to veto housing measure | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07assess.12635846.html | For Clinton, options seem to dwindle | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-net.4.12657909.html | Sprint and Clearwire to build WiMax network | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07mccain.12634317.html | McCain assures conservatives of his stance on judges | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-campaign.4.12673310.html | Obama shifts his focus to McCain | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edauslin.4.12653471.html | Japan's balancing act | False | By Michael Auslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-hedge.4.12656445.html | Hedge funds seek the right to advertise | False | By Svea Herbst-Bayliss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-nations.1.12648241.html | UN watchdog groups denounce 5 nations vying to join rights council | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edfriedman.1.12652612.html | The democratic recession | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07markets.12637940.html | Stocks higher in Europe; oil near record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-soccereuro7.12671342.html | Partizan Belgrade wins Serbian Cup; Borussia Mö´ßë´„nchengladbach returns Germany's first division | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-7airlines.12675153.html | U.S. airlines cut back on domestic service | False | By Nicole C. Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-gates.4.12660112.html | Gates says Microsoft will go it alone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07heparin.12639521.html | China accuses U.S. of blocking investigation of tainted heparin | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-06endcampaign.12634648.html | Clinton narrowly wins Indiana as Obama wins big in N. Carolina | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-7airbus.12640703.html | Airbus factory sale falls through | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-disney.1.12641460.html | Economic downturn does not hurt Disney parks | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-tennisatp7.12652113.html | Nadal loses to Ferrero in Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07leonhardt.12638590.html | Seeing inflation only in the prices that go up | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-oil.1.12644359.html | Supply worries help keep oil near record high | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/asia/07iht-08myanmar.3.12658457.html | Myanmar death toll may exceed 100,000, U.S. envoy says | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-ceo.1.12642973.html | Woori Finance shares rise after chief resigns | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-bank.1.12646486.html | DBS and OCBC see drop in quarterly earnings | False | By Saeed Azhar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-terror.4.12663856.html | Iranian resistance group wins repeal of British ban | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07crude.12669815.html | Oil touches new high above $123 a barrel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/iht-pharma.4.12666780.html | Drug company payoffs to stall generics under U.S. government scrutiny | False | By Diane Bartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/health/07iht-06mind.12641424.html | I'm not lying, I'm telling a future truth. Really. | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07oil.12633547.html | U.S. gas prices expected to peak in June | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edeath.1.12652909.html | The death penalty returns | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/health/07iht-06dogs.12640577.html | Researchers seek to demystify the metabolic magic of sled dogs | False | By Douglas Robson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-alstom.1.12641663.html | European firms accelerate compliance with global anti-corruption standards | False | By Nicola Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-euro.4.12672419.html | On 10th anniversary of euro, European Commission seeks closer union | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-vatican.4.12672146.html | Hints of a thaw as a Chinese ensemble plays the Vatican | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-30airport.12647191.html | Easing the pain at airports | False | By Joe Sharkey and Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-30right.12647779.html | Meeting on the right side of the brain | False | By Elaine Glusac | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-slovecon.4.12666143.html | Slovakia gets the go-ahead to adopt the euro | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edlet.1.12652518.html | Neo-imperialist Russia; China's sovereignty; Overzealous airport security | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-rtrdeal08.1.12641786.html | Mars-Wrigley deal expected to bring boost in China | False | By Marcy Nicholson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07housing.12667410.html | White House vows to veto housing measure | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07newt.12634351.html | Gingrich warns Republican swift change is needed | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-webnbc.12663284.html | NBC to start 24-hour New York news channel | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-airbus.4.12663664.html | Airbus suffers further setbacks to recovery program | False | By Nicola Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/africa/07iht-beirut.4.12662439.html | Clashes erupt in Beirut as Hezbollah enforces strike | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-wireless08.1.12640160.html | Austrian city asking for polite cellphone use | False | By Eric Sylvers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/news/07iht-7oxan-food.12656514.html | SOUTH-EAST ASIA: Food prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07cndwnbc.12663350.html | NBC to start 24-hour news channel in New York | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-tenniswta7.12652353.html | Henin coasts, Ivanovic struggles at German Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-obama-text.12637257.html | Transcript: Senator Obama's remarks in North Carolina | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-07fed.12638966.html | Fed president warns of inflation's dangers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/arts/07iht-06cnd.auction.12633556.html | Record price for Monet at auction | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-7marketsfw.12654928.html | U.S. stocks fall after weak home sales data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-CRICKET.1.12641629.html | New Indian league is a quick hit | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/asia/07iht-yangon.1.12647899.html | Troops conspicuously absent on Yangon's ruined streets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-obits.1.12645080.html | Irvine Robbins, co-founder of ice cream chain, dies at 90 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-fund.1.12643743.html | Asian Finance Bank plans to set up bank in Indonesia and a $500 million property fund | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/arts/07iht-Serra.1.12641278.html | Serra's gargantuan art in Paris | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-04peru.12643906.html | Riding the waves of Peru | False | By Julia Chaplin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07execute.12634029.html | Executions, and questions of fairness, resume in U.S. | False | By Shaila Dewan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-trwine.1.12652705.html | When it comes to wine, how much does taste really matter? | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-7markets-sub.12675612.html | U.S. stocks stumble | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-sag.4.12660747.html | SAG and studios break off talks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edobama.4.12652556.html | It's about the White House | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-commerz.4.12663146.html | Commerzbank warns it may miss profit target | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-drug.4.12654966.html | Global drug companies set sights on sales in developing economies | False | By Ben Hirschler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-tickets.4.12670355.html | EU survey finds widespread abuses on airline and travel Web sites | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-soccerronaldo7.12657172.html | Brazil police say prostitutes lied when they accused Ronaldo | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edgoldman.1.12652606.html | Medvedev takes office | False | By Marshall I. Goldman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-ubs.4.12647286.html | UBS official detained in U.S. tax investigation | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-06text-obama.12639271.html | Transcript: Obama's Remarks in N. Carolina | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/health/07iht-07crows.12641703.html | Japan fights crowds of crows | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-peso.1.12643903.html | Philippines pressures Manila Electric to lower rates | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-bout.1.12646399.html | U.S. indicts Russian on four terrorism charges | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-7usecon.12666783.html | Worst of credit crisis may be over, Paulson says | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-journal.4.12663649.html | Moscow landmark, restored, becomes a symbol of cultural revival | False | By Sophia Kishkovsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-06cndcampaign.12632364.html | Obama wins North Carolina | False | By Michael M. Grynbaum and Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-07russiapress-review.html | Russian press review: May 7 | False | Compiled by Michael Schwirtz and Aleksandra Fedorova | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/asia/07iht-cyclone.1.12648281.html | Aid agencies scramble to help cyclone victims in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07chile.12636444.html | Evacuation ordered as Chilean volcano begins to spew ash | False | By Pascale Bonnefoy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/worldbusiness/07iht-07bankweb.12650229.html | UBS banker briefly detained in tax inquiry | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-04journeys.12643416.html | They keep the light on for visitors in Croatia | False | By Jon Bowermaster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07students.12634056.html | 75 college students arrested in California drug raid | False | By Will Carless | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/travel/07iht-04green.12647053.html | Trying to lighten that carbon footprint | False | By Jennifer Conlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-soccer.1.12642561.html | Bad night for Argentine clubs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07cndclinton.12647938.html | Uncertainties mark Clinton's itinerary | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/style/07iht-web-fball.12653494.html | A 'Superhero' gala and a bush for Clooney | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/europe/07iht-07greece.12637784.html | Greek islands, overwhelmed by refugees, seek help | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-nuke.4.12669240.html | All 3 U.S. presidential candidates back nuclear power | False | By Jeff Mason | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-retail.4.12654802.html | Shopping malls sprout across Istanbul | False | By Daren Butler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/sports/07iht-base7.12644948.html | It's Wakefield's turn to pitch in; Red Sox 5, Tigers 0 | False | By GORDON EDES | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/africa/07iht-iraq.12672884.html | U.S.-Iran security talks postponed indefinitely, Iraq reports | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/business/worldbusiness/07iht-hedge.1.12640492.html | Hedge funds trying to come out of the closet | False | By Svea Herbst-Bayliss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/opinion/07iht-edschlosser.1.12652553.html | Do you want spies with that? | False | By Eric Schlosser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-gop.4.12664202.html | Marginal competitors draw from McCain's support | False | By Michael Cooper and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/technology/07iht-webtelecom.12662844.html | Bharti pursues MTN amid talk of rival bids | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-07 | 2008-05-07 | https://www.nytimes.com/2008/05/07/world/americas/07iht-07clinton.12640047.html | Clinton vows to continue her run | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08askk-002.html | How to Convert Uppercase Text | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08housing.html | Bushâ€šÃ„Ã´s Threat Provokes House Skirmish on Housing Bill | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08corrections-03.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08games.html | A World Beyond Comprehension (but You Know You Love to Hate It) | False | By Charles Herold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/l08brain.html | For Boomers, Itâ€šÃ„Ã´s Time to Go to the (Brain) Gym | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08corrections-06.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/middleeast/08lebanon.html | Clashes in General Strike in Lebanon | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08italy.html | Berlusconi Chooses Cabinet, Reuniting a Familiar Cast | False | By Ian Fisher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08lett.html | Letters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/smallbusiness/08hunt.html | Student Consultants Supply Fresh Insights to Businesses | False | By Brent Bowers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08campaign.html | Support for Clinton Wanes as Obama Sees Finish Line | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/music/08till.html | Pianist of Apollonian Finesse Finds His Inner Dionysus | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08ireland.html | City Officials on Investment Trip | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/theater/08arts-GLORYDAYSTOC_BRF.html | â€šÃ„Ã²Glory Daysâ€šÃ„Ã´ to Close | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-IDOLATRYOUTD_BRF.html | Idolatry Outdraws Terpsichore | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08philadelphia.html | Police Beating of Suspects Is Taped by TV Station in Philadelphia | False | By Jon Hurdle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08computer.html | CIRCUITS | From Japan, a Tiny Laptop That Stands Out in a Crowd | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Arrested Again | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08raid.html | Raid on Sect in Texas Rattles Other Polygamists | False | By Kirk Johnson and John Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08britain.html | Iranian Exiles Arenâ€šÃ„Ã´t Terrorist Group, British Court Says | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08citi.html | Citi to Send a Top Banker to Dubai | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/media/08guide.html | TV Guide, Having Just Been Bought, Is Bracing to Be Sold | False | By Richard PÃ¨â´Â©rez-PeÃ¨â´Â±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08brfs-LESBIANCOUPL_BRF.html | Colorado: Lesbian Couple Guilty of Trespassing for Sit-In | False | By Dan Frosch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08subway.html | Ground Zeroâ€šÃ„Ã´s Train in a Box, Above a Forest of Steel | False | By David W. Dunlap | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/baseball/08pins.html | Rodriguez on Target to Return Next Week | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08blaze.html | Hit by Fire, a Texas University Looks to Rebuild | False | By Staci Semrad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08corr-002.html | Correction: Dungeons & Austrians | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/baseball/08clemens.html | Questions May Follow Clemensâ€šÃ„Ã´s Apology | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08corrections-08.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08stox.html | A Plunge Disrupts the Recent Calm | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/asia/08wbriefs-RUSHINGTOTRA_BRF.html | China: Rushing to Track Childrenâ€šÃ„Ã´s Disease | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/design/08melo.html | Italian Sculptor Attuned to the Harmonic Occupation of Space | False | By Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08biodegrade.html | Biodegradable Home Product Lines, Ready to Rot | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08bankrupt.html | City Council in Bay Area Declares Bankruptcy | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08frisk.html | Post Reporter Files Lawsuit Over Frisking by Police | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08thu3.html | At Tammany ... Err ... City Hall | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/americas/08wbriefs-ASHCLOUDGROU_BRF.html | Argentina: Ash Cloud Grounds Flights as It Spreads | False | By Pascale Bonnefoy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/television/08wnbc.html | NBC Plans 24-Hour News for the New York Region | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08fire.html | Would-Be Rescuers Canâ€šÃ„Ã´t Save Jersey City Woman From Fire | False | By Jonathan Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/ncaafootball/08sportsbriefs-PLAYERSFROMS_BRF.html | Players From Smaller Colleges Honored | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-BETTYCOMESHO_BRF.html | Betty Comes Home | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-GOATSEATFREE_BRF.html | Goats Eat Free at the Getty | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/baseball/08mets.html | Hitting the Wall and the Ball, the Mets Lack for Nothing | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/football/08nigeria.html | Four Players Who Came Out of Africa Return to Help | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/dance/08nury.html | Bringing Balanchineâ€šÃ„Ã´s â€šÃ„Ã´Four Temperamentsâ€šÃ„Ã´ to a Fevered Pitch | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/washington/08judges.html | White House and Democrats Move on Ohio Court Plan | False | By Neil A. Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/asia/08myanmar.html | Myanmar Faces Pressure to Allow Major Aid Effort | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08air.html | Delta and Northwest Defend a Merger | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/music/08yeend.html | Frances Yeend, Soprano at City Opera and the Met, Dies at 95 | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08terminal.html | At Rail Hub, Bird Will Still Soar, but With a Bit Less Polish | False | By David W. Dunlap | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/health/nutrition/08BEST.html | For Peak Performance, 3 Is Not Better Than 1 | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08clinton.html | Amid Talk of the End and Boos From the Crowd, Clinton Carries On | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08legal.html | Wave of Lawsuits Over Losses Could Hit a Wall | False | By Jonathan D. Glater | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08thurman.html | Stalker's Mother Recalls His Early Days of Promise | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-MADONNAISNO1_BRF.html | Madonna Is No. 1 | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/music/08age.html | Staging Their Happenings in an Art-Punk Mode, Embracing the Threat of Chaos | False | By Jon Caramanica | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08garden.html | Transformation Includes Sacrifice | False | By Anne Raver | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/l08elect.html | After Indiana and North Carolina | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08dems.html | For the Democrats, Signs of a Possible Changing of the Guard | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08cxn.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08awards.html | CURRENTS | Let the Interpreting Begin: Cooper-Hewitt Hands Out Prizes | False | By Philip Nobel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-EXTENDEDVISI_BRF.html | Extended Visits for Britney Spears | False | Compiled by Lawrence Van Gelder | | | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08correctio ns-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/africa/08zimbab we.html | Violence in Zimbabwe Disrupts Schools and Aid | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08CRITIC.html | Backstage All-Access Passwear | False | By Mike Albo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/middleeast/08w briefs-JAPANESETOUR_BRF.html | Yemen: Japanese Tourists Briefly Taken Hostage | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08wbrie fs-2GROUPSBANNE_BRF.html | Germany: 2 Groups Banned for Neo-Nazism | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08bell.html | 216 Held in Protests of Police Acquittals | False | By Thomas J. Lueck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/l08horses.html | The Welfare of Racehorses | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/asia/08china.html | In His Visit to Japan, China Leader Seeks Amity | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08bizonline.html | On the Web | False | By Nicola Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08room.html | Room to Improve | False | By Stephen Milioti | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08oil.html | Oil Giants to Settle Water Suit | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personalt ech/08gj.html | CIRCUITS | Simulating Vinyl With D.J. Gear for the PC | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08SKIN.html | New Math for Men: Subtract Just a Little Gray | False | By Nick Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08giuliani.html | Giuliani Weighs In on Distant Mayoral Race | False | By Sewell Chan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/basketball/08k nicks0.html | Dâ€šÃ„Â'Antoni Awaits Offers From Knicks and Bulls | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08corrections-01.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08wbrie fs-LASTCALLONTH_BRF.html | Britain: Last Call on the London Tube | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08POINTS.html | Stripes That Are Seen, Not Heard | False | By David Colman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08pashk ov.html | A Treasure Is Restored, With Culture Its Bounty | False | By Sophia Kishkovsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08media.html | TVâ€šÃ„Â's Pundits Pronounce Judgment: Itâ€šÃ„Â's Over | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08cuomo.html | Cuomo Accuses Power Authority Officials of Erasing E-Mail of Investigation Target | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/baseball/08rive ra.html | After All This Time, Rivera Is Keeping It Simply Unhittable | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/science/08platypus.html | Platypus Looks Strange on the Inside, Too | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/media/08sundance.html | Cablevision Unit Buys Sundance Channel | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08eurosafety.html | Criticized in U.S., the F.A.A. Is Seen in Many Regions as a First-Rate Regulator | False | By Nicola Clark and Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/l08cuba.html | A New Opening in Cuba | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08thu2.html | The Tax Trickery Spreads | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08ROW.html | A Company Ahead of Its Time | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/theater/reviews/08girl.html | Ladies Who Lunch? No, Hereâ€šÃ„Â´s to the Power Players | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/middleeast/08israel.html | At 60, Israel Redefines Roles for Itself and for Jews Elsewhere | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08encap.html | Meadowlands Commission Cuts Ties With Developer | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08towns.html | Trying to Flesh Out the History of a Family That Was Minus One | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08mower.html | CIRCUITS \| The Robotic Lawn Mower Will Take Your Call Now | False | By Eric A. Taub | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/music/08mahl.html | With Divorce Almost Complete, a Happy Collaboration (With Lots of Help) | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/media/08mtv.html | MTV Plans to Increase Its Blending of Ads and Shows | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08corrections-09.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/media/08adco.html | Your Chance to Finish a Movie Microsoft Started | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/basketball/08jefferson.html | Jefferson Charged With Assault | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08book.html | CURRENTS \| A New Book Looks Inside 20 Greenwich Village Houses | False | By Julie Scelfo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08vermont.html | Mural Tests Vermont Law That Forbids Billboards | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08collins.html | The Torch en Route | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08nypd.html | 11 Years of Police Gunfire, in Painstaking Detail | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/television/08conc.html | Where a Little Awkward Whimsy Can Take You | False | By Dave Itzkoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08stem.html | $271 Million for Research on Stem Cells in California | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08blackrock.html | BlackRock Is Fix-It Firm to Manage Risky Assets of Others in Distress | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/americas/08rancher.html | Acquittal in Nunâ€šÃ„Â´s Killing Provokes Outcry in Brazil | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08repubs.html | Republicans Focus on Obama as Fall Opponent | False | By Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/asia/08assess.html | A Reclusive Government, Forced to Ask for Help | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/football/08nfl.html | Ex-Patriots Assistant Sends the N.F.L. Eight Tapes | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08vatican.html | China Orchestra Plays for Pope for First Time, Hinting at Thaw | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08Cyber.html | Today, I Think Iâ€šÃ„Ã´ll Be Hippohead | False | By Michelle Slatalla | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08glass.html | CURRENTS | Glass Can Improve the Look of Cabinets | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/arts/08corrections-10.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/crosswords/bridge/08card.html | One Killing Lead, and Several Examples for the Textbook | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08desk.html | CURRENTS | A Folding Desk by Poggenpohl Lets You Work While Dining | False | By Stephen Milioti | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/golf/08golf.html | An Event That Doesn't Necessarily Need Woods | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/football/08vecsey.html | A Sonâ€šÃ„Ã´s Death, a Motherâ€šÃ„Ã´s Agony, a Countryâ€šÃ„Ã´s Shame | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/movies/08casp.html | Disneyâ€šÃ„Ã´s Newly Crowned Prince, Plucked From a London Stage | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08rosenberg.html | Claude Rosenberg, Advocate for Philanthropy, Is Dead at 80 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08thul.html | Toward Better Student Lending | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08mccain.html | McCain Pushes Priorities That Resonate on the Right | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08kristof.html | The Too-Long Goodbye | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08zen.html | Dharma in the Dirt | False | By Patricia Leigh Brown | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/movies/08hybr.html | A Casting Call for Sexy Cars (Hybrids Need Not Apply) | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08auction.html | Americans Are Heaviest Bidders on Impressionist and Modern Art at Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08celebs.html | Sex? Yawn. Politics? Thatâ€šÃ„Ã´s Hot! | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08pogue.html | Gadget Fanatics, Take Note | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-RKELLYTRIALT_BRF.html | R. Kelly Trial to Start | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08corr-001.html | Correction: A Blacklash? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08store.html | CURRENTS | Paul Kohn, a New Home-Dã¨šÃ©Čor Store, Opens in TriBeCa | False | By Donna Paul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08catskills.html | New Vision for Catskill Development, Without Cards | False | By Lisa W. Foderaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/fashion/08PUNK.html | Steampunk Moves Between 2 Worlds | False | By Ruth La Ferla | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/nyregion/08council.html | A New Council Spending Inquiry | False | By WILLIAM K. RASHBAUM, RAY RIVERA and RUSS BUETTNER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08arts-ALLTHATJAZZ1_BRF.html | All That Jazz in Montreal | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/garden/08stair.html | Architects in Glass Houses | False | By Elaine Louie | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/middleeast/08iraq.html | Former Guantânamo Detainee Tied to Attack | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08wfc.html | This Taste of the Big Top Has a Big Board Flavor | False | By Celia McGee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08thu4.html | Crippled Election Commission | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08sparks.html | Morgan Sparks, Bell Scientist, Dies at 91 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08askk-003.html | Tip of the Week: Saving a Little Bit of the Earth | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08cowen.html | Cowen Elected Prime Minister of Ireland | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | | https://www.nytimes.com/2008/05/08/business/08biztoday.html | Today in Business | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/08faa.html | A Long List of Big Issues for F.A.A. | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/baseball/08yankees.html | Indians' â€˜Â Â' Lee Puts the Yankees Under His Spell | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/othersports/08nascar.html | A Pioneering Driver Spins Tales, Not Wheels | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08watch.html | CIRCUITS | Timekeeper for Techies Turns 25 in Style | False | By Damon Darlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/world/europe/08russia.html | Medvedev Takes Oath in Russia, but Putin Dominates Much of Day | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08askk-001.html | Another Casualty of Digital TV | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/sports/football/08broadcast.html | N.F.L. Is Taking Cable Fight to the F.C.C. | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/arts/08corrections-11.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/media/08news.html | As News Corporation Posts Wide Gains, Murdoch Keeps His Sights on Newsday | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08sony.html | In a Sleek Package, a Home Theater System to Rock Your World | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/08video.html | Young Video Makers Try to Alter Islam's Â's Face | False | By Neil MacFarquhar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/us/politics/08gary.html | Technical Factors Cited in Slow Results | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08bank.html | U.S. Detains Executive, Deepening UBS Inquiry | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/opinion/08caplan.html | The 18-Cent Solution | False | By Bryan Caplan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/books/08maslin.html | Forget It, Comrade. This Is Moscow. | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 0001-01-01 | https://www.nytimes.com/2008/05/08/technology/personaltech/08basics.html | When Web Time Is Playtime | False | By Warren Buckleitner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08markets.12680473.html | Crude oil prices weigh on global stocks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-toyota.4.12707568.html | Toyota finds solace in emerging markets | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-iceworld8.12698624.html | Switzerland shuts down high-scoring Sweden 4-2 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edbowring.1.12698726.html | How to make the food crisis worse | False | By Philip Bowring | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-NBA.1.12686262.html | Bryant stars as Lakers take 2-0 lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edcollins.1.12698729.html | The torch en route | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-pill.1.12692518.html | Japanese companies start to question 'poison pill' strategy | False | By Junko Fujita and Alison Tudor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-mtv.1.12686226.html | MTV to sell media buyers on ads mimicking shows | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-mccain.1.12687905.html | McCain pledges to fight sex trafficking and child pornography | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-rtrinvest09.1.12686291.html | Strong dollar not all bad for U.S. exporters | False | By James B. Kelleher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-polygamy.1.12687476.html | Polygamists in sect's heartland rattled by Texas raid | False | By Kirk Johnson and John Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-09cyclone.2.12694062.html | UN relief supplies arrive in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/08iht-08moody.12680834.html | Moody's president will step down at end of July | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-italy.4.12708935.html | Berlusconi is sworn in as prime minister of Italy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-news.4.12707164.html | Murdoch keeps his sights on Newsday | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-gitmo.1.12688332.html | Ex-GuantÃ¡namo detainee became suicide bomber in Iraq, U.S. says | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edbayles.1.12698723.html | Risky business for Hollywood | False | By Martha Bayles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edrondos.1.12698821.html | What side are we on? | False | By Alex Rondos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-immig.4.12714794.html | Clandestine workers step forward in French protests | False | By Katrin Bennhold and Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-pill.4.12711955.html | Japanese companies start to question 'poison pill' strategy | False | By Junko Fujita and Alison Tudor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-08usaid.12705447.html | U.S. considers dropping aid to Myanmar without permission | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-cyclone.4.12716636.html | First relief shipment finally arrives in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-basen18.12695471.html | National League roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-telekom.4.12700841.html | Chief fuels talks of Deutsche Telekom takeover of Sprint Nextel | False | By Kevin O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-pigeon.4.12710015.html | Venice bans pigeon feeding in St. Mark's Square | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-rates.1.12689004.html | Central banks leave rates steady | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/travel/08iht-trqp9.1.12687184.html | Checking the fine print on frequent-flier miles | False | By Roger Collis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08endcampaign.5.12717408.html | Clinton aide says she may not take race all the way to convention | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-norris09.1.12686265.html | General Motors' entry into mortgage lending proves to be costly albatross | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/arts/08iht-melik9.1.12686391.html | Souren Melikian: A healthy tempo set in Modernist sales | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-obama.4.12703846.html | Can Obama heal Democratic rifts for a post-Clinton future? | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/business/08iht-housing.1.12686379.html | Lawsuits over losses in mortgage market could hit a wall | False | By Jonathan D. Glater | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/business/08iht-08housing.12682267.html | Bush's veto threat provokes skirmish on housing bill | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edlet.html | America's role in Mideast peace; While many go hungry; A strange place to golf | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-SOCCER.1.12689382.html | Santana says farewell in disastrous style | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/arts/08iht-07keller.12688027.html | Book Review: Timothy Colton's "Yeltsin: A Life" | False | By Bill Keller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-basketmagic8.12692562.html | Lewis' 33 points lead Magic past Pistons 111-86; series 2-1 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-07newsweb.12680008.html | Revenue rises 16% at News Corp. | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-baseall8.12693867.html | American League roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-soccerbarca8.12711766.html | Barcelona jeered by angry fans at airport after 4-1 trouncing by Madrid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/arts/08iht-design12.html | Modern American architectural gems set for auction | False | By Alice Rawsthorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-02zimbabwe.12681115.html | Violence in Zimbabwe disrupts schools and aid | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-lira.4.12702418.html | Berlusconi, back in power, says he has no 'magic wand' | False | By Steve Scherer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-taipei.1.12688964.html | In battle with China for allies, Taiwan resorts to riskier tactics | False | By Jonathan Adams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-retail.4.12709832.html | U.S. retailers find a dose of relief | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-webcable.12715121.html | Cablevision to build wireless network | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08dems.12686231.html | For the Democrats, signs of a possible changing of the guard | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-rupee.1.12688867.html | Indian companies race to catch up to China in Africa | False | By Michael Flaherty and Sumeet Chatterjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-rtrinvest09.4.12702882.html | Strong dollar not all bad for U.S. exporters | False | By James B. Kelleher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-housing.4.12699368.html | Lawsuits over losses in U.S. mortgage market could hit a wall | False | By Jonathan D. Glater | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-russia.4.12714554.html | Putin announces 'great and grandiose tasks' ahead | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-adcol.1.12685378.html | Microsoft calls on movie makers to promote Vista | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08unilever.12684831.html | Unilever first-quarter sales rise 7.2% | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-08russiapress-review.12687307.html | Russian Press Review: May 8 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/travel/08iht-w-trdeals9.1.12687190.html | Roger Collis: Travel Deals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/health/08iht-platypus.1.12686531.html | In platypus, scientists find a curious genetic mix | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-blackrock.4.12714551.html | BlackRock: the Mr. Fix-it of Wall Street | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08adco.12683632.html | Your chance to finish a movie Microsoft started | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-07endbush.12678259.html | Bush vows to veto housing-relief bill | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-08myanmar.12682654.html | Myanmar faces pressure to allow major aid effort | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-8rates.12697043.html | Bank of England and ECB leave rates steady | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-8unileverfw.12686094.html | Unilever profit rises 33% | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-ARENA.1.12686397.html | Even with the torch atop Everest, Olympics are clouded | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-shekel.4.12706710.html | Israel plots course to ensure economic growth | False | By Steven Scheer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08mexico.5.12718280.html | Gunmen kill chief of Mexico's police | False | By James C. Mckinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edahern.html | Bertie Ahern's last hurrah | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-08iraq.12679701.html | Former Guantánamo detainee tied to Mosul suicide attack | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-toyota.1.12693053.html | Toyota finds solace in emerging market sales | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08marketsfw.12701230.html | Retailers and miners help U.S. stocks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-08myanmar.5.12717177.html | UN aid official criticizes junta | False | By Andy Newman and Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-yangon.1.12693786.html | Myanmar's largest city struggles to recover from cyclone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-expel.4.12706238.html | Kremlin expels 2 U.S. military attachés | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-08diplo.5.12718006.html | North Korea hands over documents on its plutonium program | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08clinton.12680912.html | Amid talk of the end and boos from the crowd, Clinton carries on | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-09housing.12713836.html | Defying veto threat, House backs foreclosure bill | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-clinton.1.12686223.html | Facing her doubters, Clinton remains stoic | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-BASE.1.12689517.html | Lee stays in his groove for Indians | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-everest.2.12702024.html | Olympic torch reaches Mount Everest summit | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-webpogue08.12695147.html | Gadget lovers, take note | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/style/08iht-08punk.12680433.html | Steampunk moves between 2 worlds | False | By Ruth La Ferla | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-lobby.4.12706713.html | EU to ask lobbyists to disclose information about money and motives | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-09lebanon.4.12706719.html | Confrontation in Lebanon appears to escalate | False | By Nada Bakri and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-09auto.12712198.html | A change in tone for Ford shareholders | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-07cndcampaign.12678140.html | Clinton pledges to fight on despite split primary result | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-08myanmar.12679448.html | Myanmar faces pressure to allow major aid effort | False | By Graham Bowley and Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-soccer8.12711433.html | Rijkaard to leave Barcaelona, Guardiola is replacement | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-tenniswta8.12697431.html | Dinara Safina hands Justine Henin another setback at German Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-trade.4.12710725.html | U.S. pressure on Europe to lift poultry ban threatens to backfire | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-news.1.12685563.html | Murdoch keeps his sights on Newsday | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-ecb.4.12712803.html | Cautiously optimistic, ECB leaves rates unchanged | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-blackrock.1.12685569.html | BlackRock: the Mr. Fix-it of Wall Street | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-spain.4.12709750.html | Spain claims treasure from Florida deep-sea explorers | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08oil.12683042.html | Oil giants to settle lawsuit over water contaminated by MTBE | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/health/08iht-08platypus.12686271.html | Platypus looks strange on the inside, too | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-08israel.12679714.html | At 60, Israel redefines roles for itself and for Jews elsewhere | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-village.1.12692025.html | Myanmar villagers tell harrowing tales of death and survival | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-campaign.4.12710719.html | Remark by Clinton aide fuels talk of a smooth exit | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-faa.1.12686706.html | For the U.S. Federal Aviation Administration, a long list of challenges | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-08iran.5.12718679.html | Iran Says April 12 blast at Shiraz mosque was terrorism | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-letter.1.12693036.html | Japan's criticism on China's Tibet crackdown hits close to home | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-unilever.4.12708369.html | Unilever raises sales growth target | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08cndmine.12703849.html | Utah mine disaster was preventable, report says | False | By Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-tickets.1.12691287.html | European Union finds Web sites hide true cost of flights | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edtax.1.12698824.html | The tax trickery spreads | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/08iht-journal.4.12715118.html | 2 more skulls, but still no Schiller | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/opinion/08iht-edgoodman.1.12698732.html | The mother from Kansas | False | By Ellen Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08citi.12681599.html | Citi to send a top banker to Dubai | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-07endstox.12679803.html | U.S. stocks take a fall late in the day | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-malay.1.12694069.html | Malaysian court allows Muslim convert to go back to Buddhism | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-lebanon.4.12713440.html | Hezbollah firefights escalate in Beirut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08media.12680944.html | Pundits declare U.S. Democratic race over | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/europe/09iht-09russia.12693635.html | Putin, now prime minister, sets policy agenda | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-tennisatp8.12700181.html | Federer and Djokovic reach quarterfinals in Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-citi.1.12685615.html | Senior Citigroup official going to Dubai | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-soccercopa8.12697737.html | Boca Juniors, Sao Paulo and America reach quarterfinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-base8.12693639.html | Lee stays in his groove for Indians | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-commod.1.12690215.html | India extends ban on futures trading to cool prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-08toyota.12683953.html | Toyota's quarterly profit drops 28% | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/arts/08iht-08cndarnold.12713679.html | Eddy Arnold, 89, country music star | False | By Bill Friskics-Warren | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-japan.1.12692832.html | Chinese leader's trip to Japan draws small-scale protests | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-oil.1.12686220.html | Oil firms to pay $423 million to settle water lawsuit | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-mccain.1.12703861.html | McCain pledges to fight sex trafficking and child pornography | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/news/08iht-obits.4.12711726.html | Eddy Arnold, 89, country music star | False | By Bill Friskics-Warren | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-obama.1.12686339.html | Can Obama heal Democratic rifts for a post-Clinton future? | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/business/worldbusiness/08iht-rtrcol09.1.12686101.html | The costs of inflation | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/americas/08iht-08campaign.12680871.html | Support for Clinton wanes as Obama sees finish line | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/sports/08iht-golfeuro8.12711365.html | McGowan, Ruiz share lead after 1st round of Italian Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/asia/08iht-everest.1.12693176.html | Olympic torch reaches Mount Everest summit | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-webface.12708794.html | Facebook and U.S. states agree to safeguards | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/world/africa/08iht-iraq.4.12712167.html | Another rocket hits a Baghdad park, killing 2 civilians | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-08 | 2008-05-08 | https://www.nytimes.com/2008/05/08/technology/08iht-guide.1.12684527.html | TV Guide back on the selling block | False | By Richard Pã´sÂ©rez-Peã±sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09char.html | Decades of Rhythms, Tensing and Stretching Still | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09poul.html | Going for the Finger-Licking Gusto | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/washington/09housing.html | Homeowner Rescue Bill Passed Despite Veto Threat | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/politics/09clinton.html | Short of Cash, Clinton Is Forced to Cut Spending | False | By Patrick Healy and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/theater/09reznikov.html | Hanon Reznikov, a Force Behind the Living Theater, Dies at 57 | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/baseball/09sandomir.html | Murcer the Author Tells of His Life and New Yogiism | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09ejon.html | Major Deal Preserves Ranch Land in California | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/golf/09golf.html | Garcã´sã‰‰a Plays in Calm Weather, Leaving Others to Twist in the Wind | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-DANRATHERREV_BRF.html | Dan Rather Revises Lawsuit Against CBS | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/americas/09mexico.html | Gunmen Kill Chief of Mexicoã€šÃ„‚Ã„´s Police | False | By JAMES C. McKINLEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09spee.html | Gentlemen, Start Your Hot-Hued Engines | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/theater/reviews/09raft.html | No Sex, Please, Weã€šÃ„‚Ã„´re British Indians | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/middleeast/09osul.html | Bomberã€šÃ„‚Ã„´s Final Messages Exhort Fighters Against U.S. | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/travel/escapes/09Mineral.html | They Came to New York for the Waters | False | By Eve M. Kahn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09yards.html | Deal to Build at Railyards on West Side Collapses | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09lives.html | His Impetuous Investment Races for the Crown | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-MADONNASETST_BRF.html | Madonna Sets Tour | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/washington/09medicare.html | Hard Sell to Medicare Insurance Buyers Would Get Softer Under New Rules | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/othersports/09racing.html | From Japan, With Genes to Capture the Belmont | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09nois.html | Aural Examination | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/middleeast/09briefs-AHATENOTEONI_BRF.html | Iran: A Hate Note on Israelâ€šÃ„Â´s Birthday | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09citi.html | Blue-Light Specials at Citigroup as Its New Chief Plans a Revival | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09fossella.html | Fossella Admits He Had an Extramarital Affair | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09arge.html | From Energetic Players, a Mix of Modernism | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/greathomesanddestinations/09break1.html | El Banco and Ballyhack Golf Club | False | By Nick Kaye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09rive.html | When Life Gives Lemons, Pick Up a Pool Stick | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09brooks.html | The Conservative Revival | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09imam.html | Supporters Rally in Newark as an Imamâ€šÃ„Â´s Trial Opens | False | By Elizabeth Dwoskin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-VIENNAOPERAC_BRF.html | Vienna Opera Chooses Female Concertmaster | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09baby.html | From High School Student to Ruthless Madam | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09armo.html | Contemporary May be Hot, but Here the Focus Is on Comfort | False | By Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/americas/09vesco.html | Robert Vesco, â€šÃ„Â´70s Financier, Is Dead at 71 | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/media/09warner.html | To Reduce Costs, Warner Brothers Closing 2 Film Divisions | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09bloo.html | A Mystery With No Resolution | False | By Laura Kern | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09fri2.html | The Lucrative Art of War | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/greathomesanddestinations/09your.html | Your House, Their Nest | False | By Steve Bailey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/football/09araton.html | A Decade of Sins Deserves a Year Out | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09schools.html | New Yorkâ€šÃ„Â´s Coveted Public Schools Face Pupil Jam | False | By Elissa Gootman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09anti.html | Rococo Eye-Openers at Two Auction Houses | False | By Wendy Moonan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/soccer/09soccer.html | Cuban Defectors Adjust to a New Life | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/theater/reviews/09nigh.html | A Heroineâ€šÃ„Â´s Inner Flame, Fueled by an Excess of Feeling | False | By Rachel Saltz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/africa/09briefs-ARRESTSINGOV_BRF.html | Zimbabwe: Arrests in Government Crackdown | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/politics/09donate.html | In F.E.C. Moves, Some See Effort to Aid McCain | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09trac.html | Average Teenage Girl, Assembling a Life Without a Set of Instructions | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/europe/09russia.html | Putin Is Approved as Prime Minister | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09krugman.html | Thinking About November | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09carn.html | An Alien Sighting on Planet Pittsburgh | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/othersports/09sportsbriefs-RITZENHEINWI_BRF.html | Ritzenhein Withdraws | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09dile.html | The Sights and Sounds of Oppression | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/greathomesanddestinations/09havens.html | An â€šÃ„Ã²Our Townâ€šÃ„Ã´ Stage for the Creative Set | False | By Meghan McEwen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/technology/09face.html | Facebook Agrees to Devise Tools to Protect Young Users | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09carne.html | That Congenial Spot Revisited, With a World-Class Orchestra Playing Along | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/science/09corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/greathomesanddestinations/09away.html | The Dream House at Last | False | By Eugene L. Meyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09pension.html | Cuomo Sees Fraud in Some Lawyersâ€šÃ„Ã´ Pensions | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-IDOLTROUNCES_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Trounces Barbara Walters | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09fri1.html | Sen. Clinton and the Campaign | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/travel/escapes/09hampshire.html | Pedaling, and Protecting, New Hampshire Trails | False | By Matt Furber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09cost.html | Power Dressing | False | By Cathy Horyn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/education/09admissions.html | Top Colleges Dig Deeper in Wait Lists for Students | False | By Tamar Lewin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Freed | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09oss.html | A Dashing Agent in Egypt | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09vegas.html | 77 New Cases of Hepatitis Are Identified in Las Vegas | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09bill.html | Finding Your Bliss? Losing Your Mind | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09alumni.html | Reprieve for a Struggling Catholic School in Jersey City | False | By Jonathan Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/europe/09briefs-JIHADISTCLER_BRF.html | Britain: Jihadist Cleric Released on Bail | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09insure.html | Bad Investments and a $7.8 Billion Loss at A.I.G. | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09fares.html | Air Travelers Need to Pack More Money | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/travel/escapes/09vintage.html | 'Soul Surfers' Rekindle the Love of the Longboard | False | By Kimberly Stevens | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/asia/09general.html | Pentagon Drops Post in Pakistan for Top General | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09fall.html | Broken Spirits on the Mend | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/dance/09aria.html | From a Greek Myth, Some Lessons on Crazy Love | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/media/09adco.html | In a Weak Economy, Quirky Restaurant Ads Yield to Tried and True | False | By Douglas Quenqua | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09fron.html | After Making It Out of Paris, Finding Thereâ€šÃ„Â´s No Escape | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/baseball/09clemens.html | McNameeâ€šÃ„Â´s Lawyers Preparing to Send Investigators to Houston | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09pollute.html | Some Oil Companies Settle Suit Over Chemical Cleanup | False | By Bruce Lambert and Donna Deedy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/l09detain.html | When Immigrants Die in Detention | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/asia/09diplo.html | North Korea Gives U.S. Files on Plutonium Efforts | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09norris.html | A Little Pity, Please, for Lenders | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/middleeast/09lebanon.html | Shiite-Sunni Clashes Intensify in Beirut | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/politics/09obama.html | Obama Takes a Victory Lap | False | By Carl Hulse and David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09jazz.html | Jazz Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09bronx.html | The Bronx Opera Makes Fun of Itself in a Mozart Adaptation | False | By Timothy Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09vice.html | A Cop in a Tailspin | False | By Andy Webster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/politics/09huffington.html | McCainâ€šÃ„Â´s Vote in 2000 Is Revived in a Ruckus | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09vegq.html | Morning Hangover, Spouse and Jackpot | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/baseball/09pins.html | Fist Pumps and Roar Draw Ire of Indians | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/europe/09skull.html | A Postscript for a Writer, 200 Years in the Works | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/africa/09briefs-MILITIAMENKI_BRF.html | Somalia: Militiamen Kill U.N. Aid Worker | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09salmon.html | Salmon Gone, Fishermen Try to Adapt on a Changing Coast | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/americas/09bolivia.html | American Rancher Resists Land Reform Plans in Bolivia | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09nyc.html | Howâ€šÃ„Â´s That â€šÃ„Â²Rule of Lawâ€šÃ„Â´ Work Now? | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/washington/09shelby.html | Senatorâ€šÃ„Â´s Ties to Real Estate Draw Criticism | False | By Eric Lipton and Eric Lichtblau | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/europe/09dungeon.html | Austriaâ€šÃ„Â´s Dungeon Man: â€šÃ„Â¹I Must Have Been Crazyâ€šÃ„Â´ | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09enga.html | Caught Between Her Passion and Her Pension | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/l09austria.html | Something About Austria? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-PUSHKINMUSEU_BRF.html | Pushkin Museum Overhaul Planned | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/books/09book.html | In a Changing World, an Ever-Evolving Terrorism | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09loan.html | A Fear of Big Demand for Corporate Loans | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09surf.html | A Family That Surfs to a Beat: Its Own | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/theater/09lith.html | A Story Shared by Father and Son, and Now by Audiences | False | By Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09auto.html | Lighter Mood as Ford Shareholders Meet | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09gall.html | Art in Review | False | By Ken Johnson, Roberta Smith and Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-MANSLAUGHTER_BRF.html | Manslaughter Trial Set for British Artist | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09refu.html | A Portrait of Perseverance | False | By Laura Kern | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09euro.html | Europeans and British Leave Rates Unchanged | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09cipriani.html | Cipriani Empire Charged With Violating State Laws | False | By Bruce Lambert and Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/asia/09myanmar.html | U.N. Pressures Myanmar to Allow Aid | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/dance/09dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09jamm.html | Jammysâ€šÃ„Â´ Next Act: Preaching Beyond the Flock | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09voge.html | Metâ€šÃ„Â´s Nautical Mural Has a Return Voyage | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-INDIANCOURTD_BRF.html | Indian Court Declares Painting Not Obscene | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09faludi.html | The Fight Stuff | False | By Susan Faludi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/middleeast/09terror.html | Reports of Qaeda Arrest | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09memo.html | The Filling of an Empty Soul | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09axle.html | G.M. to Pay $200 Million to Settle Strike | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/baseball/09yankees.html | Yanks Avoid a Sweep and Exult a Little | False | By Mike Ogle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09repubs.html | Scandal May Hurt Family-Values Image and Hopes for a Sixth Term | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09toyota.html | Toyota Expects Decline in Annual Profit | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/television/09brot.html | Sunday Nights With the Siblings | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09ireland.html | On Ireland Visit, Noting That Council Speaker and Belfast Go Back a Long Way | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/09rent.html | Questions of Rent Tactics by Private Equity | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09food.html | High Prices for Staple Foods Dip, but Volatile Markets Persist | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/nyregion/09bigcity.html | A Tale of Two Cities, Only One With Sewers | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/othersports/09canopy.html | New Direction for Skydiving: From Vertical to Horizontal | False | By Matt Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/middleeast/09olmert.html | Olmert â€šÃ„Never Took a Bribe,â€šÃ„Â' He Says | False | By Ethan Bronner and Alison Leigh Cowan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/sports/othersports/09swim.html | Endorsersâ€šÃ„Â' Relationships Tested by Suit Swapping | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/l09cars.html | Jack-Rabbit Habits | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/technology/09cisco.html | F.B.I. Says the Military Had Bogus Computer Gear | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/09mckinsey.html | Beverlee McKinsey, 72, Actress in Decades of Soap Operas, Is Dead | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/theater/reviews/09stre.html | Nixonâ€šÃ„Â's Secretary on Her Days of Glory and After | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09mine.html | A Call for Criminal Inquiry on Mine Collapse | False | By Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09arnold.html | Eddy Arnold, 89, Country Singer With Pop Luster, Dies | False | By Bill Friskics-Warren | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/us/09sinkhole.html | Sinkhole and Town: Now You See It ... | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09fri3.html | Mr. Mugabeâ€šÃ„Â's Cynical Plan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/europe/09briefs-STARVINGTHEP_BRF.html | Italy: Starving the Pigeons of St. Markâ€šÃ„Â's Square | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09mach.html | Verdi Versus Shakespeare: With â€šÃ„Â'Macbethâ€šÃ„Â' Itâ€šÃ„Â's a Draw | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/l09myanmar.html | Help for Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/opinion/09fri4.html | Down and Out in Connecticut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/music/09jane.html | Letting Loose, Lena Horne Style, but With Original Touches | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/arts/design/09albu.html | Two Boys Past Adolescence Still Just Being Boys | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09unse.html | Youthful Energy and Religious Pain | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/world/asia/09yangon.html | Myanmarâ€šÃ„Â's Biggest City Still Paralyzed After 5 Days | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/movies/09rain.html | After Them the Monsoon: Two Worlds Collide in India | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/greathomesanddestinations/09mark.html | Dreams of Fields | False | By Bethany Lyttle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 0001-01-01 | https://www.nytimes.com/2008/05/09/science/09corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-wbmarket10.html | Money is tight, or is it? | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-pakistan.4.12746899.html | New Pakistani government frees Baluchi leader | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edlet.html | Double standards; End of an era; Banning cluster bombs; Back on track | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-zimbabwe.4.12750543.html | Fresh evidence of attacks in Zimbabwe as Mbeki arrives for talks | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-bike.3.12744815.html | Giro d'Italia is first big showcase of cycling's brave new world | False | By Jeremy Whittle | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/09iht-09clinton.12723903.html | Clinton finds herself in cash-strapped effort | False | By Patrick Healy and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-flik10.1.12728246.html | A.O. Scott on "Speed Racer": A long, long road to nowhere | False | Reviewed by A. O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-09belgium.5.12751560.html | Belgian prime minister survives showdown on regions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/health/09iht-08best.12728000.html | For peak performance, 3 is not better than 1 | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09mexico.12723208.html | Gunmen kill chief of Mexico's police | False | By James C. Mckinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09allianz.12727293.html | Allianz posts 64.6% fall in profit on losses at Dresdner | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-general.1.12727445.html | U.S. military cancels general's assignment to Pakistan | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-09ukraine.12740931.html | Seeking more freedom, Russians and others in region flock to Ukraine | False | By Maria Danilova | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-campaign.4.12749567.html | Obama gains ground, adding superdelegates and labor voices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09donate.12725348.html | In moves at U.S. election commission, some see effort to aid McCain | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-arena.2.12734725.html | As Nadal stumbles, rivals see a crack in his invincibility | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edlogan.1.12736086.html | Johnny pulled guard from 9 to 11 | False | By Patrick Logan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edramberg.1.12736093.html | Tempting targets | False | By Bennett Ramberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09obama.12723883.html | Race over or not, Obama takes a victory lap | False | By Carl Hulse and David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-10ford.12752948.html | Kerkorian moves to buy a bigger stake in Ford | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-idbriefs10A.12740681.html | Book Review: Masha Gessen's 'Blood Matters' | False | By Jennifer Senior | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-09dungeon.12723377.html | Austria's dungeon man: 'I must have been crazy' | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-10zimbabwe.12742767.html | 'Dramatic escalation of attacks' seen in Zimbabwe as Mbeki arrives | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-scene.3.12741815.html | A patchwork of death and destruction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-nba.1.12728286.html | Spurs win Game 3 against Hornets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-idbriefs10C.12740894.html | Book Review: Meg Wolitzer's 'The Ten-Year Nap' | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-09marine.5.12751623.html | U.S. marine in Japan found guilty of 'indecent acts' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09marketsafw.12738401.html | AIG dampens sentiment on Wall St. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-09lebanon.12723397.html | Clashes between Shiites and Sunnis intensify in Beirut | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/health/09iht-09sahara.12736020.html | Shift from savannah to Sahara was gradual, research suggests | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-rent.4.12746896.html | Investment funds accused of intimidating New York tenants | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09citi.12733343.html | Citigroup plans to shed $400 billion in assets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-09lanka.5.12753601.html | Hours before a local election, bomb kills 11 in Sri Lanka | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-beer.4.12744908.html | Guinness brewery in Dublin to remain open | False | By Eamon Quinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-melik10.1.12728061.html | Souren Melikian: In a changed world, million-dollar works continue to soar | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09food.12724956.html | High prices for staple foods dip, but volatile markets persist | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edmugabe.1.12736090.html | Time for Africa to lean on Mugabe and his cronies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/technology/09iht-cisco.1.12727817.html | U.S. military had counterfeit computer gear, FBI says | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-serbia.4.12746489.html | Kostunica warns of treason on eve of Serbian vote | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-oil.4.12746893.html | Oil rises above $126 a barrel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-10lebanon.12730362.html | Shiite militias seize Beirut neighborhoods | False | By Nada Bakri and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-mangrove.1.12734813.html | Before cyclone hit, Burmese delta was stripped of defenses | False | By Michael Casey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-rent.1.12727439.html | Investment funds accused of intimidating tenants | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-Lebanon.4.12749716.html | Hezbollah seizes control in west Beirut | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09loan.12724262.html | Banks fear demand for corporate loans | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-09olmert.12724346.html | Olmert 'never took a bribe,' he says | False | By Ethan Bronner and Alison Leigh Cowan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-israel.4.12746905.html | Last gasp for Olmert's political career? | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09insure.12722961.html | AIG reports a $7.8 billion loss in quarter | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edclinton.1.12736076.html | Hillary Clinton and the campaign | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-09unaid.12730552.html | UN to resume aid supplies to Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-food.1.12736538.html | Food prices drop, but poor still struggle | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09citi.12735262.html | Citigroup plans to sell $400 billion in assets | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09endcampaign.12751896.html | Obama picks up 3 more superdelegates | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-russia.4.12747432.html | Moscow echoes with nostalgia as military parades through Red Square | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/technology/09iht-warner.1.12727702.html | Warner Brothers to close two specialty film divisions | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-letter.1.12728751.html | Europe reluctant to set up a security doctrine | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-09general.12723489.html | Pentagon drops post in Pakistan for top general | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-wbspot10.1.12702243.html | Sebastian Coe finds sport means business | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09crude.12732343.html | Oil breaks through $126 as dollar stays soft | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-10oil.12752301.html | Hints of a rift at OPEC about production | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-arena.3.12744461.html | As Nadal stumbles, rivals see a crack in his invincibility | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-disease.1.12734728.html | Experts fear disease outbreaks after Myanmar cyclone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-idbriefs10D.12740918.html | Book Review: Brian Hall's 'Fall of Frost' | False | By Jonathan Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edbukharbaeva.1.12736073.html | Remember Andijan? | False | By Galima Bukharbaeva | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edkrugman.1.12736083.html | Thinking about November | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-ciseo.4.12745413.html | U.S. military had counterfeit computer gear, FBI says | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-yangon.1.12734722.html | After storm, faint rumblings of discontent in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09trade.12733921.html | U.S. trade deficit narrows unexpectedly | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-auto.1.12728215.html | General Motors to pay up to $200 million to settle strike | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/europe/09iht-10russia.3.12737197.html | Russia parades military might | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-socgen.4.12746582.html | Société Générale names new chief financial officer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-foodside.1.12729843.html | China faces Western problem of bulging waistlines | False | By Lindsay Beck and Lucy Hornby | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-idbriefs10B.12740872.html | Book Review: Patrick Cockburn's 'Muqtada' | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-yuan.1.12728237.html | Producer prices in China on the rise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-citi.4.12747238.html | Citigroup announces plans to sell $400 billion in assets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/realestate/09iht-web-rechanel.12736142.html | A Chanel executive's Japanese pad | False | By Miki Tanikawa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-09saha.12726007.html | In lake, signs of slow shift from Savannah to Sahara | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09vesco.12725719.html | Robert Vesco, '70s financier, is dead at 71 | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/middleeast/09iht-israel.1.12728292.html | Olmert refuses to resign over cash controversy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-myanmar.4.12747427.html | Constitutional referendum still the priority for Myanmar leaders | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/technology/09iht-AD12.html | Turning down the volume on TV commercials | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-11girlst.12727893.html | Girls and sports: The uneven playing field | False | By Michael Sokolove | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/technology/09iht-09msft.12744626.html | Microsoft appeals EU fine | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09econ.12743427.html | U.S. trade deficit narrowed in March, but exports fell | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09housingcnd.12723454.html | Defying Bush, House passes broad housing bill | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-face.4.12749021.html | Facebook agrees to act to shield young users | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-IDLEDE10.1.12608011.html | 'Nixonland': A romp through an era's tumults | False | By George F. Will | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edbrooks.1.12736070.html | Conservative revival | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/arts/09iht-celeb.1.12728381.html | Entertainment press goes in for politics | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/opinion/09iht-edfaludi.1.12736079.html | The fight stuff | False | By Susan Faludi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-cyclone.4.12749719.html | UN briefly suspends food aid to Myanmar after shipment is seized | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-myanmar.1.12730071.html | Constitutional referendum still the priority for Myanmar leaders | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-citi.1.12727021.html | Citigroup plans revival with shedding of many assets | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-SRINDIAF1.1.12727018.html | Entrepreneur hopes his Force India has recipe for success | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/your-money/09iht-meuro.1.12718101.html | Charting a path through a hostile environment in Europe | False | By Barbara Wall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-soccer.1.12731480.html | Down by 2, San Lorenzo rallies to oust River Plate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09fares.12739227.html | Higher fuel costs are pushing up airfares | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-09bolivia.12723409.html | American rancher resists land reform plans in Bolivia | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09citi.12724567.html | Citigroup cleans house as Pandit plans a revival | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/sports/09iht-SRFISI.1.12727054.html | Fisichella brings experience to building the new Force India | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/travel/09iht-11weekend.12737224.html | Balcony? Not at these New York listening spots | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09markets.12725404.html | Oil's ascent drags down Asian shares | False | By Louise Heavens | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/travel/09iht-11hours.12727778.html | 36 hours in Liverpool | False | By Benji Lanyado | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/business/worldbusiness/09iht-09marketsfw.12730555.html | AIG and Allianz hit stocks in Europe; U.S. futures dip | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/news/09iht-09oxan-neighborhood.12737327.html | EUROPEAN UNION: Neighbourhood policy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/09iht-nukes.1.12727260.html | North Korea hands over nuclear papers | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/africa/09iht-09iran.12723384.html | Iran says April 12 blast at Shiraz mosque was terrorism | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/americas/09iht-08endcampaign.12723198.html | Clinton aide says race may not go to convention | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-09myanmar.12723367.html | UN pressures Myanmar to allow aid | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-09 | 2008-05-09 | https://www.nytimes.com/2008/05/09/world/asia/09iht-scene.4.12750331.html | In south Myanmar village, all is 'gone with the wind' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/worldbusiness/10perfume.html | Fragrance Market Is Establishing a Foothold in China | False | By Chandler Burr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/middleeast/10mideast.html | Israel Readying for a Post-Olmert Era | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/music/10arts-SUITOVERDEAT_BRF.html | Suit Over Death of Rapper Can Proceed | False | Compiled by Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10ford.html | Kerkorian Moves to Buy a Bigger Stake in Ford | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10guardians.html | Queens Shooting Case Exposes Rifts in Black Officersâ€šÃ„Â´ Groups | False | By Umar Cheema | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10lawyer.html | 25 Years to Life for Lawyer Guilty in Tycoonâ€šÃ„Â´s Murder | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/football/10nfl.html | With More Videotapes Come More Questions | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/baseball/10pins.html | Farnsworthâ€šÃ„Â´s Appeal Is Heard and Listened To | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10CHINA.html | Child Labor Rings Reach Chinaâ€šÃ„Â´s Distant Villages | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10transit.html | Gas Prices Send Surge of Riders to Mass Transit | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10sat4.html | Paris on the Anniversary of the 1968 Protests | False | By Serge Schmemann | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/yourmoney/10shortcuts.html | If Your Appliances Are Avocado, They Probably Arenâ€šÃ„Â´t Green | False | By Alina Tugend | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10laptop.html | Stolen Laptop Helps Turn Tables on Suspects | False | By Lisa W. Foderaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/television/10crim.html | Home-Grown, Everyday Sadism | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10vincents.html | St. Vincentâ€šÃ„Â´s Pleads Poverty to Evade Landmark Law | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/africa/10briefs-WORLDFOODPRO_BRF.html | Kenya: World Food Program Worker Is Killed | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10raid.html | Arizona and Utah Officials Reach Out to Polygamists | False | By Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10pstan.html | Political Foe of Musharraf Is Released in Pakistan | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/television/10arts-CBSRULESTHUR_BRF.html | CBS Rules Thursday | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/washington/10shield.html | From Places Unexpected, Support for the Press | False | By Eric Lichtblau and Philip Shenon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10mayors.html | Bloomberg Teaches Londonâ€šÃ„Â´s New Mayor Old Tricks | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10sat1.html | Racial Inequity and Drug Arrests | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/washington/10bush.html | The Leader of the Country Is the Father of the Bride | False | By Ginger Thompson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10charts.html | Taking Advantage of Previously Issued Credit Lines | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/books/10knudson.html | R. R. Knudson, a Writer Whose Subject Was Sports, Dies at 75 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10rebate.html | As Stimulus Rebates Go Out, Stores Want the Whole Check | False | By Stephanie Clifford and Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/yourmoney/10money.html | Keeping â€šÃ„Ÿ Furniture Ransomâ€šÃ„Ã´ Off Your Moving Bill | False | By Kristina Shevory | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10values.html | Fears Ease, So Itâ€šÃ„Ã´s Time to Be Fearful | False | By Conrad De Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/pageoneplus/10corrections.ready-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/music/10arts-RAPPERPLEADS_BRF.html | Rapper Pleads Guilty | False | Compiled by Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10bailout.html | Housing Bailout Bill Seems to Be on Shaky Ground | False | By Stephen Labaton and Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/othersports/10darlington.html | The Track That Defied the Writing on the Wall | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10Shot.html | Man Is Found Shot to Death in an Elevator | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10jeya.html | Starting a Party, and Hoping to Crash Singaporeâ€šÃ„Ã´s Parliament Again | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/crosswords/10card.html | Slam Bidding Decides Fate of Cavendish Teams | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10herbert.html | Seeds of Destruction | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10cene.html | In Flooded Delta, a Want as Pervasive as Death | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/dance/10luis.html | A Look at War, That Zero-Sum Game | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/americas/10mexico.html | Caught in a Swirl of Drug Violence, Mexico Vows to Fight Back | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10alampay.html | No News Is Bad News | False | By Roby Alampay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10shop.html | The Chief of Barneys Is Expected to Resign | False | By Michael Barbaro and Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/baseball/10yankees.html | Igawa Does Little to Help Himself or the Yankees | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/pageoneplus/10corrections.ready-005.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/television/10krueger.html | Youâ€šÃ„Ã´ve Seen the YouTube Video; Now Try the Documentary | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/middleeast/10lebanon.html | Hezbollah Seizes Swath of Beirut From U.S.-Backed Lebanon Government | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10museum.html | Museum Plan for Chicagoâ€šÃ„Ã´s Treasured Lakefront Stirs a Fight | False | By Catrin Einhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/pageoneplus/10corrections.ready-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/110elect.html | Snapshots of a Frenetic Campaign | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/politics/10mccain.html | On McCain, Obama and a Hamas Link | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/10arts-ANOTHERGAMEG_BRF.html | Another Game Goes to the Big Screen | False | Compiled by Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10cressman.html | George Cressman Dies at 88; Led Weather Service | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10beliefs.html | 40 Years Later, an Uprising in Paris Is Still a Puzzle | False | By Peter Steinfels | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/theater/reviews/10unco.html | Questions of Freedom, Set in Black and White | False | By Andrea Stevens | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10sat5.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10myanmar.html | Myanmar Seizes U.N. Food for Cyclone Victims and Blocks Foreign Experts | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/books/10dundy.html | Elaine Dundy, Author of â€šÃ„Ã²The Dud Avocado,â€šÃ„Ã´ Is Dead at 86 | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/music/10arts-TOURINGSEASO_BRF.html | Touring Season | False | Compiled by Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/dance/10rach.html | One Man, Alone Onstage, Displays a Disquieting Family Album | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/dance/10amer.html | An Eternal Battle, Waged With Vigor | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10sat3.html | Gambling Is Never Enough | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/design/10rast.html | Mystics and Militants: A Look at the Rastafari Kingdom | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/music/10colu.html | Columbus Orchestra May Suspend Activities | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10ellis.html | Charles R. Ellis, President of John Wiley & Sons, Dies at 72 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/politics/10edwards.html | Edwards Endorses Obama, or Does He? | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/africa/10zimbabwe.html | New Signs of Zimbabwe Attacks as Mbeki Arrives | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10yards.html | West Side Railyards Project Gets New Push From Mayor | False | By William Neuman and Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10about.html | In the Face of Great Loss, Embracing Innocence | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/soccer/10soccer.html | With European Flavor, Galaxy Tries for M.L.S. Success | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/technology/10spam.html | Spam Moves to Cellphones and Gets More Invasive | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10fossella.html | From a Bright Past to a Cloudy Future | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/worldbusiness/10oil.html | Hints of a Shift at OPEC About a Rise in Oil Output | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10coffee.html | A Warm Welcome for an Injured Vendor of Hot Coffee | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/othersports/10lacrosse.html | For Duke, Extra Year of Playersâ€šÃ„Ã´ Eligibility Makes a Difference | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/middleeast/10blackwater.html | Iraq Contractor in Shooting Case Makes Comeback | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/10arts-LEDGERPORTRA_BRF.html | Ledger Portrait Wins a Prize | False | Compiled by Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/basketball/10coaches.html | D'Â€šÃ„ 'Antoni Takes His Time Pondering His Future | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/music/10fein.html | One Duo Celebrates the Songs of Another | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10briefs-MARINESENTEN_BRF.html | Japan: Marine Sentenced in Sexual Misconduct Case | False | By Norimitsu Onishi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/pageoneplus/10corrections.ready-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10econ.html | Trade Deficit Narrows in March, but Exports Fall | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/baseball/10shea.html | Castro Back With Mets; Wise Is Soon to Follow | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/worldbusiness/10perfumeside.html | Light Touch in Inventing Chinese Scents | False | By Chandler Burr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10offline.html | How to Be Smarter | False | By PAUL B. BROWN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10briefs-BOMBKILLS11B_BRF.html | Sri Lanka: Bomb Kills 11 Before Provincial Elections | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/golf/10golf.html | On a Windy Day, the Elders Stand Their Ground | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10collins.html | Mother'â€šÃ„'s Day Scandal | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/theater/reviews/10moby.html | Close Your Eyes and Smell the Brine | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/design/10arts-DESIGNCHANGE_BRF.html | Design Change Sought for King Memorial | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/pageoneplus/10corrections.ready-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/politics/10clinton.html | For First Time, More Superdelegates Favor Obama | False | By John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10coned.html | Con Ed Seeks Another Rate Increase and Draws Fire | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10gitmo.html | Judge Drops General From Trial of Detainee | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10migrant.html | Illegal Farm Workers Get Health Care in Shadows | False | By Kevin Sack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/theater/reviews/10feve.html | Enemies Face to Face, Exchanging Tales of Loss | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/europe/10russia.html | Russia Parades Its Military in an Echo of Soviet Days | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/sports/football/10giants.html | Safety Set to Blaze Path With Familiar Number | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/television/10arts-NEWSHOWSATHB_BRF.html | New Shows at HBO | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10sat2.html | Mr. Hu'â€šÃ„'s Peaceable Visit to Tokyo | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/movies/10speed.html | Return Laps for the First Voice of Speed Racer | False | By George Gene Gustines | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/asia/10briefs-OFFICIALSFIG_BRF.html | China: Officials Fight Opposition to Chengdu Plant | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/movies/10indy.html | Indiana Jones Is Battling the Long Knives of the Internet | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/washington/10inquire.html | E-Mail Shows Racial Jokes by Secret Service Supervisors | False | By David Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10circuit.html | Circuit City Opens Its Books to Blockbuster | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/business/10housing.html | Mortgage Holders Find It Hard to Walk Away From Their Homes | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10rikers.html | Marrying at Rikers Island: Few Frills, Many Rules | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/washington/10memo.html | Bush and House G.O.P. Team Up to Present Show of Strength | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/arts/design/10hirs.html | An Identity Crisis? Hirshhorn Embraces It | False | By Randy Kennedy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10cx.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/technology/10online.html | Blogging Against Barbie | False | By DAN MITCHELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/us/10manson.html | Ranch to Be Searched for Manson Victims | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10booze.html | Imagining a Cipriani Dining Place Without Those Family-Invented Bellinis | False | By Eric Konigsberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/theater/reviews/10nan.html | Roaring Twenties Speakeasies With Tubs Full of Ginger Ale Fizz | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/nyregion/10marriage.html | Times Publisher and His Wife Separate | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/world/americas/10briefs-FARMERSREVIV_BRF.html | Argentina: Farmers Revive Blockade to Protest Tax | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 0001-01-01 | https://www.nytimes.com/2008/05/10/opinion/10ghosh.html | Death Comes Ashore | False | By Amitav Ghosh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 2008-05-10 | https://www.nytimes.com/2008/05/10/world/africa/10iht-11iraq.12759296.html | Deal reached on truce in Sadr City | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 2008-05-10 | https://www.nytimes.com/2008/05/10/world/africa/10iht-blackwater.1.12757721.html | U.S. firm accused of Baghdad atrocity is flying high | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 2008-05-10 | https://www.nytimes.com/2008/05/10/world/americas/10iht-gitmo.1.12757730.html | Pentagon official barred from aiding war-crime prosecution | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 2008-05-10 | https://www.nytimes.com/2008/05/10/world/africa/10iht-truce.1.12757674.html | Cease-fire deal reported in Sadr City | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 2008-05-10 | https://www.nytimes.com/2008/05/10/world/asia/10iht-10china.12756835.html | Behind Chinese labor scandal, dirt-poor children | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-10 | 2008-05-10 | https://www.nytimes.com/2008/05/10/world/africa/10iht-11lebanon.12759175.html | Hezbollah to withdraw gunmen in Lebanon | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/othersports/11swim.html | Von der Lippe Is Still Making a Splash at 42 | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11home.html | Can a Bargain Rent Have Staying Power? | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11edwards.html | Kelly Edwards, Michael Irwin | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11lives-t.html | How I Met My Mother | False | By Alyse Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/technology/11stream.html | Do You Have That Portable in a Midsize? | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Senior-t.html | Chronicle of a Death Foretold | False | By Jennifer Senior | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11auct.html | Going Once, Twice, Sold to the Guy on the Curb | False | By Gregory Beyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11outreachwe.html | A Caramoor Performance Moves Into the Community | False | By Phillip Lutz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Leavitt-t.html | Styronâ€šÃ„Ã´s Choices | False | By David Leavitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/education/11agents.html | Matching Newcomer to College, While Both Pay | False | By Tamar Lewin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/middleeast/11mideast.html | Militants Kill Israeli; Israelis Kill 5 Hamas Policemen | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11qu-001.html | Can the Sponsor Vote for His Ex-Wife? | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/jobs/11starts.html | Roaming the World, Detecting Fashion | False | By Eilene Zimmerman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11morse.html | Adele Morse, William Nevins | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11Girls-t.html | The Uneven Playing Field | False | By Michael Sokolove | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11deal2.html | Stylish School Expansion | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Handler-t.html | When We Last Saw Our Heroes ... | False | Reviews by DANIEL HANDLER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/africa/11sudan.html | Sudanâ€šÃ„Ã´s Army Beats Back Rebel Attack on Capital | False | BY Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/11alsmail-GEORGELOIS_LETTERS.html | George Lois: Ignoring the Photographer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11spotwe.html | A Welcome Into Artistsâ€šÃ„Ã´ Creative Spaces | False | By Roberta Hershenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/asia/11scene.html | Bodies Flow Into Hard-Hit Area of Myanmar | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11cov.html | Worth the Climb | False | By Vivian S. Toy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11Salzberg.html | Jennifer Salzberg, Andrew Tassler | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-idealab-t.html | Vote Like Thy Neighbor | False | By William A. Galston and Pietro S. Nivola | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11wivesct.html | Speaking Loudly to Her New Canaan Peers | False | By Jennifer Frey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11post.html | Brooklyn Churches Come and Go | False | By C. J. Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Green-t.html | The Mother Hood | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/11OWNERS-001.html | Feeling Like a Rock Star | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11WHITE.html | Nancy White, John Feldtmose | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11simko.html | Caroline Simko, Hans Olsen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11tracknj.html | Straightening Out the Northeast Corridor | False | By Ken Belson and Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/europe/11serbia.html | In Serbian Elections, Voters Face a Choice Between East and West | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/review/Letters-t-3.html | South Korea€šÃ„Â´s Postwar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/region/thecity/11erro.html | As You Exit J.F.K., a Chilling Memory Below | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/movies/11kehr.html | Special Effects From the Real World | False | By Dave Kehr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/11INSURE.html | When Modifying Vehicles, Upgrade the Insurance | False | By Roy Furchgott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Lipsyte-t.html | The Greatest€šÃ„Â´s Story, Told Twice | False | By Robert Lipsyte | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Smith-t.html | Something Wild | False | Reviews by Danyel Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11njzo.html | Spring in a Cold Climate | False | By Antoinette Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11stadium.html | Tiger Stadium Faces Partial Demolition Amid Opposition | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11carter.html | Katharine Carter, Bradford Oi€šÃ„Â´Grady | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11why.html | In Mali, S.U.V.'s and Camels Deliver the Fans | False | By Kevin Moloney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/basketball/11knicks.html | Di€šÃ„Â´ Antoni Accepts Offer to Coach Knicks | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11stevens.html | Nellie Stevens, Corey Reed | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/middleeast/11bomb.html | Sadr City Bomb Squad: Looking for Trouble Before It Explodes | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11score.html | For Griffey, the Roads Not Taken | False | By Nate Silver | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/special2/11theatnj.html | Doubling Up for Shakespeare€šÃ„Â´s Twin-Laden €šÃ„Â²Comedy of Errors€šÃ„Â´ | False | By Naomi Siegel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Royte-t.html | Earth to Young People: Help! | False | By Elizabeth Royte | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/us/politics/11mccain.html | Official Chosen by McCain to Run Convention Resigns | False | By Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/nyregion/11amtrak.html | Over the Bustle of the Everyday Commute, Her Voice Has Guided the Way | False | By Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11hosp.html | €šÃ„Â²Scrubs€šÃ„Â´ Near the D Train | False | By Julie Salamon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11checkin.html | Mount Tremper, N.Y.: Kate€šÃ„Â´s Lazy Meadow | False | By Mike Albo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-ethicist-t.html | Foreign Exchanges | False | By Randy Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11hours.html | 36 Hours in Liverpool, England | False | By Benji Lanyado | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11artswe.html | Musical Goes Silent, Its Star Felled by Illness | False | By Anita Gates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11sportsmannj.html | Youth Lacrosse Program Places Premium on Sportsmanship | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11bill.html | Humbler, After a Streak of Magic | False | By Geraldine Fabrikant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/commercial/11sqft.html | Arriving in London: Hotels Made in China | False | By Fred A. Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11cultured.html | An Indie Scene That Comes With a Texas Twang in Denton | False | By Lionel Beehner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11rich.html | Party Like It€šÃ„Â´s 2008 | False | By Frank Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11map.html | Like Rainfall, Restored Map Trickles Home | False | By David W. Dunlap | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11sun3.html | Governor Patersonâ€šÃ„Ã´s Forgotten Agenda | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11Datebook.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11count.html | What Could I Get for my House? Please, Donâ€šÃ„Ã´t Ask | False | By Phyllis Korkki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11campbell.html | Laura Campbell and Abe Shahim | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/autosreviews/11-smart-fortwo-la.html | Ready for Its Hollywood Close-Up | False | By Eric A. Taub | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/music/11tomm.html | City Operaâ€šÃ„Ã´s Man in Waiting, Thinking Ahead | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11COMsmooth.html | A Cruise for Jazz Fans With a Soft Side | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11letters-t-001.html | Letters: Young Gay Rites | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11lizo.html | Bridal Gown? Caterer? Mortgage? | False | By Valerie Cotsalas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11playli.html | Back From the â€šÃ„Ã´80s, Eyeing Other Peopleâ€šÃ„Ã´s Money | False | By Aileen Jacobson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11disp.html | For Rooftop Antennas, Itâ€šÃ„Ã´s Showtime | False | By Jake Mooney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11yout.html | All in Favor, Say â€šÃ„Â²Wordâ€šÃ„Â´ | False | By Gregory Beyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11Berte.html | Meg Bertâ€šÃ©, Wes Owen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/crosswords/chess/11chess.html | Two New Contenders Emerge for World Championship Slot | False | By Dylan Loeb McClain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11love.html | A Wedding Invitation for a Mom Long Gone | False | By Julie Buxbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11pracriver.html | The Spring Thaw Means a River Rush | False | By Michelle Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11colnj.html | With Echoes of Their War, Veterans Greet Iraq Soldiers | False | By Kevin Coyne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/basketball/11gasol.html | Gasol Ceding the Spotlight, but Still Shining | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Joffe-t.html | The New New World | False | By Josef Joffe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/11ofaolain.html | Nuala Oâ€šÃ„Ã´Faolain, 68, Irish Memoirist, Is Dead | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/middleeast/11lebanon.html | Hezbollah Begins to Withdraw Gunmen in Beirut | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/weekinreview/11revkin.html | The Dangers of the Deltas | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Barcott-t.html | Rough Justice | False | By Bruce Barcott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/pageoneplus/11corrections-001.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11Radult.html | Circle of Solace for Those Without Parents | False | By Tina Kelley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11sun4.html | Good Times at Sothebyâ€šÃ„Ã´s | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11livi.html | Steeped in History, With a Feel of the Brand New | False | By Lawrence Lanahan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11nbc.html | 24-Hour TV News | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11myler.html | Sarah Myler, Nicholas Ingrassia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-diagnosis-t.html | Gut-Wrenching | False | By Lisa Sanders, M.d. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11madpride.html | â€˜Â¨Mad Prideâ€™Â¨Â´ Fights a Stigma | False | By Gabrielle Glaser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11habi.html | A â€˜Â¨Farmhouseâ€™Â¨Â´ Near the L Train | False | By STEPHEN P. WILLIAMS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11TCXN-001.html | Correction: No Shoes, No Shirt, No Worries | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11COMchile.html | Ski Portillo in Chile Opens a Spa Hotel | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11dinenj.html | Focused Food, Center Stage | False | By David Corcoran | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/collectibles/11DATSUN.html | Fifty Years of Memorable Cars | False | By Rob Sass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Scarf-t.html | The Fog of Love | False | By Maggie Scarf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-medium-t.html | Lexicographical Longing | False | By Virginia Heffernan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11vinesli.html | 2005 Merliance Is New Merlot From Collective | False | By Howard G. Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-lede-t.html | First-Class Privilege | False | By Christopher Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/design/11kino.html | How to Think Like a Surreal Cartoonist | False | By Carol Kino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/11alscorr-001.html | Correction: When Off Meets Off Off, Creative Ferment Is On | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11TCXN-004.html | Correction: The Coming of Age of Copenhagenâ€™Â¨Â´s Nordic Cuisine | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/dance/11danc.html | Dance | False | By Jennifer Dunning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11letters-t-002.html | Letters: Questions for Ted Sorensen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Doyle-t.html | Cracking the Comics Code | False | By Larry Doyle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/11alscorr-002.html | Correction: Terrifying, Not Unlike Your Real Life | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/11cellphone.html | Even Listening Is Dangerous | False | By Tanya Mohn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Correction2.html | Correction: Inside the List | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/weekinreview/11eib.html | Upside of Being Knocked Around | False | By Mark Leibovich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11teennj.html | For Students, a Coveted Space for Their Art | False | By Christopher Hann | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/collectibles/11ZCAR.html | The Car That Made a Brand | False | By Rob Sass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/basketball/11araton.html | Itâ€šÃ„Â´s the End of the World as the Knicks Know It | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Macintyre-t.html | Three Soldiers | False | By Ben Macintyre | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/11alsmail-WOMENINFILM_LETTERS.html | Women in Film: Itâ€šÃ„Â´s Not Bias, Itâ€šÃ„Â´s Logic | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/dance/11maca.html | Under Analysis: The Psychology of Tudorâ€šÃ„Â´s Ballets | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/movies/11raff.html | 50 Years of Dizzy, Courtesy of Hitchcock | False | By Terrence Rafferty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11actr.html | Her Brilliant Career | False | By Alexandra Styron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11bats.html | In Fashion, and Baseball, Whatâ€šÃ„Â´s Old Is Still Old | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11snyder.html | Alexandra Snyder, Elliot Charen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11qbitenj.html | Bread Thatâ€šÃ„Â´s Flat and Flavorful | False | By Carl Sommers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/television/11stei.html | Take My Wife. Please. Iâ€šÃ„Â´ll Take Yours. | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/golf/11golf.html | A 16-Year Tour Veteran Takes an Unlikely Lead | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11surfacing.html | Istanbul's Beat Is International | False | By Susanne Fowler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/television/11jens.html | A Deadly Day on the Top of the World | False | By Elizabeth Jensen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11weekend.html | Balcony? Not at These Intimate Listening Spots | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11boite.html | Paris Bistro, Minus Paris | False | By SAMANTHA BONAR | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/us/politics/11strategy.html | Already, Obama and McCain Map Fall Strategies | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Letters-t-2.html | â€šÃ„Â²The Second Planeâ€šÃ„Â´ | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11peopleli.html | A Dance Curriculum That Offers Much More Than the Fox Trot | False | By Marcelle S. Fischler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11san1.html | Rethinking Ethanol | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11pres.html | Woodsman, Donâ€šÃ„Â't Spare That Tree | False | By James Angelos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11hunt.html | Home Again (or Still) | False | By Joyce Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/middleeast/11iraq.html | Sadrists and Iraqi Government Reach Truce Deal | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11chevalier.html | That Isnâ€šÃ„Â't Lint on My Lapel, Iâ€šÃ„Â'm an Officier | False | By Rachel Donadio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11lett.html | Buildings Rising, Buildings Tumbling Down | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11colwe.html | Questions Linger Over Immigrantsâ€šÃ„Â´ Deaths | False | By Joseph Berger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/washington/11gitmo.html | Judgeâ€šÃ„Â´s Guantâ€šÃ°namo Ruling Bodes Ill for System | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/pageoneplus/11corrections-011.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11FOWLER.html | Carrie Fowler, Douglas Stowe | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11seniorsct.html | Their Place in the Sun, and on the Court | False | By Joe Wojtas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Sutton-t.html | Because Itâ€šÃ„¢s Good for You | False | By Roger Sutton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/jobs/11boss.html | Voices in Concert | False | By PETER GROSSLIGHT; As told to AMY ZIPKIN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11rest.html | Avenues of Change | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11dinect.html | Kitchen So Small, but Taste So Big | False | By Patricia Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11nite.html | Downtown-Uptown Girl | False | By Tatiana Boncompagni | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11njlistings.html | Events in New Jersey | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11serial-t.html | Mrs. Corbettâ€šÃ„¢s Request | False | By Colin Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/weekinreview/11mouwad.html | Oil Prices Are Up and Politicians Are Angry. Yawn. | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11flynn.html | Amy Flynn, Jeffrey Posternak | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11sun2.html | The Suffering of Soldiers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11gret.html | Big Rescues Can Work. Just Ask New York. | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11wine.html | A Spring Taste From Italy | False | By Howard G. Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11food-t.html | Spiritual Retreat | False | By Nathalie Jordi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11letters-t-003.html | Letters: Triple-A Failure | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11songsnj.html | Songwriterâ€šÃ„¢s Open Mic: Something to Sing About | False | By JENNIFER V. HUGHES | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/11OWNERS-002.html | Getting Used to the Quirks | False | By Dave Kinney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11suits.html | A Hurdle for TV: Wall Street Reality | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11rockets-t.html | Trajectories | False | Text by JOHN SCHWARTZ | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11prabhakar.html | Neetika Prabhakar, Joseph Cox | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11CUOMO.html | Stephanie Cuomo, Aaron Dillon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/theater/11mcel.html | How to Deal With Midlife: Keep Dancing | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11DEPAOLO.html | Meredith DePaolo, Hamel Shah | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11correction.html | Correction: How Murdoch Got Lost in China | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11Rchild.html | Taking a Chance on a Second Child | False | By Michael Winerip | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11barber.html | Change We Can Stomach | False | By Dan Barber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11herron.html | Abigail Herron, Donald Fried | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11HEADS.html | Taking a Break From Life to Live the Fantasy | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11rochellewe.html | The Bumps Aside, Revival in New Rochelle Pushes On | False | By Diana Marszalek | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11dineli.html | Turkish Traffic Stopper | False | By Joanne Starkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11objtect.html | Breakfast as You Like It | False | By Christopher Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11mets.html | Day to Remember, Night to Forget (Except Pelfrey) | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11pao-t.html | Gen. Vang Paoâ€šÃ‚Â´s Last War | False | By Tim Weiner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11fall.html | â€šÃ‚Â²Mermaidâ€šÃ‚Â´ Actor Breaks Wrists in Fall From High Over Stage | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11COMelemen t.html | Starwood Is Going Green With a New Hotel Chain | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11COMglobe.html | Shakespeare in England, in Luxury | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11mort.html | A Fixed-Fee Refinancing | False | By Bob Tedeschi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/africa/11zimbabwe.html | Mugabeâ€šÃ‚Â´s Opponent Says Heâ€šÃ‚Â´ll Return for Runoff | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11maker.html | A Peek Behind the Price at the Pump | False | By Nelson D. Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11nursingli.html | Suffolk-Run Nursing Home Falls in Budget-Cuttersâ€šÃ‚Â´ Sights | False | By Stewart Ain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/othersports/11breeding.html | Breeding for Speed, Ignoring Durability | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/pageoneplus/11corrections-010.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/us/11adopt.html | New Rules and Economy Strain Adoption Agencies | False | By Dan Frosch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11fyi.html | Pastors and Politics | False | By EDWARD T. Oâ€šÃ‚Â´DONNELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11letters-002.html | Letters: Remembering Ansel Adams | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11insure.html | When Health Insurance Is No Comfort | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11natan.html | Daria Natan and Robert Pahlavan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11wave.html | To Smell the Roses, Take the Bus | False | By Jennifer Bleyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11POSS.html | Living a Charmed Life | False | By David Colman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Glanz-t.html | Man in a Black Turban | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/us/11jenna.html | Jenna Bush Has Wedding at Ranch in Crawford | False | By Ginger Thompson | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11tower.html | Creation of a Bygone Era, Soon to Be Demolished | False | By Colin Moynihan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/us/politics/11chicago.html | Pragmatic Politics, Forged on the South Side | False | By Jo Becker and Christopher Drew | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11transitli.html | Station Site Envisioned as Village | False | By Stewart Ain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11TCXN-003.html | Correction: Rome, Datebook | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11Drori.html | Danna Drori, Benjamin Strauss | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11seconds.html | With Ryan Church | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11chelsea.html | At a Haven for Creative Souls, a Prolific Talent Is Affirmed | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11council.html | Longtime Practice of City Council Financing Lands on Speakerâ€šÃ„,Ã´s Shoulders | False | By Diane Cardwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/weekinreview/11wakin.html | Time to Tie a String Around That Strad | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Marcus-t.html | Boys to Men | False | Reviews by Leonard S. Marcus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/weekinreview/11goodman.html | The Dollar: Shrinkable but (So Far) Unsinkable | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11Rhome.html | Why Garden? Because Itâ€šÃ„,Ã´s Spring | False | By Joyce Purnick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/football/11cheer.html | Dying of Cancer, but Full of Life Lessons | False | By Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11Rgen.html | But the Songs Remain the Same | False | By Carol J. Binkowski | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11hursingli.html | One County Away, a Different Care Picture | False | By Stewart Ain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/technology/11novel.html | A Buyerâ€šÃ„,Ã´s Guide to Inventions, in Plain English | False | By Anne Eisenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-consumed-t.html | Almighty Dolor | False | By Rob Walker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11land.html | My Landlord, My Curator | False | By Lisa Selin Davis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/media/11murdoch.html | News Corporation Withdraws Its Bid for Newsday | False | By Richard PâˆšÃ‚Â©rez-PeâˆšÃ‚Â±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/football/11nfl.html | In Cat and Mouse Game, Patriots Are Central Players | False | By Greg Bishop and Michael Brick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/othersports/11rhoden.html | Racing Industry Is Stuck in Perpetual Post Time | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11watchlist.html | The Watch List | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Donadio-t.html | 1958: The War of the Intellectuals | False | By Rachel Donadio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11data.html | Stocks and Earnings Suffer Together | False | By Jeff Sommer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11TOWNS.html | Belt-Tightening Can Bring Change, or More Misery | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11bucceri.html | Maria Bucceri, Jonathan Kirsch | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11deathpen.html | Public Defender System | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11colli.html | Partners, in Pursuit of a Marriage License | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11paterson.html | State Agrees on Protocol for Governor and Father | False | By Trymaine Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/music/11play.html | Quiet Jazz, Roaring Noise, Hip-Hop Wizardry | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/othersports/11prix.html | An Indian Billionaire Turns the Key in Formula One | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/music/11clas.html | Classical Music | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11letters-001.html | Letters: Clothing Optional | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/weekinreview/11bass.html | In Dixie, Signs of a Rising Biracial Politics | False | By Jack Bass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Harrison-t.html | Difficult Truths | False | By Kathryn Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Newhouse-t.html | Time of Her Life | False | By Alana Newhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11Slayton.html | Jenny Slayton, Justin Green | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11TCXN.html | Correction: What Adams Saw Through His Lens | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Will-t.html | Bring Us Apart | False | By George F. Will | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/hockey/11puck.html | Grueling Series Put the Stars on Their Heels | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11burmese.html | Fearing for Many at Home, Cityâ€šÃ„Ã´s Burmese Unite to Aid Cyclone Victims | False | By Fernanda Santos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11gaz.html | As Gazprom Goes, So Goes Russia | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11letters-t-004.html | Letters: Drawing Lessons | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11fund.html | How to Tell if a Rally Is Real | False | By Paul J. Lim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11kristof.html | Saving the World in Study Hall | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/othersports/11lacrosse.html | Ohio State Tops Cornell for Its First N.C.A.A. Victory | False | By Donnie Webb | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11pubed.html | Information That Doesnâ€šÃ„Ã´t Come Freely | False | By Clark Hoyt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/middleeast/11beirut.html | Gunfire in Beirut, and 2 Mourners Become the Mourned | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/movies/11lim.html | Cinematic Life in Oslo (Where Else?) | False | By Dennis Lim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11forland.html | Emily Forland, Mark Abrams | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11BARGE.html | Katherine Barge, Jeremy Paris | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11artsct.html | In a Fantasy Realm With Joys and Disappointments | False | By Sylviane Gold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11stah.html | Woman Charged in Fatal Stabbing of Companion | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11hip.html | That Must Be Bob. I Hear His New Hip Squeaking. | False | By Barnaby J. Feder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11dinewe.html | Foraging in the Wilds for Mushrooms | False | By M. H. Reed | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Miles-t.html | All the Difference | False | By Jonathan Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11wczo.html | Parking Space as Living Space? | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11hangersct.html | Hangers Made to Recycle | False | By Wendy Carlson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11friedman.html | Call Your Mother | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11dowd.html | Is She a Trojan Rabbit? | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11duckli.html | Siy Good Night, Duckâ€šÃ„Ã´s | False | By Susan Saiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11inspa.html | A Funhouse Floating in a Korean Spa | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Devereaux-t.html | Map of Dreams | False | By Elizabeth Devereaux | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/pageoneplus/11corrections-002-001.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/us/11rice.html | These Daredevils Donâ€šÃ„Ã¢t Dust the Crops. They Plant Them. | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11essaouira.html | Rockinâ€šÃ„Ã´ the Casbah | False | By Steve Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/11nypd.html | Progress in Promoting Black Officers, but Police Department Faces Hurdles | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11parksnj.html | A Reprieve for State Parks, but Not a Solution | False | By Iver Peterson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/theater/11blank.html | The Play Is Over, but the Party Lingers On | False | By Mark Blankenship | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Griswold-t.html | I, Chihuahua | False | By Jerry Griswold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Mabry-t.html | I Had a Funny Farm in Africa | False | By Marcus Mabry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11snakesli.html | In a Reptile Survey, Unexpected Finds | False | By Laurie Nadel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11KKANG.html | Miya Kang and Justin Ko | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/othersports/11horse.html | Emotional Responses to a Thoroughbredâ€šÃ„Ã´s Death | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11mono.html | Hamptons Poll: Take a Sip, Cast Your Vote | False | By Allen Salkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Letters-t-1.html | This Is Your Brain on Evolution | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11artsli.html | A Career Born of Babies | False | By Claudia Gryvatz Copquin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11every.html | You Canâ€šÃ„Ã¢t Make This Stuff Up, or Can You? | False | By Ben Stein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/review/Orr-t.html | Vendlerâ€šÃ„Ã´s Yeats | False | By David Orr | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11combal.html | Martine Combal, Patrick McDonald | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11franklin.html | Alison Franklin, Shane Milam | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/world/asia/11myanmar.html | Rulers Keep Grip on Aid as Burmese Cast Votes | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11spillwe.html | Criminal Charges Filed in Fuel Spill Aftermath | False | By Diana Marszalek | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/11alsmail-SEEINGANDBEL_LETTERS.html | Seeing and Believing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-Q4-t.html | Ballot Box Office | False | Interview by Deborah Solomon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/reviewEllis-t.html | Take My Brother, Please | False | By Sarah Ellis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/opinion/11flanagan.html | Dial M for Mother | False | By Caitlin Flanagan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11next.html | Stockholm Is More Than Abba's Town | False | By Evan Rail | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11cxli.html | 32 Gas Stations in Report Show Spillage Signs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/movies/11aran.html | Mike Tyson Film Takes a Swing at His Old Image | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/jobs/11shifting.html | Leisureâ€šÃ„Ã´s Starring Role in a Complete Life | False | By Marci Alboher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11deal1.html | Selling Isnâ€šÃ„Ã´t Poetry | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11Segal-Reichlin.html | Zoe Segal-Reichlin and Daniel Garodnick | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11miller.html | Sheila Miller, John Rivera-Dirks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11view.html | When Should the Fed Crash the Party? | False | By PETER L. BERNSTEIN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/business/11storage.html | Losing a Home, Then Losing All Out of Storage | False | By David Streitfeld | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/books/reviewCorrection1.html | Correction: â€šÃ„Ã²Shakespeareâ€šÃ„Ã´s Wifeâ€šÃ„Ã´ | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/baseball/11yankees.html | Rasner Gives Yanks Some Stability | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11qa-002.html | The Trunk Is in Their Yard, the Branches Are in Yours | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/automobiles/autoreviews/11-smart-fortwo-ny.html | In New York, Parking Is Ever So Easy | False | By Lawrence Ulrich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/11Stylscxn.html | Correction: Evening Hours | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11brig.html | After Hard Pasts, a Sanctuary by the Sea | False | By Becky Holladay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/thecity/11read.html | Baseball Legends, and a Beloved Song | False | By Sam Roberts | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/sports/football/11giants.html | If N.F.L. Doesnâ€šÃ„Ã´t Call, the Army Will | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11storaget.html | As Foreclosures Rise, Towns Take on Storage Role | False | By Thomas Kaplan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/realestate/11scap.html | Not Exactly the Wild West | False | By Christopher Gray | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11Shanies.html | Tabitha Shanies, Keith Hutton | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/magazine/11wwln-safire-t.html | Wackadoodle | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/fashion/weddings/11VOWS.html | Jill Furman and Richard Willis | False | By Devan Sipher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11bridgewe.html | Struggling to Prevent Suicides at Tappan Zee | False | By Kate Stone Lombardi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/travel/11Bites.html | San Francisco: Yoshi's Jazz Club & Restaurant | False | By Gregory Dicum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/washington/11prexy.html | As Bush Term Wanes, Mideast Peace Appears as Elusive as Ever | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/music/11decu.html | Memoirs of a Girl From the East Country (O.K., Queens) | False | By Anthony DeCurtis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/nyregion/nyregionspecial2/11colct.html | In Animal Shelters, Reminders of the Economy | False | By Gerri Hirshey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-prexy.1.12763850.html | Will Bush's domestic woes follow him all the way to the Middle East? | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-zimbabwe.4.12776953.html | Opposition leader vows to return to Zimbabwe for runoff election | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-rugby1411.12775063.html | Round 13: South African upsets scramble playoff race | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-iraq.4.12776709.html | Militants withdraw from streets of Sadr City | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-soceuro11.12770921.html | European Leagues Roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-tennishatp11.12778452.html | Hamburg Masters: Ljubicic rallies to victory, Safin qualifies for main draw | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11sudan.12763331.html | Sudan's army beats back rebel attack on capital | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-PAPERS.1.12768238.html | As markets emerge, newspapers find growth | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-blackwater.1.12762800.html | U.S. security company accused of Baghdad atrocity is cruising along | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-letter.1.12767328.html | Republicans forced to turn to their nemesis: John McCain | False | By Albert R. Hunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-storm.4.12777917.html | Tornadoes and storms kill 22 in 3 U.S. states | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-basenll11.12772256.html | National League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edsafire.1.12768892.html | A message to approve (of?) | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-college.1.12765012.html | International students turn to recruiters | False | By Tamar Lewin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-delta.1.12763320.html | Nurture, not nature, can determine damage to cyclone-prone deltas | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-health.4.12776956.html | A medical mystery: Artificial hips that squeak | False | By Barnaby J. Feder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-aid.3.12773994.html | Myanmar junta keeps rein on aid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-lebanon.1.12766886.html | Fighting in Lebanon spreads beyond Beirut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-CUP.4.12776642.html | Manchester United claims Premier League title | False | By Peter Berlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-oil.1.12762609.html | As U.S. politicians search for a solution to high oil prices, answers evade them | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-myanmar.1.12769618.html | Myanmar blocking most cyclone aid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-golf11.12776409.html | South Africa's Hennie Otto wins Italian Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-iceworld11.12776645.html | Canada defeats Germany 10-1 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-11bomb.12774437.html | Sadr City bomb squad: Looking for trouble before it explodes | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edkristof.1.12768880.html | Saving the world in study hall | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11storage.12763887.html | Losing a home, then everything else in storage | False | By David Streitfeld | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11bill.12761614.html | A humbling period for Bill Miller of Legg Mason | False | By Geraldine Fabrikant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-11endstorm.12775448.html | Rescue crews search for survivors after storms kill 22 in 3 U.S. states | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-rtrecon12.1.12765328.html | Positive GDP reports expected, but signs of weakening ahead | False | By Emily Kaiser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/europe/11iht-serbia.1.12767124.html | Nationalists clinging to slim lead in Serbia vote | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-11chicago.12772819.html | Pragmatic politics, forged by Obama on the South side of Chicago | False | By Jo Becker and Christopher Drew | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/news/11iht-obits.4.12775995.html | Nuala O'Faolain, Irish writer, dies at 68 | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/europe/11iht-paris.4.12777919.html | Paris, May 1968: The revolution that never was | False | By Peter Steinfels | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11murdoch.12761708.html | News Corp. withdraws its bid for Newsday | False | By Richard Pã´sÃ©rez-Peã±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/technology/11iht-webspam.12768023.html | Spam migrates to cellphones | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-SOCCER.1.12768565.html | Just tricks of the trade, or cheating to win? | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-saudi.1.12768020.html | Young Saudis ask, 'Where is the love?' | False | By Michael Slackman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/europe/11iht-11italy.12774928.html | Italian minister wants to bring back border checks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-chijet.1.12765646.html | Beijing building up its aircraft industry | False | By Kirby Chien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-NBA.1.12768470.html | Cavaliers rout Celtics in Game 3 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-lpga11.12780902.html | Sorenstam cruises in Michelob Ultra Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11jenna.12769470.html | Jenna Bush is married at ranch in Crawford | False | By Ginger Thompson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-campaign.4.12778481.html | Edwards hints that Clinton give up race for nomination | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-sudan.1.12769829.html | Sudan cuts ties with Chad over rebel support | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11gret.12761474.html | Big rescues can work. Just ask New York. | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edowd.1.12768889.html | Is she a Trojan Rabbit? | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-prix.html | Massa wins Turkish Grand Prix for third year in a row, keeping title hopes alive | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-campaign.1.12769871.html | Obama and McCain map strategies for the general election | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-zimbabwe.3.12773046.html | Opposition leader vows to return to Zimbabwe soon for runoff | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edletrmon.1.12768883.html | Finding one's humanity; The failure of Wikipedia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-11strategy.12763323.html | For Obama and McCain, similar plans for victory | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-11leib.12763823.html | The upside of being knocked around | False | By Mark Leibovich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/americas/11iht-11mccain.12773209.html | Official chosen by McCain to run convention resigns | False | By Michael Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-10transit.12770408.html | Gas prices send surge of riders to mass transit | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-lebanon.4.12780210.html | Lebanese clashes shift to mountains | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-11scene.12763327.html | Bodies a too-common part of landscape downstream in Myanmar | False | The International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-newscorp.1.12767742.html | Murdoch withdraws bid for Newsday | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-iraq.1.12765920.html | Sadr City truce: Will it last? | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edgosh.1.12768770.html | Cyclones past, present and to come | False | By Amitav Ghosh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edkhouri.1.12768871.html | Beirut, bullets and breakfast | False | By Rami G. Khouri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-yangon.1.12768874.html | Yangon moves on to life after the cyclone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-cycgiro11.12776412.html | Ricco wins Giro stage, Pellizotti takes lead after two stages | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-lebanon.3.12774053.html | Fighting in Lebanon spreads beyond Beirut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-sudan.4.12778175.html | Sudan cuts ties with Chad over alleged rebel support | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-basketcoach11.12771888.html | D'Antoni accepts the challenge of the Knicks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edethanol.1.12768721.html | Time for a timeout on corn ethanol | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-tenniswta11.12771745.html | Safina pulls off third upset, beats Dementieva to win German Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-lanka.1.12767029.html | Fraud alleged in victory by Sri Lanka governing party | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11maker.12761521.html | A peek behind the price at the U.S. gas pump | False | By Nelson D. Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/technology/11iht-REAL.1.12761800.html | In reality, TV contestants turn up losers | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-TENNIS.1.12768718.html | Injuries curtail both semis as carnage continues in Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11goodman.12761804.html | The dollar's dominance called into question | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-CUP.1.12768101.html | On Saturday, Lyon and Bordeaux both win, sending French title race to final round | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-cyclone.4.12779229.html | Myanmar junta still blocking most cyclone aid | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/europe/11iht-serbs.4.12778320.html | Turnout is robust as Serbs vote in parliamentary elections | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-TENNIS.3.12773049.html | Dodging the casualty list, Djokovic wins Rome Masters | False | By Richard Evans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/technology/11iht-webnewsday.12765021.html | Murdoch withdraws bid for Newsday | False | By Richard Pã˜sâˆ˜rez-Peã˜sâ˜a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-11lanka.12780386.html | Sri Lankan president says election victory is a mandate for war against rebels | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/opinion/11iht-edhu.1.12768864.html | China and Japan start working to get along | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-rtrmarkets12.1.12765735.html | Inflation worries expected to prop up weak U.S dollar | False | By Natsuko Waki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/europe/11iht-belgrade.4.12778694.html | In Serbia, waving the flag but avoiding nationalism | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/asia/11iht-scene.4.12778584.html | In Myanmar delta, bodies carried by the tide | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/world/africa/11iht-zimbabwe.1.12763335.html | Opposition leader vows to return to Zimbabwe soon for runoff | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-tennistatp11.12772712.html | Djokovic rallies past Wawrinka to win Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-GOLF.1.12766141.html | Tour veteran is unlikely leader at Players Championship | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-11gaz.12761741.html | As Gazprom's chairman moves up, so does Russia's most powerful company | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-motor11.12770125.html | Ferrari's Felipe Massa wins Turkish GP, ahead of Hamilton and Raikkonen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-morg12.1.12762783.html | Lessons from bailout of New York | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/technology/11iht-REAL.3.12771986.html | In reality, TV contestants turn up losers | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-BASE.1.12768109.html | Griffey goes his own way toward 600 homers | False | By Nate Silver | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-motornascar11.12776626.html | Kyle Busch claims third Sprint Cup victory of season | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/business/worldbusiness/11iht-gazprom.1.12761822.html | As Gazprom's chairman moves up, so does Russia's most powerful firm | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-cyc11.12770301.html | Slipstream wins 1st Giro stage; Christian Vandevelde takes leader's jersey | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 2008-05-11 | https://www.nytimes.com/2008/05/11/sports/11iht-baseal11.12772215.html | American League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-11 | 0001-01-01 | https://www.nytimes.com/2008/05/11/arts/music/11pop.html | Pop/Jazz | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/12list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12arts-DMXISARRESTE_BRF.html | DMX Is Arrested | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12elect.html | McCainâ€šÃ„Â´s Judiciary | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/basketball/12knicks.html | Expect Diâ€šÃ„Â´Antoni to Defy Expectations | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-007.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/12drill.html | Subtly but Visibly Swayed by Context | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/12welfare.html | State Programs Add Safety Net for the Poorest | False | By Rachel L. Swarns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12badu.html | Idealism and Bawdiness Under Many Guises | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12mon3.html | Crandall Canyonâ€šÃ„Â´s Shame | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/africa/12sudan.html | After a Quixotic Attack in Sudan, a Question Lingers: Why? | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/technology/12ecom.html | Real Estate Lists Grow Comfortable With the Web | False | By Bob Tedeschi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12playboy.html | Playboy Has a Losing Quarter, and Its Chief Talks of Media Transformation | False | By JOANNE KAUFMAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/politics/12vote.html | Voter ID Battle Shifts to Proof of Citizenship | False | By Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/theater/12arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12cablevision.html | Cablevision Offer Baffles Wall Street (Again) | False | By Tim Arango and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/12biztoday.html | Today in Business | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/12bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/baseball/12yankees.html | Rainout Spoils Chance for Jeter to Bat Fourth | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/television/12elec.html | PBS Revives a Show That Shines a Light on Reading | False | By Michael Davis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12telecom.html | Deutsche Telekom May Gain Control of Greek Company | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/television/12fall.html | Itâ€šÃ„Â´s Official: Jimmy Fallon Is Next for â€šÃ„Â²Late Nightâ€šÃ„Â´ | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/12storm.html | Rescuers Search Wreckage After at Least 23 Are Killed in Storms | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12corzine.html | Can Corzine Still Pass as a Liberal? He Thinks So | False | By David W. Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/othersports/12dutrow.html | A Horse Trainerâ€šÃ„Â´s Rough Ride | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12uchi.html | Strains of Humor in a Classical Vein | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/middleeast/12basra.html | Drive in Basra by Iraqi Army Makes Gains | False | By Stephen Farrell and Ammar Karim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12lott.html | Art of Recital, From Serious to Playful | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12bigcity.html | Once a Hostess, Now a Barâ€šÃ„Ã´s Grande Dame | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/technology/12craig.html | Craig (of the List) Looks Beyond the Web | False | By Noam Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/americas/12manta.html | Ecuador Opposes Outpost in American War on Drugs | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/books/12arts-PROPALESTINI_BRF.html | Pro-Palestinian Rally at Turin Book Fair | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/golf/12golfgators.html | This Golf Hazard Is Scaly and Has Four Legs | False | | | | | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12fox.html | Fox Business Refines Lineup in Daytime | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/tennis/12sandomir.html | The United States Open Changes Its Cable Home | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-008.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12citi.html | Citiâ€šÃ„Ã´s New Slogan Is Said to Be Second Choice | False | By Eric Dash | | | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12tenafly.html | Little League Motherâ€šÃ„Ã´s Slap Still Stings in a New Jersey Town | False | By Nate Schweber and Manny Fernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12novak.html | McCainâ€šÃ„Ã´s TV Preferences Emerge: Office Farce, Not Soap | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12ratings.html | In the Age of TiVo and Web Video, What Is Prime Time? | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/12dental.html | Drug Promises to Restore Sensation After Dental Visit | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/middleeast/12sadr.html | In Sadr City, a Cease-Fire Is Put to the Test, and Fails | False | By Michael R. Gordon and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12kristol.html | The Jewish State at 60 | False | By William Kristol | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/golf/12golf.html | Garcíâ€šâ€°a Clears Water and Ends a Drought | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/othersports/12woyda.html | Witold Woyda, Fencer Who Won Gold for Poland, Is Dead at 68 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/politics/12rove.html | That Pundit on Fox News? An Upstart Named Rove | False | By Jim Rutenberg and Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/americas/12venezuela.html | Venezuelaâ€šÃ„Ã´s President Scorned by Bitter Political Foe: His Ex-Wife | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12lewi.html | Mozart and Schubert With Pipe and Slippers | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12mon4.html | One More on the Road | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12empire.html | Bloomberg Asks Albany to Oppose Union-Backed Retirement Bills | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12carr.html | A Knock in the Night in Phoenix | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/football/12vecsey.html | Accepting the Costs of a Life in Football | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12luttwak.html | President Apostate? | False | By EDWARD N. LUTTWAK | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/crosswords/bridge/12card.html | At the Cavendish Pairs, Six Spades, Much at Stake | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12stab.html | 2 Men Are Killed in Separate Cases in Queens and Brooklyn | False | By Michael Wilson and Ann Farmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/politics/12clinton.html | As Rivals Rest on Motherâ€šÃ„Â´s Day, Clinton Pushes On | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/design/12arts-AUSTRIANSSTR_BRF.html | Austrians Strip for Lens | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/asia/12kashmir.html | Attack in Kashmir Leaves 7 Dead | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12diary.html | Metropolitan Diary | False | | | | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/europe/12walker.html | Diana Barnato Walker, Acclaimed Pilot, Dies at 90 | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/basketball/12spurs.html | An Overlooked Duncan Draws San Antonio Even | False | By Thayer Evans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12mon2.html | Saying No to Everything | False | | | | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12mag.html | Planning a Web Site, Publisher Buys a Harvard Alumni Magazine | False | By Richard PÃ¡ËšÂ©rez-PeÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12fashion.html | In This Contest, if the Lantern Fits, They Wear It | False | By Tanzina Vega | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/12ahead.html | The Weekâ€šÃ„Â´s Major Economic Reports | False | | | | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/l12israel.html | Israel at 60: A Time for Reflection | False | | | | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/asia/12myanmar.html | When Burmese Offer a Hand, Rulers Slap It | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/theater/12arts-LITTLEMERMAI_BRF.html | â€šÃ„Â²Little Mermaidâ€šÃ„Â´ Actor Has Surgery on Wrists | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/dance/12good.html | Sinew and Blood: Tugging Connections Between America and Africa | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12kosher.html | A Kosher Soup Kitchen Offers a Dignified Place to Eat, and Steak for One Day | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/golf/12pennington.html | Serious-Minded Golfers Tackle a Whimsical Game | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/12arts-ACADEMICOVER_BRF.html | Academic Overtures | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12mile.html | Recalling Miles Davis by Crossing Cultures | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12tube.html | GodTube, Where Networking Is More Spiritual Than Social | False | By John Metcalfe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/baseball/12mets.html | PÃ¡ËšÂ©rez Is Able to Have Fun and Get Mets a Victory, Too | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-005.html | Corrections | False | | | | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/books/12masl.html | Little Pieces of Los Angeles, Done His Way | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/books/12arts-NOBELREGRETS_BRF.html | Nobel Regrets for Doris Lessing | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/education/12dallas.html | To Curb Truancy, Dallas Tries Electronic Monitoring | False | By Gretel C. Kovach | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12macb.html | Thereâ€šÃ„Â´s a New Thane in Town, a New Lady, Too | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12krugman.html | The Oil Nonbubble | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/movies/12arts-IRONMANSHOWS_BRF.html | â€šÃ„Â²Iron Manâ€šÃ„Â´ Shows Muscle | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/golf/12putting.html | Miniature Golf Tips That Can Help on the Big Course | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/middleeast/12lebanon.html | Fierce Fighting Breaks Out East of Beirut | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-004.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/baseball/12shea.html | Snapping Out of a Slump, Beltrâ€šÃ‚Â²n Is Starting to Click | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/12egan.html | Joseph Egan, Lawyer Who Fought Nuclear Waste Site, Is Dead at 53 | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-001.html | Corrections | False | | | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/middleeast/12saudi.html | Young Saudis, Vexed and Entranced by Loveâ€šÃ„Â´s Rules | False | By Michael Slackman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/basketball/12utah.html | Joyful Noise From Fans Rouses the Jazz | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/golf/12lessons.html | A Lesson for a Price That Cannot Be Beat | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/12illinois.html | Corruption Case Taints Rising Political Star | False | By Susan Saulny and Catrin Einhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/sports/othersports/12lacrosse.html | Johns Hopkins and Star Avenge Loss to Hofstra | False | By Adam Himmelsbach | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/world/europe/12serbia.html | Tilt to West Is Seen in Elections in Serbia | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12choic.html | New CDs | False | By Jon Pareles, Nate Chinen, Jon Caramanica and Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/us/12surfer.html | Pro Surferâ€šÃ„Â´s Death Exposes Beach Townâ€šÃ„Â´s Violent Side | False | By Abby Aguirre | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12uke.html | New Hub for Music: Practice, Practice | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-006.html | Corrections | False | | | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12loveny.html | To Promote New York, Handlers Take Steps to Reclaim â€šÃ„Â²I â€šÃ„â€¢ NYâ€šÃ„Â´ | False | By Anthony Ramirez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12mon1.html | What Social Security Isnâ€šÃ„Â´t Meant to Do | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12adcol.html | Marketers Welcome Televisionâ€šÃ„Â´s Shift to a 52-Week Season | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/pageoneplus/12corrections.ready-002.html | Corrections | False | | | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/dance/12root.html | City Balletâ€šÃ„Â´s Itinerary: Robbins and Beyond | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/business/media/12russell.html | Production of a Movie Stops Over Funds to Pay Its Stars | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/arts/music/12empe.html | Downsizing a Larger-Than-Life Warlord | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/nyregion/12guns.html | Police in Gun Searches Face Disbelief in Court | False | By Benjamin Weiser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/theater/12arts-ENCORESFORBE_BRF.html | Encores! for Bernstein | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 0001-01-01 | https://www.nytimes.com/2008/05/12/opinion/12gas.html | The Politicians and a Gas Tax Holiday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-blind.1.12792564.html | Blind workers find a thrill in outsourcing jobs | False | By Anand Giridharadas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-zimbabwe.1.12798433.html | Zimbabwe puts conditions on allowing election observers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-renault.4.12810769.html | Renault-Nissan and Bajaj to develop a low-cost car | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-yuan.1.12800321.html | China feels pressure from its high inflation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-mbia.4.12811116.html | Credit market woes take toll on MBIA | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-iranoil.4.12808595.html | Iran tries to develop oil fields on its own | False | By Nasser Karimi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-tall.4.12813289.html | Catering to the tall traveler | False | By Sharon McDonnell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-yen.1.12795586.html | Japan faces backlog of unsold homes | False | By Tetsushi Kajimoto | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-renault.1.12798176.html | Renault-Nissan and Bajaj to develop a low-cost car | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/news/12iht-12oxan-putin.12808431.html | RUSSIA: Cautious Putin | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-mccain.4.12817840.html | McCain makes overtures to environmentally minded voters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12chitrade.12790198.html | China trade surplus higher than expected | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-dalai.1.12796689.html | Dalai Lama looking forward to talks with China, with reservations | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-golflpga12.12796145.html | Michelob Ultra Open results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-NBA.1.12795191.html | Jazz edge Lakers to tie series; Spurs win to draw level | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edbarber.1.12803212.html | Change we can stomach | False | By Dan Barber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-smuggle.4.12807119.html | From Oman, smugglers bring a taste of the West to Iran | False | By Lin Noueihed | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-deal13.2.12801540.html | Cablevision closes $650 million deal to buy Newsday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-profile.2.12799998.html | Singapore's grand old man of political opposition is back | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-mag.1.12794837.html | New Harvard alumni magazine is sold | False | By Richard Pã˘šã‚Â rez-Peã˘šã‚±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-rbavbroke.html | Dreaming of a custom flight? Try booking your own plane | False | By Christina Mackenzie | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-12serbia.12804543.html | Pro-Western coalition in Serbia faces challenge from nationalists | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12scotus.12818984.html | Justices won't hear apartheid suit | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12lebanon.4.12817993.html | Heavy fighting breaks out in northern Lebanon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-bond.1.12796265.html | Toyota considers Shariah bond to help Malaysian business | False | By Martin Foster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12venezuela.12786589.html | Venezuela's president scorned by bitter political foe: His ex-wife | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12saudi.12813298.html | Young Saudis ask, 'Where is the love?' | False | By Michael Slackman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-quake.4.12817996.html | Earthquake in western China kills thousands | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-hispanic.4.12813613.html | For Hispanics in U.S., a dream is going sour | False | by Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-cctv.1.12795127.html | Chinese critical of foreign investment in mining | False | By Lucy Hornby | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-afp.4.12817824.html | A feud over press freedom boils over in France | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-tenniswta12.12805773.html | Zvonareva continues her clay-court streak at Italian Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-court.4.12812320.html | U.S. Supreme Court won't rule on apartheid case | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12lebanon.3.12806154.html | Heavy fighting breaks out in northern Lebanon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-iceworld12pic.12809678.html | Phantom goal helps Finland defeat United States | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/arts/12iht-blume.1.12793097.html | Frank Bowling: An eagle eye for hotel perfection | False | By Mary Blume | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12clinton.12791105.html | As rivals rest on mother's day, Clinton pushes on | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-ecuador.1.12792407.html | Ecuador opposes outpost in U.S. war on drugs | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12basra.12788479.html | Drive in Basra by Iraqi Army makes gains | False | By Stephen Farrell and Ammar Karim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-russia.4.12817886.html | Putin, as prime minister, keeps his inner circle intact | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-tennisatp12.12805761.html | Tsonga beats Mahut to advance in Hamburg | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-dalai.3.12806618.html | Dalai Lama looking forward to talks with China, with reservations | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-12nations.12818909.html | UN leader bluntly tells Myanmar to hurry on aid | False | By Warren Hoge | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12venezuela.12789762.html | Venezuela's president scorned by bitter political foe: His ex-wife | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-SOCCER.1.12800031.html | United wins league, others face questions | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-guild.1.12794932.html | Lack of funding to pay stars halts film | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edneier.1.12802795.html | Fifteen years of progress | False | By Aryeh Neier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12mbia.12802789.html | Credit market woes take toll on MBIA | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-bank.1.12799802.html | Westpac seeks deal to create largest Australian bank | False | By Tim Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-base12.12797222.html | This game long gone for Red Sox | False | By Amalie Benjamin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12newsday.12803150.html | Cablevision strikes deal to buy Newsday | False | By Tim Arango and Richard Pã´sã©rez-Peã±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12sadr.12788608.html | In Sadr City, a cease-fire is put to the test, and fails | False | By Michael R. Gordon and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-oly12.12810968.html | Australian Olympic chief Coates says podium protests possible in Beijing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/arts/12iht-barnes.1.12793013.html | Ben Barnes: An unknown on the brink of fame | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-campaign.1.12795550.html | Obama focuses on McCain, Clinton on West Virginia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-12moscow.12818635.html | Russian investigators identify main suspect in murder of Politkovskaya | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-invest13.4.12807952.html | Power shortages threaten aluminum production | False | By Pratima Desai | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12westpac.12786198.html | Westpac Banking makes takeover offer for St. George Bank | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-ediraq.1.12802783.html | The lucrative arts of war and not paying taxes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-myanmar.3.12806468.html | Myanmar allows U.S. aid to arrive | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-eddiamant.1.12802780.html | Coffee and the papers. Yes, papers | False | By Anita Diamant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-politics.1.12795253.html | John Vinocur: McCain allies tout blue-collar strategy | False | By John Vinocur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12sudan.12787425.html | After quixotic attack in Sudan, a question lingers: Why? | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12welfare.12788230.html | State programs in U.S. add safety net for the poorest | False | By Rachel L. Swarns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-pakistan.1.12797054.html | Sharif's party withdraws from Pakistan cabinet | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-12russiapress-review.html | Russian Press Review: May 12 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-GOLF.1.12794574.html | Garcã´sã‰ shows he can close the deal | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edkrugman.1.12802786.html | The so-called oil bubble | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-iraq.4.12814003.html | Sadr and government sign truce in Baghdad | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-basra.1.12794926.html | Peace, though fragile, delights people of Basra | False | By Stephen Farrell and Ammar Karim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-13china.12795597.html | Thousands killed in China by powerful earthquake | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12cmdmccain.12820441.html | McCain differs with Bush on climate change | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/news/12iht-12oxan-neighbourhood.12805360.html | EUROPEAN UNION: Neighbourhood policy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-basenl12.12798111.html | National League: Roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-webpapers.12813295.html | As markets emerge, newspapers find growth | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-lebanon.1.12795035.html | Dozens more are killed in fighting around Beirut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-sudan.1.12796035.html | Rebel leader vows attacks until Khartoum falls | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-volley12.12815230.html | Volleyball passes new rule to limit foreign players | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12deutsche.12786582.html | Deutsche Telekom looks to gain control of Greek phone company | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-campaign.4.12817827.html | Obama projects victory but Clinton may be poised to increase clout | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-12serbia.12788049.html | Tilt to West is seen in elections in Serbia | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12storm.12787176.html | More than 20 are killed in storms in U.S. | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-deal13.1.12795583.html | Bid for Newsday puzzles analysts | False | By Tim Arango and Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12markets.12788770.html | Asia regains footing as Europe trades higher | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-hsbc.1.12798022.html | Profit up in first quarter, HSBC says | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-venez.1.12793106.html | Châ´sÂ©vez nettled by accusations of his former wife | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edtexting.1.12802804.html | The revenge of e.e. cummings | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-aid.1.12797446.html | In Myanmar, food aid only at the junta's behest | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12manta.12789811.html | Ecuador opposes outpost in American war on drugs | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-tv.1.12793850.html | U.S. sees prime time grow irrelevant in age of TiVo | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-bankside.1.12799189.html | Westpac chief bids for her old bank | False | By Miranda Maxwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/health/12iht-drug.1.12792834.html | Drug that speeds return of sensation after dental work gets U.S. approval | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12chiinflate.12787568.html | Rising food prices take China's inflation rate to 8.5 percent | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-newsday.4.12811099.html | Cablevision trumps Murdoch to acquire Newsday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-pakistan.4.12816973.html | Pakistan coalition partner leaves cabinet over judges | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/style/12iht-fshoji.1.12793298.html | Health-conscious Japanese women are running in style | False | By Kaori Shoji | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-playboy.1.12793346.html | As losses hit Playboy, chief points to media transformation | False | By Joanne Kaufman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-12walker.12789487.html | Diana Barnato Walker, acclaimed pilot, dies at 90 | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-beer.1.12793109.html | San Miguel Brewery gains 6.25 percent in stock market debut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/style/12iht-fshoe.1.12793966.html | Suzy Menkes on fantastical, funky shoes | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/travel/12iht-11surfacing.12803900.html | Istanbul's beat is international | False | By Susanne Fowler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12pope.12819263.html | Pope asks Israel to help Christians in the Holy Land | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-deutsche.1.12793867.html | Deutsche Telekom nears deal on Greek telecom | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-serbia.4.12816179.html | Serbian vote result sets up a showdown | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12lebanon.12783865.html | Fierce fighting breaks out east of Beirut | False | By Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12rove.12787450.html | The pundit analyzing Obama? Some TV upstart named Rove | False | By Jim Rutenberg and Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-farm.4.12814853.html | U.S. farm bill could run afoul of global trade rules | False | By Missy Ryan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-rtrinvest13.1.12796477.html | Indian software services firms shift focus | False | By Sumeet Chatterjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-fujitsu.1.12795589.html | Fujitsu posts 40 percent drop in quarterly profit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-telekom.4.12812314.html | Greeks protest sale of national asset to Deutsche Telekom | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-tv.4.12810466.html | Prime time loses relevance in age of TiVo | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-FOOD.1.12799127.html | Talking about an 'evergreen revolution' | False | By Mayank Bhardwaj and Jonathan Leff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-berlin.4.12813988.html | German president and foreign minister avoid meeting Dalai Lama | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-moscow.4.12817843.html | Russian museum director faces charge of inciting religious hatred | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-rtrcol13.1.12795241.html | Software services are burgeoning in China | False | By Joseph Chaney and Sumeet Chatterjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-rove.1.12792368.html | Rove as a pundit raises suspicions | False | By Jim Rutenberg and Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edsoldiers.1.12802801.html | The mental suffering of American soldiers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-deal13.4.12812760.html | Troubled Spanish companies begin to find value in restructuring bankers | False | By Elena Moya | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-ice12.12805472.html | Talbot's game-winner pushes Penguins past Flyers 4-2 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-myanmar.1.12799987.html | Myanmar allows U.S. aid to arrive | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-rupee.1.12797040.html | State election in India is a test of anger over inflation | False | By Alistair Scrutton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/technology/12iht-hewlett.12819975.html | Hewlett-Packard said to be close to buying EDS | False | By Michael J. De La Merced and Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/travel/12iht-11next.12805075.html | Stockholm sheds its Abba-only image | False | By Evan Rail | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/worldbusiness/12iht-12cablevision.12785638.html | Tribune accepts Cablevision's offer for Newsday | False | By Tim Arango and Richard Pa´sÃ©rez-Pea´sÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12marketsfw.12803335.html | U.S. shares gain as crude price slips | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edlet.1.12802792.html | European hard power?; China's nationalism; Oil and conservation; Myanmar's innocent; Bringing up a leader | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12rove.12807888.html | That pundit on Fox news? An upstart named Rove | False | By Jim Rutenberg and Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/health/12iht-health.1.12793124.html | A medical mystery: Artificial hips that squeak | False | By Barnaby J. Feder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/europe/12iht-serbia.3.12805770.html | Pro-Western bloc claims victory, but not a majority, in Serbian elections | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-rtrinside13.1.12795592.html | Big reserves come with a catch | False | By Alan Wheatley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-baseal12.12797457.html | American League: Roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/arts/12iht-rotolo.1.12793598.html | Suze Rotolo: Dylan's kindred spirit in a freewheelin' time | False | By Anthony DeCurtis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/americas/12iht-12vote.12787482.html | Voter ID battle in U.S. shifts to proof of citizenship | False | By Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/opinion/12iht-edserge.1.12802798.html | Sarko and the spirit of '68 | False | By Serge Schmemann | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-basra.4.12818285.html | Peace, though fragile, delights people of Basra | False | By Stephen Farrell and Ammar Karim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/asia/12iht-12kashmir.12784598.html | Attack in Kashmir leaves 7 dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-hsbc.4.12815983.html | HSBC says U.S. recession is 'increasingly likely' | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12HSBC.12793337.html | HSBC says its first quarter profit rose, but so did its bad debts | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/business/worldbusiness/12iht-12plant.12796288.html | Credit crisis delays opening of U.S. auto plant | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-12woyda.12789365.html | Witold Woyda, 1972 Polish Olympic gold fencer is dead at 68 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/sports/12iht-golfpga12.12796268.html | Players Championship Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-12 | 2008-05-12 | https://www.nytimes.com/2008/05/12/world/africa/12iht-12khartoum.12799516.html | Islamist leader is arrested in Sudan | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/europe/13haeberlin.html | Paul Haeberlin, 3-Star Chef, Dies at 84 | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13dalai.html | Dalai Lama Expects Talks to Resume | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/politics/13mississippi.html | Republicans Use Obama as Weapon in House Contest in Mississippi | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13briefs-ELECTIONSPLA_BRF.html | Bangladesh: Elections Plan Announced | False | By Julfikar Ali Manik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/politics/13streetcash.html | A Usually Legal Practice That Wears Black Eyes | False | By Mike McIntire and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/europe/13briefs-CHECHENFUGIT_BRF.html | Russia: Chechen Fugitive Charged as Killer of Journalist in 2006 | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13calif.html | Black Woman in Powerful Job in California | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13joints.html | New Advice for Surgery on the Knees | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/l13marriage.html | A Fundamental Right | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/baseball/13pins.html | Rodriguez Is Unlikely to Play Against Mets | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13ferry.html | A Commute From Rockaway, Now With a Harbor View | False | By Umar Cheema | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13jarvik.html | Murray Jarvik, 84, Whose Research Helped Lead to Nicotine Patch, Dies | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/music/13vox.html | American Operas, Sifted and Sampled | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13road.html | Hints That â€šÃ„Â'Fare Saleâ€šÃ„Â' May Be Heard Before Long | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/baseball/13rays.html | For Youthful Rays, Changes in Stands and in Standings | False | By Pete Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13muscles.html | More Than an Exercise in Vanity | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/design/13ica.html | An Artistâ€šÃ„Â's Concocted World, Starring Himself, Is Too True to Be Real | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/middleeast/13weapon.html | Missile Is Fired at Copter Over Baghdad, U.S. Says | False | By Stephen Farrell and Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/europe/13briefs-ABKHAZSEPARA_BRF.html | Georgia: Abkhaz Separatists Say They Shot Down More Drones | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/othersports/13runners.html | In Kenya, Violence Shakes Running Community | False | By Jerˆ'ŝÂ© Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13waist.html | Watch Your Girth | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13back.html | Back Pain Eludes Perfect Solutions | False | By LESLIE BERGER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/media/13bloomberg.html | Bloomberg L.P. Fills Post, Suggesting Shift to News | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13intro.html | A Guided Tour of Your Body | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13bones.html | How Well Will Your Bones Hold Up? | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13pstan.html | Partner Leaves Pakistanâ€šÃ„Â's Cabinet | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13vaccine.html | Court Hears More Claims of Vaccine-Autism Link | False | By Gardiner Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13brod.html | Mosquito Thrives; So Does Dengue Fever | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13goldman.html | Negotiations Under Way to Ease Ground Zero Deal | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13nyc.html | 35 Years of Rockefeller Drug Laws, and Hope There Wonâ€šÃ„Â't Be 36 | | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13brain.html | For a Sharp Brain, Stimulation | False | By Roni Caryn Rabin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13immig.html | Hundreds Are Arrested in U.S. Sweep of Meat Plant | False | By Susan Saulny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13lett-INTELLIGENTS_LETTERS.html | Intelligent Species (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13plea.html | Plea Expected in Ring Tied to Spitzer | False | By William K. Rashbaum and Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/technology/13sprint.html | Sprint Nextel Posts Loss and Offers Gloomy Outlook | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/europe/13sendler.html | Irena Sendler, Lifeline to Young Jews, Is Dead at 98 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13brfs-CLOSINGARGUM_BRF.html | Illinois: Closing Arguments in Fund-raiserâ€šÃ„Ã´s Trial | False | By Catrin Einhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13arts-PAPANONGRATA_BRF.html | Papa Non Grata on 'Idol' | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13menthol.html | Cigarette Bill Treats Menthol With Leniency | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13hawks.html | 3 Baby Hawks Feared Dead After Oneâ€šÃ„Ã´s Body Is Found | False | By Sewell Chan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13heliport.html | Choice of Heliport Operator Stirs Criticism and a Lawsuit | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13baby.html | Having a Baby: Motherâ€šÃ„Ã´s Touch Helps Cut Newbornsâ€šÃ„Ã´ Pain | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13lett-AFEAROFTEMPT_LETTERS.html | A Fear of Tempting Fate (2 Letters) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13tue3.html | Saving Tejon Ranch | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/technology/13apple.html | HBO Shows May Sell on iTunes, for $1.99+ | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13qna.html | It Must Have Been Moonglow | False | By C. Claiborne Ray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13biztoday.html | Today in Business | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/middleeast/13girls.html | Love on Girlsâ€šÃ„Ã´ Side of the Saudi Divide | False | By Katherine Zoepf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13mentholside.html | A Flavoring Seen as a Means of Marketing to Blacks | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13lett-GENESANDDISE_LETTERS.html | Genes and Diseases (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/middleeast/13lebanon.html | Lebanese Army Says It Will Use Force to Quell Fighting | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13friedman.html | A Motherâ€šÃ„Ã´s Love | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/baseball/13shea.html | Santana Receives an Extra Day of Rest and a Date With the Yankees | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13brooks.html | The Neural Buddhists | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13sorkin.html | A Wish List for Fixing Wall Street | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/football/13nfl.html | Playing Back a Controversy, a Frame at a Time | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/l13elect.html | Obama vs. Clinton: Toward the Finish | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/politics/13mccain.html | Greenhouse Gas Must Be Capped, McCain Asserts | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/media/13adco.html | ABC Fall Roster Is Heavy on the Already Proven | False | By Jacques Steinberg and Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/theater/reviews/13mara.html | A Tennis Tantrum, No Math Required | False | By Jason Zinoman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/media/13clear.html | Clear Channel Sale Appears to Be Close | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/music/13davi.html | Modernizing a Baroque French Opera | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13conv.html | A Surgeonâ€šÃ„´s Path From Migrant Fields to Operating Room | False | By Claudia Dreifus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13case.html | In Delusions of Romance, Genuine Comfort | False | By Elissa Ely, M.D. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/baseball/13yankees.html | Renewed Rays Become Tough Out for Yankees | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/dance/13roya.html | A New Work About an Old Heartache: Youâ€šÃ„´re Often Ignored by the One You Love | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/corrections-07.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13breast.html | Reducing Your Risk for Breast Cancer | False | By Roni Caryn Rabin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13arts-MANYLEGGEDNE_BRF.html | Many-Legged Neil Young | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/basketball/13knicks.html | Want to Play for Dâ€šÃ„´Antoni? Start Running | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13hotels.html | Borough Gets Scant Notice for Hospitality | False | By David Gonzalez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/washington/13tsa.html | Blunt Federal Letters Tell Students Theyâ€šÃ„´re Security Threats | False | By Scott Shane | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13obinva.html | Microwave Is Redirected to Kill Shipboard Pests | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13feet.html | Think of Your Poor Feet | False | By Laurie Tarkan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13eyes.html | Care of the Eyes Demands Diligence | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13corrections-04.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13bank.html | For HSBC, Asia Offsets Loan Problems in the U. S. | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/baseball/13sandomir.html | â€šÃ„´Zen of Bobby Vâ€šÃ„´ Follows a Familiar Face in a Foreign Land | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/europe/13russia.html | Putin Bolsters Power With Cabinet Choices | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13arts-FREEENTERTAI_BRF.html | Free Entertainment | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/football/13sharks.html | A Sisterhood Lays a Foundation in Football | False | By Sophia Hollander | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/politics/13dems.html | Clinton Running Hard as West Virginia Votes | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13obmout.html | Steel Chompers Help Make a Mouth Thatâ€šÃ„Â´s Almost Human | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/theater/reviews/13curs.html | Shepardâ€šÃ„Â´s Debtors of 1978, Sounding Like Todayâ€šÃ„Â´s Poor | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13tall.html | Coping With the Tall Travelerâ€šÃ„Â´s Curse | False | By Sharon McDonnell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/dance/13boyz.html | Favorites Served With Punch, Not Pomp | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/music/13gencer.html | Leyla Gencer, Turkish-Born Soprano and a Popular Star of La Scala, Dies | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13tumo.html | A Child, a Bizarre Tumor and a Perilous Operation | False | By Keridwen Cornelius | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13corrections-06.html | Corrections: For the Record | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13corrections-05.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/ncaabasketball/13araton.html | A Season of Indulgence in the N.B.A.â€šÃ„Â´s Waiting Line | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13tue4.html | Nuala Oíâ€šÃ„Â´Faolain | False | By MAURA J. CASEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13herbert.html | Here Come the Millennials | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13arts-SURVIVORLIMP_BRF.html | 'Survivor' Limps | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13mcgovern.html | A Two-for-One Campaign | False | By George McGovern | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13canc.html | Oral Cancer in Men Associated With HPV | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13james.html | Ex-Mayor Of Newark Is Spared A 2nd Trial | False | By Kareem Fahim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/theater/13season.html | A Season With an Unpredictable Plot | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13hispanics.html | Many Hispanics Are Hit Hard by Economic Slump | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13flier.html | If You Didnâ€šÃ„Â´t Play Gin Rummy, You Sat in the Co-Pilot Seat | False | By FRANK SCALPONE; as told to JOAN RAYMOND | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13court.html | When Literary and Prosecutorial License Collide | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/obituaries/13corrections-10.html | Corrections: For the Record | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13stat.html | Northwest Fishery Posts Highest Fatality Rate | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13heart.html | Eating Your Way to a Sturdy Heart | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13nutr.html | Nutrition: Breast-Feeding Tied to Intelligence | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13coat.html | Museum Kills Live Exhibit | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/pageoneplus/13editors-note.html | Editorsâ€šÃ„Â´ Note | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13auto.html | Nissan Plans Electric Car in U.S. by â€šÃ„Â´10 | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13prostate.html | For Men, Relief in Sight | False | By Gerald Secor Couzens | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13visi.html | Vision: Vitamin E Benefit for Cataracts in Dispute | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/l13muti.html | Young Lions on the Podium | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/washington/13scotus.html | Justicesâ€šÂ,Â´ Conflicts Halt Apartheid Appeal | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/soccer/13soccer.html | Rangers Keep Busy Before UEFA Cup Final | False | By Jack Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/washington/13burney.html | A Liberal Wit Builds Bridges to the G.O.P. | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/politics/13obama.html | Confronting Questions, Obama Assures Jews of His Support | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13astr.html | Two New Ways to Explore the Virtual Universe, in Vivid 3-D | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13arts-TEACHINGANOL_BRF.html | Teaching an Old Building New Vibes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/books/13kaku.html | A World of Stories From a Son of Vietnam | False | By Michiko Kakutani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13myanmar.html | U.N. Leader Tells Myanmar to Hurry on Aid | False | By Warren Hoge and Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/music/13cham.html | Ensemble With a Mind of Its Own | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13mouth.html | Dental Calamities That Can Truly Hurt | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/television/13fall.html | An NBC Goodbye for Leno After â€šÂ,Â´Tonightâ€šÂ,Â´? | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/technology/13hewlett.html | Hewlett-Packard Said to Be Close to Buying E.D.S. | False | By Matt Richtel and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13asth.html | Rough Transition to a New Asthma Inhaler | False | By Laurie Tarkan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13brawl.html | Newark Triple Murder Suspect Gets 8 Years in Assault | False | By Kareem Fahim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/africa/13sudan.html | Sudan Briefly Arrests Islamist Leader | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13ship.html | Search Suspended for Woman at Sea | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13china.html | Powerful Quake Ravages China, Killing Thousands | False | By Jake Hooker and Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/media/13cablevision.html | Cablevision Is Winner of Newsday | False | By Richard Pâ€šÂ´Â©rez-Peâ€šÂ´Â±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/technology/13charter.html | Charter Lowers Quarterly Loss | False | By Dow Jones | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/media/13forward.html | A New Editor at the Forward | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13plate.html | Disaster Set Off by Colliding Land Masses | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13make.html | This, From That | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13tue2.html | Not a Time for Rivalry | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/washington/13burneybox.html | A Way With Words | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/asia/13scene.html | â€šÂ,Â´No Hopeâ€šÂ,Â´ for Children Buried in Earthquake | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/middleeast/13mideast.html | Rocket Fired From Gaza Kills Woman in Southern Israel | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/americas/13mexico.html | 6 Charged in Shooting of Officer in Mexico | False | By JAMES C. McKINLEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/13tue1.html | The Myth of Voter Fraud | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/movies/homevideo/13dvds.html | New DVDs: Mitchell Leisen and â€šÃ„Â´The Big Trailâ€šÃ„Â´ | False | By Dave Kehr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/music/13roma.html | Trailblazers, but Selling a Romantic Kind of Love | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13embryo.html | Engineering by Scientists on Embryo Stirs Criticism | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13arts-THEBOOKERALL_BRF.html | The Booker All-Stars | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13gm.html | G.M. Plans to Close Canadian Transmission Plant | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13maintain.html | In a Word, the Mayor Clearly Abhors This One | False | By Diane Cardwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/americas/13oaxaca.html | Ways of Ancient Mexico Reviving Barren Lands | False | By Elisabeth Malkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13corrections-09.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13obseaw.html | Seaweed Suggests First Humans in America Took the Coastal Route | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13ears.html | Thereâ€šÃ„Â´s More to Ears Than Just Wax | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/sports/baseball/13mets.html | Only Applause for Mets Comes From Nationals | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13skin.html | Applying a Balm to the Years | False | By Catherine Saint Louis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13angi.html | A Gene Map for the Cute Side of the Family | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13foundation.html | Retiring Microsoft Official to Run Gates Foundation | False | By Stephanie Strom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13real.html | The Claim: If Youâ€šÃ„Â´re Hyperventilating, Breathe Into a Paper Bag | False | By Anahad Oâ€šÃ„Â´Connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/arts/13corrections-08.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/opinion/l13council.html | Help From City Council | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/science/13lett-TWISTINGTHET_LETTER.html | Twisting the Truth (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/us/13ewing.html | A Tax Quirk Holds Out Promise for a Hard-Pressed Town | False | By Erik Eckholm | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/health/13glob.html | Fake Malaria Drugs Emerging in Vulnerable Countries in Africa | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/business/13memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13novel.html | Slain Officerâ€šÃ„Â´s First Novel Is Now in Print | False | By Jennifer 8. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13quarry.html | Bluestone Boom Opens Quarries to New Allies, and to Change | False | By Anthony DePalma | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/nyregion/13slay.html | Woman, 27, Found Dead on a Street in Brooklyn | False | By Al Baker and Daryl Khan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 0001-01-01 | https://www.nytimes.com/2008/05/13/world/europe/13moscow.html | Russian Curator Subpoenaed Over Censored Art | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-13pstan.12824730.html | Sharif's party leaves cabinet in Pakistan | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/arts/13iht-14rauschenberg.12843791.html | Robert Rauschenberg, titan of American art, dies at 82 | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-nissan.4.12852471.html | Nissan to sell electric car in U.S. and Japan by 2010 | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-baseal13.12841948.html | American League: Roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-cyc13.12852465.html | Cavendish wins fourth stage; Pellizotti retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13apple.12824999.html | Apple expands agreements to offer iPhones in Asia this year | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-13sprint.12825970.html | Sprint Nextel posts loss and offers gloomy outlook | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13deal.12827282.html | Finmeccanica to make $5.2 billion bid for DRS Technologies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-fed.4.12853089.html | Bernanke says turmoil in markets is easing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-spain.4.12853501.html | Thirsty Barcelona imports drinking water | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-webhpeds.12839575.html | HP acquires EDS for $13.9 billion | False | By Matt Richtel and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-torch.4.12856575.html | Minute of silence scheduled for path of Olympic torch | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/news/13iht-13russiapress-review.html | Russian press review: May 13 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edbrooks.1.12841988.html | Neural Buddhists | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/your-money/13iht-mcolumn17.html | The quiet philanthropist | False | Reviewed by Chris Nicholson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-14tax.12857910.html | 2 indicted in UBS tax investigation | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-ice13.12843334.html | Another loss to Red Wings pushes Stars to brink of elimination in Western Conference final | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-tennisatp13.12846493.html | Nikolay Davydenko cruises past Ivan Ljubicic in 2nd round in Hamburg | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13bloomberg.12830408.html | Norman Pearlstine named chief content officer of Bloomberg | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-libor.4.12850441.html | British banks come under scrutiny in the setting of a crucial interest rate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-apple.1.12831542.html | Apple might sell HBO shows on iTunes at a premium | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-disney.4.12855131.html | What do people like? Disney will try an 'ad lab' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13nissan.12828460.html | Nissan plans electric car in U.S. and Japan by 2010 | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13oaxaca.12828038.html | Ways of ancient Mexico reviving barren lands | False | By Elisabeth Malkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-piracy.4.12855344.html | Silver lining in report on software piracy | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-captions.1.12831832.html | U.S. bill would require captioning for Internet video | False | By Hiawatha Bray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-deal14.1.12833836.html | Firms close to buying Clear Channel | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13scotus.12826313.html | U.S. justices' conflicts halt apartheid appeal | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/news/13iht-13oxan-ties.12844755.html | USINDIA: Rocky courtship | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-basenl13.12841973.html | National League: Roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edjons.1.12841994.html | Iceland! Read all about it! | False | By Sigridur Vidis Jonsdottir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-14china.12832309.html | Rescuers struggle to reach quake survivors | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/arts/13iht-fmcannes.1.12803887.html | With affection, Cannes calls the big names home | False | By Joan Dupont | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-trade.4.12857143.html | EU ban on U.S. chicken imports may soon end | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-quake.1.12837371.html | Death toll from China quake exceeds 12,000 | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-toll.4.12852499.html | U.S. luxury-home builder reports sharp fall in sales | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-food.4.12855001.html | U.S. should go on diet of its own, India says | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/arts/13iht-bookmar.1.12831334.html | "Bright Shiny Morning" | False | Reviewed by Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/africa/13iht-13lebanon.12826060.html | Lebanese army says it will use force to quell fighting | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13nissanearns.12829423.html | Nissan posts 67.5% profit increase in quarter but warns of sluggish year | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-quake.4.12857371.html | Death toll from China earthquake nears 12,000 | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-menthol.1.12832474.html | U.S. lawmakers give menthol cigarettes special exemption | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-hitachi.1.12834330.html | Hitachi posts loss but vows to return to profit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/travel/13iht-11essaouira.12839562.html | Rockin' the casbah | False | By Steve Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-telecom.1.12834103.html | Asian telecoms drawing investor interest | False | By Jennifer Tan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-obit.4.12856209.html | Robert Rauschenberg, prolific American artist, dies at 82 | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-ceo.1.12830453.html | Chief executives' perks don't include job security | False | By Robert Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-scene.1.12836099.html | Survivors of China quake left dazed and fearful | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-13runners.12824048.html | In Kenya, ethnic violence shakes running community | False | By Jeré Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-soccer13.12835881.html | The final in Manchester is the opener in an East-West double bill | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/arts/13iht-woodstock.1.12834496.html | King, Mitchell, Simon: A musical journey | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-retail.4.12850429.html | Wal-Mart's profit rises, but outlook darkens | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/arts/13iht-peepwed.1.12831668.html | People: Sarah Jessica Parker, Neil Young, David Byrne | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-obama.1.12830792.html | Obama affirms pro-Israel stance | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/africa/13iht-13weapon.12825714.html | Missile is fired at copter over Baghdad, U.S. says | False | By Stephen Farrell and Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13dems.12825744.html | Clinton running hard in campaign's last laps | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-golfwomen13.12850063.html | After 72 victories, Sorenstam to retire at end of this season | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-13china.12825243.html | Quake kills thousands in western China | False | By Jake Hooker and Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-nissan.1.12831068.html | Nissan to sell electric car in U.S and Japan by 2010 | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13aig.12829617.html | Maurice Greenberg tells board that AIG is in 'crisis' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/africa/13iht-13sudan.12858954.html | Sudan says more than 200 killed in the weekend's battle for capital | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13military.12845193.html | Gates warns against wasteful military spending | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-blair.4.12854930.html | Blair seeks easing of conditions for Palestinians | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13agricole.12831398.html | Crã˜s©dit Agricole plans â€˜Â‡Â´5.9 billion rights issue after write-down | False | By Sudip Kar-Gupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-sailing13.12849716.html | America's Cup can't begin before mid-March 2008 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edberg.1.12841982.html | The courage of Laura Berg | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-expel.4.12856520.html | 2 expelled U.S. envoys visited Russian military plant | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-banks.1.12833139.html | Two French banks report reversals | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13mart.12836830.html | Wal-Mart Stores starts year with a profit gain | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13enddemocrats.12850360.html | As West Virginia votes, Obama heads elsewhere | False | By Julie Bosman and Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-13plate.12825650.html | China quake disaster set off by colliding land masses | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-smoke.4.12850438.html | U.S. cigarette legislation overlooks menthols and critics ask why | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-france.4.12852474.html | Breathalyzer may replace the digestif in French restaurants | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13streetcash.12825980.html | Legal but controversial, campaigning method helped get out the vote | False | By Mike Mcintire and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-tectonics.1.12835687.html | Where India collides with Asia, tremors are frequent | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-journal.1.12830462.html | Using ancient ways to reclaim Mexico's barren lands | False | By Elisabeth Malkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/health/13iht-embryo.1.12831841.html | Scientists engineer human embryo | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-food.1.12835540.html | Indians bristle at U.S. criticism on food prices | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-airbus.1.12832139.html | Airbus delays deliveries of some A380 planes | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-rtrcol14.1.12834563.html | Tighter credit takes hold in Europe | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-bank.1.12836659.html | St. George Bank approves Westpac offer | False | By Tim Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-soccerzenit13.12850493.html | Police warn Zenit fans against racism ahead of final in Manchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-badminton13.12845166.html | South Korea's Thomas Cup ploy pays off | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-sorkin.1.12836003.html | Kenneth Griffin, founder of Citadel Investment, bashes his peers | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-CRICKET.1.12833290.html | Following, but not too closely, in father's footsteps | False | By Huw Richards | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13marketsfw.12849063.html | U.S. shares slip on soft retail sales data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-response.3.12846336.html | China's quake response is unusually open | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edlet.1.12842000.html | Hillary and white men; 'Spreading' democracy; Israel at 60 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-eddaalder.1.12841976.html | The UN's responsibility to protect | False | By Ivo Daalder and Paul Stares | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-tenniswta13.12851224.html | Unseeded but highly touted Azarenka routs 19th-seeded Bammer in Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13obama.12826013.html | Confronting questions, Obama assures Jews of his support | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13mccain.12825044.html | McCain differs with Bush on climate change | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-14walmart.12842873.html | Profit rises, but Wal-Mart stays cautious | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-NBA.1.12831853.html | James slams down the Celtics | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-britain.4.12853507.html | A battered Gordon Brown faces more blows | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-finmec.4.12850287.html | Finmeccanica to buy U.S. military contractor | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-letter.1.12840506.html | India's success isn't shared by most | False | By Amelia Gentleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-airbus.4.12850486.html | Airbus delays deliveries of some A380 planes | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-13china.12823260.html | Quake kills thousands in western China | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-socgen.4.12855701.html | SociäˆˈsÂ̂Ctäˆˈsˆ€© Gäˆˈsˆ€näˆˈsˆ€©rale profit falls; Cräˆˈsˆ€©dit Agricole seeks capital | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-hewlett.4.12850480.html | Hewlett-Packard will acquire Electronic Data Systems for $13.9 billion | False | By Matt Richtel and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-myanmar.1.12834897.html | UN chief presses Myanmar to accept more aid | False | By Seth Mydans and Warren Hoge | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13socgen.12828064.html | SociäˆˈsÂ̂Ctäˆˈsˆ€© Gäˆˈsˆ€näˆˈsˆ€©rale's first-quarter profit drops 23.4% | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-belgium.4.12857851.html | As French-speakers spread north in Belgium, Flemish hear a threat | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edbarenboim.1.12841979.html | My land, my pain | False | By Daniel Barenboim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-iceworld13.12846345.html | The undefeated Russia and Canada lead their groups | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-pay.4.12853022.html | Dutch move to limit big payouts for chief executives | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-foodside.4.12854343.html | Bangladesh wages campaign to sell citizens on the potato | False | By Azad Majumder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-13apple.12827063.html | Apple may sell HBO shows on iTunes at higher price | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13markets.12826880.html | Oil falls on China data, but Asian stocks rise on banks | False | By Sarah Thompson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edcarroll.1.12841991.html | Preventing an arms race in space | False | By James Carroll | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/africa/13iht-lebanon.1.12833390.html | Lebanese Army to intervene in sectarian fighting | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-mccain.1.12831071.html | McCain differs with Bush on climate change | False | By Elisabeth Bumiller and John M. Broder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/europe/13iht-italy.4.12852718.html | In inaugural address, Berlusconi is somber and vows to focus on economic growth | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-RUN.1.12832289.html | Violence leaves Kenyans racing against time | False | By Jeräˆˈsˆ€© Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-gitmo.4.12857137.html | U.S. drops charges against '20th hijacker' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-13myanmar.12825506.html | UN leader tells Myanmar to hurry on aid | False | By Warren Hoge and Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/sports/13iht-base13.12841573.html | For youthful Tampa Bay Rays, changes in stands and in standings | False | By PETE WILLIAMS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-relief.3.12845088.html | U.S. aircrews, leery, get warm welcome in Yangon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/14india-early.12852785.html | 7 bombs kill at least 45 in Jaipur, Indian | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13airbus.12828775.html | EADS further delays deliveries of some A380 planes | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-myanmar.3.12845131.html | Myanmar aid trickles in, but generals uphold restrictions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/opinion/13iht-edpakistan.1.12842003.html | Pakistan's coalition can't afford a split | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Regist ration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-13scene.12827261.html | 'No hope' for children buried in China quake | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-greencol14.1.12837387.html | Although green is fashionable, the crux of a low-carbon life means consuming less | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/americas/13iht-13colombia.12848950.html | Colombia extradites 14 paramilitary leaders to the United States | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/business/worldbusiness/13iht-13fed.12837494.html | Fed chief cites improving market conditions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/asia/13iht-response.4.12855209.html | China's response to quake is unusually open | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/world/africa/13iht-mideast.1.12834113.html | Peace talks don't rely on Olmert, Bush says before visit to Israel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-hewlett.1.12831395.html | Hewlett-Packard close to acquiring EDS | False | By Matt Richtel and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-13 | 2008-05-13 | https://www.nytimes.com/2008/05/13/technology/13iht-monde.4.12855203.html | Le Monde says disaster pictures weren't of Hiroshima | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/technology/14ebay.html | Craigslist's Countersuit Criticizes eBay's Tactics | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/hockey/14dowd.html | Fourth-Line Center Is Flyers' Voice of Experience | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/hockey/14flyers.html | Even at Home, Flyers Are Unable to Stop Penguins | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/asia/14india.html | Series of Blasts Leave 56 Dead in India | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14shop.html | Discounters Fared Well in Quarter | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/baseball/14bonds.html | Prosecutors Rework Indictment of Bonds | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/14brfs-5HELDINCOUNT_BRF.html | California: 5 Held in Counterfeit Ring | False | By Rebecca Cathcart | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/design/14fost.html | Redesigning a Building to Preserve Peace in the Neighborhood | False | By Nicolai Ouroussoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14wine.html | Soave Challenges Its Easy Image | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/music/14jenk.html | Singing for a Poet Offstage | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/europe/14briefs-WATERSHIPPED_BRF.html | Spain: Water Shipped to Parched City | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14auction.html | At Christie's, Bidding Is Strong for Even a House | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/europe/14expel.html | Factory Visit Tied to Ouster of Attaché's From Russia | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/141arex.html | Roasted Striped Bass With Orange, Olive and Almond Gremolata | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14bank.html | Relief on Société Générale's Profit Report | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/dance/14coll.html | Rauschenberg and Dance, Partners for Life | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/politics/14mccain.html | Stumping on Climate, McCain Faults Bush | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/washington/14fda.html | F.D.A. Chief Writes Congress for Money | False | By Gardiner Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14wed2.html | Shame on the Junta | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/baseball/14yankees.html | Taking Advantage of Slumping Yanks, Rays Move Into First | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/politics/14obama.html | â€šÃ„Ã²Almost Nomineeâ€šÃ„Â´ Status Keeps Obama in Limbo | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/washington/14diplo.html | North Korea Documents Make Debut, at a Distance | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14budget.html | Tax Windfall Could Soften Budget Cuts in New Jersey | False | By David W. Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/pageoneplus/14corrections-002.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14lprex.html | Tagliatelle With Mussels and Peas | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14leonhardt.html | Fearing Red Herring in the Data | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/pageoneplus/14corrections-004.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/europe/14britain.html | New Problems and Old Friction Put British Premier in Political Jeopardy | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14oil.html | Congress Votes to Stop Stockpiling Oil | False | By Carl Hulse and Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/americas/14colombia.html | Colombia Extradites 14 Paramilitary Leaders | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/middleeast/14katz.html | Shmuel Katz, an Opponent of Beginâ€šÃ„Â´s Peace Effort, Dies at 93 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/politics/14dems.html | Clinton Beats Obama Handily in West Virginia | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14yards.html | City Revisits Old Bidders After Railyards Deal Fails | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/europe/14belgium.html | Seams of Belgiumâ€šÃ„Â´s Quilt Threaten to Burst | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14mini.html | An Easy Way to Stuff Chicken Breasts | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/europe/14briefs-COURTFINDSGI_BRF.html | Spain: Court Finds G1.â€šÃ„Â´s Justified in Iraq Killing | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14lawsuit.html | Ex-Inmate Loses Lawsuit Over Secondhand Smoke | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/reviews/14rest.html | Veal Just One Way, Please | False | By Frank Bruni | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/baseball/14pins.html | Chamberlain and Gossage Chat | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/golf/14golf.html | Annika Sorenstam Announces Retirement | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/television/14dir.html | A Mountain Paradise and Paradox | False | By Mike Hale | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/middleeast/14sabah.html | Suad al-Sabah, Ex-Emir of Kuwait, Dies at 78 | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/pageoneplus/14corrections-006.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-NATIONALENDO_BRF.html | National Endowment Salutes Opera | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/basketball/14sandomir.html | Dolanâ€šÃ„Â´s Conflict of Coverage | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/technology/14hewlett.html | Hewlett-Packard Is Facing Skepticism on E.D.S. Deal | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/media/14clear.html | Clear Channel Accepts Smaller Takeover Bid | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14pork.html | Senate Approves $350 Million in Projects Intended for Economic Development | False | By Danny Hakim and Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14rach.html | An Experienced Hand in a Very Familiar Kitchen | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14peel.html | Need a Different Peeler? Turn and Try Again | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14fobriefs-BANONUSCHICK_BRF.html | Ban on U.S. Chicken Imports Might End | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/books/14nam.html | Stories to Explore Someone Elseâ€šÃ„Â´s Skin | False | By Patricia Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14pair.html | Pairings: Tagliatelle with Mussels and Peas | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/pageoneplus/14corrections-003.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14gender.html | Woman Wins a Settlement Over Her Bathroom Ouster | False | By Jennifer 8. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14wed4.html | Loving v. Virginia and the Secret History of Race | False | By Brent Staples | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/books.html | A Is for Amandine: A List for Beginners | False | By Anne Mendelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14appe.html | Olive and Almond: Mediterranean Delight | False | By Melissa Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/othersports/14racing.html | Barbaroâ€šÃ„Â´s Little Brother Nearly Ready to Run | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14barneys.html | At Barneys, the Chief Is Leaving After 7 Years | False | By Michael Barbaro and Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14interactive.html | Liberty Media in Accord With Dillerâ€šÃ„Â´s Company | False | By Geraldine Fabrikant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/baseball/14shea.html | Mets Making Moves and Noise | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/basketball/14rhoden.html | Getting Better (Canâ€šÃ„Â´t Get Worse) | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14cuts.html | Cuts in Medicaid May Mean Billion-Dollar Loss to New York for Training Doctors | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/football/14michaels.html | Thursdays Free for Michaels | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14larry.html | The Optimistic (and Long) View of Larry A. Silverstein | False | By Terry Pristin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14nursing.html | For the Disabled, Age 18 Brings Difficult Choices | False | By Marc Santora | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14wed3.html | Saving Moynihan Station | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/14visa.html | Italianâ€šÃ„Â´s Detention Illustrates Dangers Foreign Visitors Face | False | By Nina Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14bribe.html | School Bus Safety Officials Are Accused of Soliciting Bribes | False | By Steven Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/114educ.html | A New Wrinkle in College Admissions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-GLADIATORSFA_BRF.html | â€šÃ„Â¯Gladiatorsâ€šÃ„Â´ Falls Flat | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-LAROUSSEOFFE_BRF.html | Larousse Offers Online Encyclopedia | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14tax.html | Ex-Banker From UBS Is Indicted in Tax Case | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/music/14rambo.html | Dottie Rambo, Singer and Songwriter, Dies at 74 | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/141mrex.html | Stuffed Chicken Breasts | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/baseball/14mets.html | For the Mets, New Faces, Better Result | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-SHORTLISTANN_BRF.html | Shortlist Announced for Turner Prize | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/basketball/14knicks.html | The 24-Second Knicks Introduce Their Seven-Seconds-or-Less Coach | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/theater/reviews/14lith.html | The Art of Reciting a Tale, Across the Generations | False | By Andrea Stevens | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14kaplan.html | Aid at the Point of a Gun | False | By Robert D. Kaplan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14wed1.html | The Post-Bush Climate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/141brex.html | Simple Potato Salad | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14top.html | Quirky Top-Floor Spaces in Demand for Offices | False | By Claire Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/14detroit.html | Detroit City Council Votes to Request Removal of Mayor by Governor | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/politics/14mississippi.html | Democrat Wins House Seat in Mississippi | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-DIRECTORACCU_BRF.html | Director Accused at Russian Museum | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/europe/14briefs-BISTROSTOOFF_BRF.html | France: Bistros to Offer Drinks and Breathalyzers | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/television/14reco.html | HBO Film About 2000 Recount Draws Protests From Democrats | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/14arts-MICHAELMOORE_BRF.html | Michael Moore Versus Bush Again? | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/middleeast/14mideast.html | Blair Unveils Proposals to Improve Life on the West Bank | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/education/14teach.html | Teach for America Sees Surge in Popularity | False | By Sam Dillon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14kids.html | Cookbook Publishers Try to Think Small | False | By Kim Severson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14friedman.html | The New Cold War | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/14refine.html | Oil Refiners See Profits Sink as Consumption Falls | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/washington/14militiary.html | Gates Says New Arms Must Play Role Now | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/books/14kaku.html | How Abu Ghraib Became the Anything-Goes Prison | False | By Michiko Kakutani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/design/14rauschenberg.html | Robert Rauschenberg, American Artist, Dies at 82 | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/asia/14china.html | Quake Toll Rises; China Struggles to Reach Victims | False | By Edward Wong and Jake Hooker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14simmons.html | When an Anchor Curses on the Air, She Becomes the Night's Top Story | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14about.html | Bottled Water Paradox: Banned, and Required | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/opinion/14dowd-1.html | Raspberry for Barry | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/washington/14gitmo.html | Case Against 9/11 Detainee Is Dismissed | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/movies/14hamm.html | In Paraguay, Time Melts in the Torpid Air | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/14list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14beer.html | A Passion for Beers All Started With Dad | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/juneau.html | A City Cooler and Dimmer, and, Oh, Proving a Point | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/football/14nfl.html | N.F.L. Says Tapes Add Nothing to Inquiry | False | By John Branch and Judy Battista | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/technology/14yahoo.html | Icahn Is Said to Weigh a Proxy Fight at Yahoo | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/pageoneplus/14corrections-008.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14icecream.html | Itâ€šÃ„Â´s Still Spring, but the Ice Cream Truck War Revs Up | False | By Trymaine Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/asia/14myanmar.html | Myanmar Government Still Blocking Relief | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14council.html | Mayor Controls Smaller Pot for Council Discretionary Funds | False | By Ray Rivera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/asia/14response.html | A Rescue in China, Uncensored | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/media/14adco.html | A Second Night for Comedy at CBS | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/washington/14spending.html | Budget Deal in Congress Tops Request From Bush | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/music/14duff.html | Welsh Voice Crooning American Soul | False | By Jon Caramanica | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | | https://www.nytimes.com/2008/05/14/pageoneplus/14corrections-005.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/reviews/14under.html | Quick and Tasty, but Hold the Ambiance | False | By Peter Meehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14airbus.html | Delays Stall Delivery of Airbus A380s Again | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/middleeast/14interpreters.html | Officers Battle Visa Hurdles for Iraq Aides | False | By Conrad Mulcahy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14dion.html | â€šÃ„Â²Wandererâ€šÃ„Â´ Has Given Up Wandering | False | By David Gonzalez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/politics/14hagee.html | McCain Backer Regrets Comments on Catholics | False | By Laurie Goodstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/us/politics/14barr.html | In the Tracks of Ron Paul, a Candidate Goes Forth | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14food.html | Indians Find U.S. at Fault in Food Cost | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14carve.html | Knife Skills: Creating Feasts for the Eyes | False | By Kate Murphy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/sports/14espn.html | â€šÃ„Â²SportsCenterâ€šÃ„Â´ to Be Shown Live During the Day | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/dining/14fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/world/14codes.html | Earthquake in China Highlights the Vulnerability of Schools in Many Countries | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/movies/14cann.html | Uncertain Futures for Bounty at Cannes | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14hit.html | Brooklyn Boy, 9, Is Struck by a Car | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/arts/dance/14conf.html | Ballet to Blush by (Think Sexy Bikinis, Not Prim Tutus) | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 0001-01-01 | https://www.nytimes.com/2008/05/14/nyregion/14remy.html | Chaos in Court Hallway After Remy Ma Sentence | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-GOLF.1.12870539.html | Sorenstam inches toward retirement | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14fda.12874881.html | U.S. food and drug chief writes Congress for money | False | By Gardiner Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/arts/14iht-melik15.1.12871709.html | Contemporary art sale nets $348.26 million | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-deere.4.12887213.html | Deere's $763.5 million quarterly profit disappoints | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-myanmar.4.12892605.html | Junta is stealing aid, relief groups assert | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-soccercopa14.12885407.html | Boca Juniors faces Atlas again in quarterfinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-regret.4.12886849.html | Pastor affiliated with McCain apologizes to Catholics over past remarks | False | By Laurie Goodstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-wireless15.1.12872415.html | Cellphones in a supporting role | False | By Eric Sylvers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14oil.12863891.html | U.S. Congress votes to stop stockpiling oil | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-deal15.1.12869481.html | Wave of outsourcing mergers could follow Hewlett-Packard-EDS deal | False | By Sumeet Chatterjee and Jim Finkle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-rugby13.12882552.html | Ian McGeehan named Lions coach for 2009 South Africa tour | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14india.12864936.html | Blasts leave 56 dead in India | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-wireless15.3.12881320.html | Cellphones in a supporting role | False | By Eric Sylvers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-myanmar.3.12882044.html | Some aid for Myanmar cyclone victims diverted by junta, aid groups say | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-mideast.2.12878809.html | Bush meets Israeli leaders in first leg of Mideast tour | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-soccerb14.html | Zenit finally breaks through dour Rangers, 2-0 | False | Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-rtrinvest15.1.12870193.html | Australia's dollar seen as outshining New Zealand's | False | By Kazunori Takada | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-bike.1.12874048.html | As fuel prices climb higher, so do bicycle sales | False | By Ralph Jennings | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-korea.1.12873990.html | Look but don't touch: U.S. government shows off North Korean documents | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-rating.1.12871665.html | Hong Kong pushes for a higher credit rating, but concerns linger | False | By Susan Fenton and Umesh Desai | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-14sony.12868522.html | At Sony, a quarterly gain after trimming loss on PS3 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/health/14iht-13astr.12879584.html | Two new ways to explore the virtual universe, in vivid 3-D | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-interactive.1.12868422.html | Liberty Media and Diller's company settle differences | False | By Geraldine Fabrikant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-olympics14.12885638.html | Olympic organizers say they will "simplify" torch relay in aftermath of earthquake | False | By STEPHEN WADE | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-tennisatp13.12879638.html | Federer and Nadal advance to third round of Hamburg Masters in different style | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14stoxclose.12895789.html | U.S. stocks rally as a tame U.S. inflation report eased worries on rising rates | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14mccain-climate.12874530.html | McCain steps up criticism of Bush's environmental record | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-iraq1.12872503.html | U.S. veterans try to help their interpreters leave Iraq | False | By Conrad Mulcahy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-yahoo.4.12887497.html | Icahn may start proxy fight at Yahoo | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-rice.1.12869193.html | Search for super-rice taps personal computers | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-GOLF.4.12891367.html | Prime time moves for Henin and Sorenstam | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-ubs.4.12887492.html | UBS shakes up management after losses | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-15prexy.2.12876909.html | Bush arrives in Israel at start of Middle East tour | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/europe/14iht-france.4.12888165.html | 7 sentenced in France in case of jihadist recruiting ring | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-14china.12862420.html | Rescuers in China struggle to reach quake survivors | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14dems.12864998.html | Clinton wins West Virginia, with race a factor | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-13enddemocrats.12864071.html | Clinton wins West Virginia primary by wide margin | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14markets.12866399.html | Stocks mixed in Europe as Asia stages late rally | False | By Adria Cimino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edfriedman.1.12879644.html | The new Cold War | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-sony.1.12876926.html | Sony beats profit forecast for quarter | False | By Martin Foster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14diplo.12867642.html | North Korea documents make debut, at a distance | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-house.4.12883170.html | French housing holds steady in face of subprime crisis | False | By Matthew Saltmarsh and Simon Marks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/news/14iht-14oxan-hedge.12881150.html | UNITED STATES: Hedge fund scrutiny | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-campaign.3.12881715.html | West Virginians choose Clinton, as race plays a larger role | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edkaplan.1.12879653.html | Aid at the point of a gun | False | By Robert D. Kaplan | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-tesco.1.12872831.html | Deal expands Tesco's presence in South Korea | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14hagee.12864238.html | McCain backer regrets comments on Catholics | False | By Laurie Goodstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/europe/14iht-italy.4.12888453.html | Woman speaks of husband's torture at CIA abduction trial in Italy | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-fund.1.12869757.html | In plan for sovereign wealth fund, Brazil charts a different course | False | By Isabel Versiani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edfossil.1.12879635.html | The $942,797 Triceratops | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edbowring.1.12880239.html | Disasters, natural and man-made | False | By Philip Bowring | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/arts/14iht-14coll.12862873.html | Rauschenberg and dance, partners for life | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-response.1.12870616.html | China's new tack on rescue: High profile, open and aggressive | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-minvest17.html | Knowing when to jump, in and out | False | By Conrad de Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-14interpreters.12867360.html | U.S. officers battle visa hurdles for Iraq aides | False | By Conrad Mulcahy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-mine.1.12876764.html | Miners shun mineral wealth of the Philippines | False | By Donald Greenlees | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14eads.12868130.html | Airbus helps EADS post profit in first quarter | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-13usecon.12879704.html | U.S. inflation rise moderates in April, but food price surges | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-sony.4.12885403.html | Sony beats profit forecast for quarter | False | By Martin Foster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-14china.12862081.html | Rescuers in china struggle to reach quake survivors | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-leonhardt.1.12870542.html | Reading the economic tea leaves | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-nokia.12884654.html | Nokia to add to models with navigation software | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-gps.4.12888168.html | GPS helping U.S. keep track of high-risk offenders | False | By Jason Szep | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edkeillor.3.12880309.html | What ties us together | False | By Garrison Keillor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14refine.12865187.html | U.S. oil refiners see profits sink as consumption falls | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-mideast.1.12874090.html | Bush mission in Israel: To prod along peace talks | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14freddie.12877242.html | Freddie Mac's loss widens; plans to raise $5.5 billion | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-pay.4.12892888.html | EU finance ministers declare war on excessive boardroom pay | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-primary.1.12870322.html | West Virginians choose Clinton, as race plays a larger role | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-eads.4.12887398.html | EADS returns to profit despite pressure from strong euro | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/14iht-14endfarm.12896681.html | U.S. House backs farm bill to beat veto | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-clear.1.12870591.html | Clear Channel accepts lower takeover price | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-NBA.1.12871776.html | Pistons reach 6th straight conference final; Hornets beat Spurs 101-79 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14endemperors.12887482.html | Woman pleads guilty in prostitution case that toppled Eliot Spitzer | False | By Alan Feuer and Carla Baranauckas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-schools.1.12875366.html | China earthquake brings faulty school design to the fore | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-base13.12881687.html | American League: Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-col15.4.12887476.html | Can the Icelandic krona's recovery last? | False | By Adam Cox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/europe/14iht-germany.4.12892951.html | Russia offers warm welcome to German foreign minister | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-savings.4.12891842.html | EU considers toughening offensive on tax havens | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-india.1.12874323.html | Curfew in Indian city Jaipur after blasts kill dozens | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edlet.1.12879657.html | Justice without borders; Longing for peace; A betrayal of Serbia; A chance in Lebanon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-14china.12864458.html | Earthquake death toll rises; China struggles to reach victims | False | By Edward Wong and Jake Hooker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-13enddemocrats.12862537.html | Clinton wins West Virginia, networks say | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-usecon.4.12889536.html | U.S. consumer prices edge up less than anticipated | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edlevy.1.12879660.html | Road map to nowhere | False | By Daniel Levy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14yahoo.1.12862924.html | Icahn said to weigh Yahoo proxy fight | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-obama.1.12870536.html | Obama endures an awkward waiting period | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14obama.12865078.html | 'Almost nominee' status keeps Obama in limbo | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-13Bchild.12870594.html | BNP Paribas discounts idea of merger with Sociã̂ŝÂ©tã̂ŝÂ© Gã̂ŝÂ©nã̂ŝÂ©rale | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-sony.3.12882895.html | Sony beats profit forecast for quarter | False | By Martin Foster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-assess.4.12893570.html | Is Obama doomed to face a race problem? | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-vote.4.12893564.html | Republicans lose seat in conservative Southern district | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-13webseelye.12862375.html | Clinton's universal bargaining chip | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-14china.12862159.html | Rescuers in China struggle to reach quake survivors | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/arts/14iht-fmcassel.1.12880955.html | Vincent Cassel as France's 'Public Enemy Number One' | False | By Joan Dupont | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-14hewlett.12866672.html | Hewlett-Packard is facing skepticism on EDS deal | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-cyc14.12887344.html | Brutt wins fifth stage; Pellizotti retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-katz.12867601.html | Shmuel Katz, an opponent of Begin's peace effort, dies at 93 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-myanmar.1.12876702.html | Some aid for Myanmar cyclone victims stolen, aid agencies say | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/arts/14iht-peepthu1.12871770.html | People: Pete Doherty, Britney Spears, Michael Moore | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-NFL.1.12871086.html | NFL says tapes add nothing to Patriots inquiry | False | By John Branch and Judy Battista | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-quake.4.12893519.html | After long march into quake zone, soldiers find scenes of horror | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-15econ.12886541.html | U.S. consumer prices rise, but inflation fears ease | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-yahoo.1.12868416.html | Icahn may start proxy fight at Yahoo | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-ebay.1.12868510.html | Craigslist countersues eBay | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-samsung.1.12873659.html | Samsung Electronics replaces chief in fallout from scandal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-13BNP.12868943.html | BNP net drops 21% on 'violent' conditions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-reconstruct.2.12878812.html | As cyclone struck Myanmar, a struggle to survive | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-badminton13.12883479.html | Malaysia knocks out Japan in women's Uber Cup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-refine.4.12887994.html | High oil prices put a strain on U.S. oil refiners | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-ice14.12878681.html | Even at home, Flyers are unable to stop Penguins | False | By DAVE CALDWELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-invest15.4.12884843.html | Investors warming up to convertible bonds | False | By Jeremy Gaunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/arts/14iht-14cann.12871486.html | A measure of caution as Cannes Film Festival opens | False | By Manohla Dargis and A. O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-quake.1.12877560.html | Rescue work begins at earthquake's epicenter in China | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-beijing.1.12870947.html | Beijing hit with first hand, foot and mouth disease death | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14singtel.12867639.html | SingTel profit rises 11% in fourth quarter | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-ukecon.4.12887250.html | Bleak economic outlook in Britain batters Brown | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edburma.1.12879632.html | The Burmese generals and crimes against humanity | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-wbspot17.html | Armin Broger, keeping Levi's in fashion | False | By Hettie Judah | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-migrants.3.12882703.html | Workers on Chinese coast struggle after devastating earthquake back home | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-tennisiwta13.12879617.html | Top-seeded Ivanovic upset by Bulgarian qualifier Pironkova in Rome | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14marketsfw.12880483.html | U.S. stocks rally on better inflation data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/asia/14iht-quake.3.12883315.html | China says 400 dams suffered damage in quake | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-freddie.4.12890020.html | Freddie Mac reports loss and $5.5 billion fund-raising effort | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edgermany.1.12879647.html | Steinmeier's bad example | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/worldbusiness/14iht-tax.1.12872980.html | Former UBS banker indicted in U.S. tax evasion case | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-basenl13.12881780.html | National League: Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-sailing13.12882700.html | America's Cup champ Alinghi appeals dates | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14barr.12865133.html | In the tracks of Ron Paul, a candidate goes forth | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/news/14iht-14codes.12862719.html | Schools a big risk in earthquakes, and not just in China | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-dissent.4.12888447.html | Another potential threat to McCain, from Libertarian | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/tennishenin13.12880952.html | No. 1 Justine Henin retires from tennis immediately | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-pharma.4.12892775.html | EU broadens inquiry into drug market | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-14bonds.12864962.html | Prosecutors rework indictment of Bonds | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-alaska.1.12869728.html | Avalanche forces Alaska town to embrace conservation | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-GOLF.3.12882048.html | Prime time for Henin and Sorenstam to retire | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/europe/14iht-vat.4.12885393.html | Vatican astronomer cites possibility of extraterrestrial 'brothers' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/technology/14iht-telekom.4.12890708.html | Greece approves sale of stake in OTE to Deutsche Telekom | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-visa.4.12888591.html | Into a U.S. netherworld for travellers | False | By Nina Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-iraq.4.12887526.html | Maliki goes to Mosul to supervise operation against Al Qaeda militants | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/sports/14iht-BASE.1.12871483.html | Tampa Bay moves into first place | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/opinion/14iht-edgreenway.1.12879650.html | The heirs of Pandarus | False | By H. D. S. Greenway | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/americas/14iht-14juneau.12864770.html | After avalanche, Alaskan city is quick to go green | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/africa/14iht-bush.4.12892948.html | Bush opens visit to mark Israel's 60th anniversary and begins Mideast tour | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/world/europe/14iht-letter.1.12873385.html | Among Czechs and Poles, same missile shield, differing sense of threat | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-14 | 2008-05-14 | https://www.nytimes.com/2008/05/14/business/worldbusiness/14iht-14clear.12867658.html | Clear Channel accepts smaller takeover bid | False | By Michael J. De La Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15savings.html | Tax Havens Face Pressure From Europe | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/15corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15econ.html | Price Data Suggests Slowdown Is Cooling Inflation | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/middleeast/15lebanon.html | Lebanon Reverses Decisions That Prompted Violence | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15unions.html | Sensing the Moment Favors Them, Unions in Albany Push for Gains | False | By Danny Hakim and Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/golf/15golf.html | Sorenstam's Exit Will Create an Opening | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-LIBRARYOFCON_BRF.html | Library of Congress Adds to Aural Archive | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15briefs-VIRUSKILLS2C_BRF.html | China: Virus Kills 2 Children in Beijing | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15liver.html | Ban Lifted, Foie Gras Is Back on the Menu in Chicago | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15levine.html | Larry Levine, an Inventor of â€šÃ„Ã²Wall of Soundâ€šÃ„Ã´ Is Dead at 80 | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/washington/15prexy.html | Rocket Hits City in Israel as Bush Hails Anniversary | False | By Sheryl Gay Stolberg and Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15garage.html | Man Sought in Killing of Estranged Wife | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15physical.html | Physical Culture | For Triathletes, How Exact a Fit? | False | By Sarah Bowen Shea | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/dance/15momi.html | Leaping Puffballs, Floating Demons and Lots of Gyrating Whatsits | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15shopping.html | Shopping for Flowers with De Juan Stroud | False | By Trish Hall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15towns.html | Adjusting Vision of Waterfront Arts District to Include High Rises | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15extract.html | Rescues Require Skills, Specialists Say | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15askk-002.html | Attachment and Confusion | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/europe/15briefs-CLASHESKILL9_BRF.html | Russia: Clashes Kill 9 Near Chechnya | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15corrections-07.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15florida.html | Man Arrested Near Scene of Wildfires in Florida | False | By Damien Cave | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15askk-001.html | How to Juggle Windows on Mac | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/l15china.html | The Earthquake in China: A Closer Look | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15migrants.html | Sichuanâ€šÃ„Ã´s Migrant Sprawl Now a Network of Worry | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/media/15turner.html | Turner to Offer Marketers Way to Link Ads to Content | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15kristof.html | The Terrified Monks | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15polar.html | Polar Bear Is Made a Protected Species | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15ROW.html | Proletarian Bullâ€šÃ„Ã´s-Eye at Barneys | False | By Ruth La Ferla | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-NONTONYAWARD_BRF.html | Non-Tony Award News | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/football/15nfl.html | Specter Calls Patriotsâ€šÃ„Ã´ Spying Wider Than Stated | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15pharma.html | Europe Expanding Inquiry on Availability of Drugs | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15cbox.html | How to Drive a Contractor Crazy | False | By Joyce Wadler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15basics.html | Taking Control of Repairing Your Computer | False | By Eric A. Taub | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15tax.html | I.R.S. Seeks Reports of Foreign Accounts | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/music/15thom.html | Religious Canon for All Generations | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/movies/15summer.html | For Movies, a Summer Thatâ€šÃ„Ã´s Shy on Sequels | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15CRITIC.html | Advanced Stages of Regression | False | By Cintra Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-INSERTTONYST_BRF.html | Insert Tony Stunt Here | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15march.html | An Antiwar March Through Towns Unused to One | False | By Michelle York | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15fix.html | The Hum of Summer | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/middleeast/15wall.html | War Over Wall Persists in Sadr City Despite Truce | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/media/15adeo.html | Fox Will Bring Back â€šÃ„Ã²Idol,â€šÃ„Ã´ and Add Sci-Fi | False | By Jacques Steinberg and Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/africa/15briefs-NEWWORLDBANK_BRF.html | New World Bank Plan to Fight Aids | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/science/space/15supernova.html | Supernova Remnant Is Young and Quick | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15zeevee.html | Streaming Online Video by Piggybacking on Cable TV | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/washington/15farm.html | House Passes Farm Bill by a Veto-Proof Margin | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15ge.html | G.E. May Sell Appliance Division | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/theater/reviews/15frog.html | All Over the Map (and Timeline) Seeking Wisdom | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15place.html | Merrill Tries to Temper the Pollyannas in Its Ranks | False | By Jenny Anderson and Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/othersports/15george.html | A Blur of Hands, Spokes and Determination | False | By Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15pogue.html | A Bean Bag That Delivers Web Widgets | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15indict.html | Colombian Warlord Pleads Not Guilty to Drug Charges | False | By William K. Rashbaum and Colin Moynihan | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/15tele.html | Telecom Deal by Germans in Greece | False | By Anthee Carassava | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/baseball/15marlins.html | Its Roster Is a Bargain, but Florida Is a Handful | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15sony.html | Sony Braces for Letdown After a Year of Gains | False | By Martin Foster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/15schein.html | Harvey Schein, Promoter of Betamax at Sony, Dies at 80 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/politics/15flag.html | The Politics of the Lapel, When It Comes to Obama | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/tennis/15araton.html | When Life at the Top Isnâ€šÃ„Ã´t Enough of a Life | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-SEANPENNSFIE_BRF.html | Sean Pennâ€šÃ„Ã´s Fiery Revolt | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15eads.html | Airbus Unit Helps EADS Post Profit | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/design/15auction.html | Bacon Triptych Auctioned for Record $86 Million | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15emperors.html | Woman Pleads Guilty in Prostitution Ring Case | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/music/15mari.html | He-and-She Act, Working on a Cabaret Thing, Baby | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15winchester.html | Historical Tremors | False | By Simon Winchester | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15thu4.html | Saying Goodbye to Justine Henin | False | By Verlyn Klinkenborg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15buddhists.html | Making Their Own Limits in a Spiritual Partnership | False | By Leslie Kaufman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15paint.html | The Promise of Green Paint | False | By Sarah Kershaw | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/115death.html | To End the Death Penalty | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/television/15disn.html | Connecting Game Players to Build a Sense of Loyalty | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15countrywide.html | Judge Says Countrywide Officers Must Face Suit by Shareholders | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/crosswords/bridge/15card.html | At the Cavendish, One Card and an Awful Lot of Points | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/washington/15inquire.html | Obama Secret Service Agent Tied to Sex Joke | False | By David Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15catholics.html | Persecuted to Powerful: Exhibiting a History of New Yorkâ€šÃ„Ã´s Catholics | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15calif.html | Schwarzenegger Has Plan to Close State Budget Gap | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/americas/15briefs-ENVIRONMENTA_BRF.html | Brazil: Environmental Official Replaced | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/politics/15obama.html | Ex-Rival Edwards Throws His Support to Obama | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15thu2.html | Lebanon at the Edge | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15gangs.html | Immigration and Gang Violence Propel Crusade | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15brfs-LOGGINGBANNE_BRF.html | California: Logging Banned at 3 Sites | False | By Carolyn Marshall | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-LEONARDCOHEN_BRF.html | Leonard Cohen, Live Again | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-NEILDIAMONDC_BRF.html | Neil Diamond, Chart Topper | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/europe/15briefs-GERMANFOREIG_BRF.html | Russia: German Foreign Minister Visits | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-JACKBEINGNIM_BRF.html | Jack, Being Nimble | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15china.html | Chinese Soldiers Rush to Bolster Weakened Dams | False | By Edward Wong and John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/books/15maslin.html | Hit Manâ€šÃ‚Â´s Dilemma: Sly Widow, Nasty Boss | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/books/15newly.html | Newly Released | False | By Amy Virshup | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/europe/15briefs-TRUCKBOMBHIT_BRF.html | Spain: Truck Bomb Hits Police Barracks | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15morgue.html | Tiny Bodies in a Morgue, and Grief in China | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15arms.html | Inside a Case Against 2 Men Who Sold Arms | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15myanmar.html | Aid Groups Say Myanmar Food Stolen by Military | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/music/15grov.html | A Salon With Britten and Mozart as Guests | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15parking.html | Where Parking Rules the Days, a Little Miracle | False | By Michael Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15bank.html | British Bank Chief Expects No Relief From Inflation | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15SKIN.html | Eco-Friendly Paths to Exfoliation | False | By Nora Isaacs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15thul.html | No Rebates for You | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/obituaries/15corrections-10.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/basketball/15knicks.html | Dâ€šÃ‚Â´Antoni Wants to Win, but Heâ€šÃ‚Â´s Also Realistic | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/baseball/15colleges.html | For St. Johnâ€šÃ‚Â´s, Home Is Where the Talent Is | False | By Zachary Braziller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/africa/15briefs-PRESIDENTIAL_BRF.html | Zimbabwe: Presidential Runoff Delayed | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/baseball/15yankees.html | A Meeting Is Helpful, but Mussina Helps More | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15rooms.html | Green, but Hardly Minimal | False | By Elaine Louie | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/othersports/15racing.html | Big Brown Weathering Storm (and He Hasnâ€šÃ‚Â´t Run Yet) | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15corrections-03.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/americas/15briefs-POLICECHIEFS_BRF.html | Mexico: Police Chiefs Seek Asylum | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15kyrgyz.html | In a Kyrgyz Garden, Unburied Soviet Memories | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15corrections-00.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/baseball/15pins.html | Cashman Under Fire as Yankees Struggle | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15books.html | Stained Glass, With Shotguns | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/politics/15rules.html | Partyâ€šÃ„Â´s Rules Committee Has a Crucial Role in Clintonâ€šÃ„Â´s Hopes | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-GOINGTHROUGH_BRF.html | Going Through the Motions | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15laptop.html | Thin and Stylish Reigns in Laptop Couture, Too | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15condo.html | Collateral Foreclosure Damage for Condo Owners | False | By Christine Haughney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/music/15doub.html | Cup of Southern Joy (Northern, Too) | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15freddie.html | Freddie Mac Posts Quarterly Loss Tempered by Accounting Techniques | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15thu3.html | Weâ€šÃ„Â´ll Have to Check, Sir | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15remove.html | Child Welfare Tightens Law on Removal | False | By Leslie Kaufman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/baseball/15mets.html | Alou Loses Cool, Heilman Loses Control and Mets Lose a Game | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/basketball/15lakers.html | The Lakers Try to Take Their Focus Off Bryant | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/washington/15health.html | Serious Deficiencies in Nursing Homes Are Often Missed, Report Says | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15gaon.html | Benjamin Gaon, Who Aided Israel-Arab Trade, Dies at 73 | False | By Dina Kraft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15reconstruct.html | Amid Myanmar Secrecy, Tales of Survival | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15askk-003.html | Tip of the Week: Upload Photos to the Web From Your Cellphone | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-KITCHENSPICE_BRF.html | Kitchen Spices Tuesday | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15judge.html | West Virginiaâ€šÃ„Â´s Top Judge Loses His Re-election Bid | False | By Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/15patient.html | Medical Journalâ€šÃ„Â´s Article Questions TV Ads for Stent | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15polka.html | Itâ€šÃ„Â´s No Hallucination: Polka-Dot Buses Aim to Cut Travel Time | False | By Jennifer Mascia | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/europe/15italy.html | Italian Trial of C.I.A. Operatives Begins With Torture Testimony | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/europe/15france.html | French Court Convicts 7 for Helping to Send Youths to Join Jihadist Fight in Iraq | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15library.html | A 30,000-Volume Window on the World | False | By Alberto Manguel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15phone.html | Itâ€šÃ„Â´s a Touch-Screen Phone, but You Can Still Hunt and Peck | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/l15brooks.html | Grappling With the Cosmic Questions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15RUNWAY.html | Graduation Day, the Wearable Kind | False | PHOTOGRAPHS By ELIZABETH LIPPMAN; TEXT By RUTH LA FERLA | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/tennis/15tennis.html | Ranked No. 1 in World, Henin Decides to Retire | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15corrections-04.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15SWIM.html | Out With Vegas, In With Vamp | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15printer.html | A Useful Tool to Print Photos or Haul Water | False | By Warren Buckleitner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15deals.html | Ceramics as Table Art, on Sale | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/politics/15cindy.html | Mrs. McCain Sells Funds Tied to Sudan | False | By Kate Phillips | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/music/15kanye.html | Ego-Fueled Hip-Hop Sci-Fi Space Odyssey | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/15ohio.html | Ohio Official Caught Up in Scandal Quits Post | False | By Christopher Maag | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/television/15soap.html | As a Loversâ€šÃ„Ã´ Kiss Turns a World Around | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/theater/reviews/15past.html | What She Saw at 2 Revolutions, and Other Festivities | False | By Jason Zinoman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/15yahoo.html | Icahn Is Said to Plan a Proxy Battle at Yahoo | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/middleeast/15iraq.html | 2 Baghdad Attacks Attributed to Teenagers Kill 11 Others | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15corrections-06.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15roadtest.html | A Weapon in the Identity Theft Battle | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15goods.html | Dutch Modernist Chairs, Reborn | False | By Michael Hsu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15firefighter.html | Firefighter Who Drove Drunk and Killed Officer Is Found Guilty | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/othersports/15veesey.html | Relying on the Horse, but Not Protecting It | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/nyregion/15turf.html | Study Finds No Evidence of Risk in Synthetic Turf | False | By Timothy Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/garden/15contractors.html | Building Rage | False | By Joyce Wadler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/world/asia/15briefs-TALIBANPRISO_BRF.html | Pakistan: Taliban Prisoner Exchange | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/business/smallbusiness/15edge.html | If Itâ€šÃ„Ã´s Eye Care Technology, This Must Be Orange County | False | By James Flanigan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15surfing.html | A Line in the Sand and in the Stores | False | By Guy Trebay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/us/politics/15repubs.html | Republican Election Losses Stir Fall Fears | False | By Adam Nagourney and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/sports/baseball/15shea.html | Castillo Will Probably Go on the D.L. | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15fitness.html | O.K., Avatar, Work With Me | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/technology/personaltech/15basicside.html | From Parts to How-To Advice, the Web Is a Fix-It Essential | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/fashion/15WORK.html | Diversity Isn'́Ã‚́Ã́t Rocket Science, Is It? | False | By Lisa Belkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/opinion/15collins.html | A Victory Plan for Hillary | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-GETTYTRUSTTR_BRF.html | Getty Trust Trims Staff | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/theater/15daniels.html | A British Actor'́Ã‚́Ã́s Seduction of America | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 0001-01-01 | https://www.nytimes.com/2008/05/15/arts/15arts-NOCHARGESAGA_BRF.html | No Charges Against Winehouse | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-debt15.12937064.html | Barkley promises to repay huge gambling debt | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15opec.12922879.html | OPEC cuts oil demand forecast | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-quake.4.12934563.html | Death toll in quake could exceed 50,000 China reports | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-gdp.4.12931539.html | German economy leads euro area to surprisingly robust quarter | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15marketsfw.12920002.html | U.S. shares stable after mixed data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-melik16.1.12909363.html | $86 million for a Bacon triptych leads record sales at Sotheby's | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15GDP.12906909.html | Robust growth for Germany and France | False | By Brian Love | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-ice15.12919798.html | Dallas Stars avoid sweep, send West finals back to Detroit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-golf15.12935632.html | Richard Green and Jeev Milka Singh share lead at Irish Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-skies.4.12931574.html | EU and U.S. start talks to lower aviation barriers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/realestate/15iht-recan.1.12909495.html | Canadians flock to Hawaii real estate | False | By Allison Schaefers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-sanofi.4.12929289.html | Sanofi-Aventis wants U.S. to reconsider heart drug | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15fed.12919526.html | Bernanke tells banks to keep raising capital | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15tax.12901104.html | U.S. seeks reports on Americans' foreign bank accounts | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15farm.12926370.html | Senate passes farm bill that Bush has promised to veto | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15yuan.12903677.html | China and U.S. gear up for renewed fight on yuan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-energy.4.12927421.html | Russian leaders pledge to stimulate oil production | False | By Miriam Elder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/health/15iht-patient.1.12909090.html | TV ad for heart stent faces questions | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-webcnet.12915467.html | CBS to buy CNet for $1.75 billion | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-italy.4.12932729.html | Italy cracks down on immigrants | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-invest16.4.12923390.html | Eastern European countries poised to revalue currencies | False | By Carolyn Cohn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-latam.4.12931493.html | Interpol clears Colombia of tampering with rebel computers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/health/15iht-13waist.12921626.html | Watch your girth | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15prexy-Obama.12921336.html | Bush issues veiled attack on Obama | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-iht.4.12933260.html | Oreskes, top editor at IHT, to leave for AP | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/realestate/15iht-revan.1.12909502.html | Vancouver's residential market stays hot | False | By Joanne Blain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edwinchester.1.12918705.html | Leaving science behind | False | By Simon Winchester | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-14cndedwards.12899591.html | John Edwards endorses Barack Obama | False | By John Sullivan and Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-horsepreakness15.12923331.html | Derby winner Big Brown is odds-on Preakness favorite | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15china.12907431.html | Chinese investment growth in April slows a bit but still strong | False | By Alan Wheatley and Langi Chiang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-15auction.12905521.html | Bacon triptych auctioned for record $86 million | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15migrants.12900180.html | Sichuan's migrant sprawl now a network of worry | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15cndfarm.12930559.html | Defying Bush, U.S. Senate passes farm bill | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-iraq.1.12911008.html | Iraqi troops search door to door for Qaeda fighters in Mosul | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15morgue.12903646.html | Tiny bodies in a morgue, and grief in China | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-deal16.4.12926420.html | BlackRock's purchase of subprime portfolio shows a return to risks | False | By Laurence Fletcher and Douwe Miedema | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-letter.1.12910672.html | Living off the land in a post-Soviet world | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-soccercopa15.12923032.html | Sao Paulo beats Fluminense 1-0, Boca and Atlas draw 2-2 in quarters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-15lebanon-talks.12924860.html | Hezbollah agrees to remove Lebanon roadblocks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-gay.4.12933838.html | California court overturns ban on gay marriage | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-france.4.12934566.html | Civil servants and teachers in France strike against cutbacks | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-freddie.1.12908300.html | More losses at Freddie Mac; stock price rises | False | By Charles Duhigg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-15wall.12900275.html | In spite of truce, war over wall goes on in Sadr city | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edcollins.1.12918678.html | A victory plan for Hillary | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-bush.4.12930000.html | Bush offers optimistic vision of Mideast | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-food.1.12917171.html | Food crisis looms in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15extract.12903957.html | Rescues require skills, specialists say | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-mine.1.12911292.html | Fortescue ships its first iron ore and attracts interest in China | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-dbs.1.12907416.html | DBS Bank to sell preferred stock to finance growth | False | By Saeed Azhar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-badminton15.12921055.html | Defending champion China and Indonesia advance to Uber Cup final | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-rtrdeal16.1.12909322.html | Private equity firms wary of regulations in U.S. bank buyouts | False | By Paritosh Bansal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-reebok.4.12925961.html | Reebok drops plan for Olympics hospitality facility | False | By Jenn Abelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/news/15iht-15oxanboe.12920845.html | UK/INTERNATIONAL: BoE optimism? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edlebanon.1.12918687.html | Help Lebanon: Talk to Syria and Iran | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-15tennis.12901058.html | Ranked No. 1 in world, Henin decides to retire | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/health/15iht-13brod.12921614.html | Mosquito thrives; so does Dengue fever | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-apple.1.12906928.html | New Apple store hints at international plans | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15patient.12906485.html | Medical journal's article questions TV ads for heart stent | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edlet.1.12918690.html | The new India; Preparing for earthquakes; Disaster in Burma | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-15iraq.12901151.html | 2 Baghdad attacks attributed to teenagers kill 11 others | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-idside17.1.12920829.html | Jeffrey Sachs's call to arms to avert global disaster | False | By Daniel Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-black.4.12926806.html | Blackstone posts quarterly loss on market turmoil and new accounting rules | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-yuan.1.12906482.html | U.S. report on Chinese yuan expected to anger Congress | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-iraq4.12927406.html | Iraqi troops search for Qaeda fighters in Mosul | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-mideast.1.12912329.html | Bush denounces terrorists and lauds Israel on its 60th anniversary | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/your-money/15iht-mtrend.html | Justifying poor investments by insisting, 'This time it's different' | False | By Conrad de Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-16pellicano.12937123.html | Hollywood private investigator is found guilty in wiretapping case | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-webmusic.12925602.html | New arguments ordered in U.S. music-copying case | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-yahoo.4.12930003.html | Billionaire investor moves to oust board of Yahoo and push for its sale | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-15italy.12920703.html | Italian police arrest hundreds in crackdown on illegal immigration | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-15italy.12904279.html | Italian 'rendition' trial begins with torture testimony | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-15italy-trial.12904279.html | Italian 'rendition' trial begins with torture testimony | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-15summer.12917135.html | For movies, a summer that's shy on sequels | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-quake.2.12917472.html | Rescuers struggle to reach China quake victims | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-spy.3.12923282.html | Germany cites threat of Russian espionage | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-prexy.4.12928979.html | Bush speech in Israel seen as attack on Obama | False | By Sheryl Gay Stolberg, Elisabeth Bumiller and Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-15italy-web.12920703.html | Italian police arrest hundreds in crackdown on illegal immigration | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15afghan.12923203.html | Suicide bomber kills at least 12 in Afghanistan | False | By Taimoor Shah | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-tax.1.12906906.html | Seeking tax cheats, U.S. casts wider net abroad | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-soccerlondon15.12927098.html | Gordon Brown fears for England's 2018 World Cup bid after violence in Manchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-soccer.1.12912563.html | Amid Zenit's joy, trouble in Manchester after UEFA Cup | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15rules.12916710.html | Democratic Party rules committee has crucial role in Clinton's hopes | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15joke.12916577.html | Obama Secret Service agent tied to sex joke | False | By David Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-oil.1.12914373.html | Despite expense, oil-producing countries keep subsidies in place | False | By Emma Graham-Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/health/15iht-15supernova.12920698.html | Supernova remnant is young and quick | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15dbs.12906369.html | DBS to sell preferred stock to fund growth | False | By Saeed Azhar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-rugby15.12923053.html | Derbies add edge to Super 14's final round | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15reconstruct.12899938.html | Amid secrecy, tales of survival in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-myanmar.1.12914376.html | Myanmar junta claims 92.4 percent approval for constitution | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15sony.12903017.html | Sony shares surge 10% on operating profit forecast | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/us/politics/15ihtgop.1.12909913.html | Loss of Republican seat spurs fears for November election | False | By Adam Nagourney and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/us/politics/15ihtrepubs.12902337.html | Election losses stir Republican fears for autumn | False | By Adam Nagourney and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-base15.12918127.html | Another team in Florida: Is a bargain, but Marlins are a handful | False | By JACK CURRY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-ge.1.12907889.html | GE to sell its appliance division | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-wall.1.12908939.html | Along the Sadr City wall, cease-fire means nothing | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/us/politics/15iht-15mccain-text.12925978.html | Text of McCain's speech | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15royal.12900853.html | $846 million write-down at Royal Bank of Canada | False | The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/travel/15iht-trfreq16.1.12909080.html | Roger Collis: Resolving a key glitch of the electronic era | False | By Roger Collis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15ihtedkristof.1.12918684.html | The terrified monks | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/us/politics/15iht-14cndmississippi.12899601.html | Republicans try to regroup after another setback | False | By Carl Hulse and Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/us/politics/15iht-edwards.1.12911310.html | John Edwards endorses Obama | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15ihticahn.12917180.html | Icahn proposes dissident Yahoo board | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15kyrgyz.12902049.html | In a Kyrgyz garden, unburied Soviet memories | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-chicago.1.12908923.html | Chicago repeals ban on sales of foie gras | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edgoodman.1.12918681.html | Sects and the law | False | By Ellen Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/travel/15iht-14carve.12920639.html | Knife skills: Creating feasts for the eyes | False | By Kate Murphy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-reebok.12907126.html | Reebok drops plan for Olympics hospitality facility | False | By Jenn Abelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-nba.1.12911067.html | Celtics keep up winning ways at home | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-place.1.12907388.html | Wall Street tries to learn how to say 'sell' | False | By Jenny Anderson and Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-16madonna.12909446.html | High court delays ruling on Madonna adoption | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15Barclays.12907123.html | Barclays writes off Â¬Â£1.7 billion as net slides | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15obama.12901243.html | Edwards throws his support to Obama | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edsecurity.1.12918693.html | A mind-numbing way to protect air travelers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edcampaign.4.12920508.html | The post-Bush climate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-15prexy.12899800.html | Rocket hits as Bush begins Israel visit | False | By Ethan Bronner and Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-rtreol16.1.12909110.html | Californians leading the way to consumer bust | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15endscene.12938077.html | Gay couples celebrate California court ruling | False | By Jesse Mckinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-opec.4.12926367.html | OPEC, again, trims forecast for global growth in oil demand | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-16mideast.12916803.html | Bush sets out vision for Middle East | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-tennisatp15.12920838.html | Federer and Djokovic advance to Hamburg quarterfinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-russia.4.12928616.html | Medvedev tours Russian missile base | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-fed.4.12928975.html | Bernanke urges banks to raise capital and resume lending | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-lebanon.1.12913799.html | Lebanon backs off decisions that provoked Hezbollah | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15agricole.12909137.html | Crâ'sâ©dit Agricole to sell assets and restructure Calyon investment banking arm | False | By Sudip Kar-Gupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-adultery.3.12924039.html | Celebrity scandal fuels challenge to South Korean adultery law | False | By Choe Sang-Hun | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edstaples.1.12918699.html | A secret history of race | False | By Brent Staples | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-apple.4.12927050.html | Apple's new U.S. store hints at global plans | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-banks.4.12930152.html | Crâ'sâ©dit Agricole plans major asset sales to cover subprime losses | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/opinion/15iht-edbeam.1.12918672.html | It was the best of books, it was the worst of books | False | By Alex Beam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-rtrinvest16.1.12908010.html | China's quake response likely to reassure investors | False | By Jason Subler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15polar.12899707.html | Polar bear is made a protected species | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-bear.1.12908866.html | Polar bear listed as threatened species | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/your-money/15iht-minvest17.html | Knowing when to jump, in and out | False | By Conrad de Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-idlede17.1.12909132.html | "Netherland" by Joseph O'Neill: A review | False | By Dwight Garner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-tenniswta15.12920875.html | Sharapova, Jankovic and Serena Williams reach Italian Open quarterfinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |