Exhibit H61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-15lebanon.1.12900297.html | Lebanon backs off decisions that provoked Hezbollah | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-yahoo.1.12907452.html | Icahn to move forward with Yahoo proxy fight | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-horse15.12923299.html | Relying on the horse, but not protecting it | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-children.1.12917115.html | Grief and anger, as parents search tiny bodies in a morgue | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15ge.12901381.html | GE looking to sell appliance division | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-arena.1.12910562.html | When a one-of-a-kind player like Henin says adieu | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-15markets.12904654.html | Pan-European and Asian indexes rise on GDP and benign U.S. inflation data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-iceworld15.12920055.html | Canada, Russia, Sweden, Finland advance to semifinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/news/15iht-15russiapress-review.html | Russian press review: May 15 | False | Compiled by Michael Schwirtz and Peter Piatetsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/africa/15iht-lebanon.4.12930413.html | Mediators reach deal to end Lebanon violence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-14cnduction.12904532.html | Bacon painting auctioned for record $86 million | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-basenl15.12918893.html | National League: Roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-stox.4.12935841.html | Corporate deals lift U.S. stocks, while European markets gain on economic growth | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/health/15iht-15fitness.12921655.html | O.K., avatar, work with me | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/asia/15iht-15china.12901429.html | Chinese soldiers rush to bolster weakened dams | False | By Edward Wong and John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-16drug.12929577.html | Sinofi-Aventis wants FDA to reconsider heart drug | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-flag.1.12911304.html | Obama dons a lapel pin with political significance | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-peepfri.1.12909499.html | People: Angelina Jolie, Paul McCartney, Leonard Cohen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/arts/15iht-fmreview16.1.12909177.html | "Chronicles of Narnia: Prince Caspian," a graver fantasy | False | Reviewed by A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-campaign.4.12935366.html | McCain sees most troops out of Iraq by 2013 | False | By Elisabeth Bumiller, Brian Knowlton and Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15buddhists.12909622.html | 2 Buddhist teachers vow never to be more than 15 feet apart | False | By Leslie Kaufman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/europe/15iht-health.4.12927785.html | Child obesity rates level off in France | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/technology/15iht-15yahoo.12900264.html | Icahn to move forward with Yahoo proxy fight | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-cricket15.12922836.html | Anderson and Broad put England in control of first test against New Zealand at Lord's | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-baseal15.12918835.html | American League: Roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-15gangs.12905010.html | Immigration, gang violence and a crusade | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/health/15iht-13coat.12921581.html | Museum kills live exhibit | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-cnet.4.12927182.html | CBS to acquire CNET for $1.8 billion | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-tennisfrenchopen15.12926047.html | Three-time champion Gustavo Kuerten among wild cards for French Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/sports/15iht-cyc15.12923620.html | Matteo Priamo wins 6th Giro d'Italia stage after late breakaway | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/business/worldbusiness/15iht-condo.1.12910490.html | U.S. condominium owners struggle with repairs as foreclosures cut community budgets | False | By Christine Haughney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-15 | 2008-05-15 | https://www.nytimes.com/2008/05/15/world/americas/15iht-venez.1.12911343.html | ChÃ¡Ã³vez warns Colombia not to allow U.S. base | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16canadian.html | Of Canadians, Tourism, and Free Parties as Ads | False | By C.J. HUGHES | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16sang.html | A Teenagerâ€šÃ„‚Ã„´s Betrayal in Brooklyn | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16anti.html | Tending to the Legacy of a Deco Master | False | By Wendy Moonan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/othersports/16belles.html | Eight Belles Did Not Have Heart Attack, Necropsy Report Says | False | By Joe Drape and Michael Brick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16corrections-04.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/books/16book.html | Post 9/11, a New York of Gatsby-Size Dreams and Loss | False | By Michiko Kakutani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16corrections-00.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/music/16aker.html | Starting Over, Meeting Strangers and Not Giving Up | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16bhors.html | Giddyup! A â€šÃ„‚Ã³Horseâ€šÃ„‚Ã´ Trot | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/travel/escapes/16sanfran.html | Tasting the Bounty of San Francisco Markets | False | By Sharon Otterman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/politics/16mccain.html | McCain Vision Has Most G.I.â€šÃ„‚Ã³s Out of Iraq by 2013 | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16fri4.html | Teach for America | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16place.html | A Values Debate (Not the Political Kind) | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/othersports/16racing.html | Big Brown a Big Favorite, but Others Still Want a Shot | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/obituaries/16corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-REDGRAVESNEW_BRF.html | Redgraveâ€šÃ„‚Ã³s New Show | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/politics/16campaign.html | Naral Picks Obama, and Uproar Breaks Out | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/football/16steroids.html | N.F.L. Investigators Seek Names From Steroid Dealer | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16narn.html | Out of the Wardrobe, Into a War Zone | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16cross.html | Red Cross Seeks $7 Million in Federal Money for Initial Blunders | False | By Stephanie Strom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/music/16vesp.html | Shaping a Work That Has Returned to Fashion | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/politics/16obama.html | Bush Assails â€šÃ„Â²Appeasement,â€šÃ„Â´ Touching Off Storm | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16euroecon.html | Led by Germany, a Strong Quarter for Europe | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/obituaries/16corrections-02.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/football/16walsh.html | Videotapeâ€šÃ„Â´s Inside View of the Patriotsâ€šÃ„Â´ Spying | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16dominican.html | In Manhattanâ€šÃ„Â´s Dominican Areas, a Different Political Campaign Holds the Stage | False | By Annie Correal and Timothy Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/greathomesandestinations/16your.html | Ways to Share, and Save | False | By BILLIE COHEN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16karmapa.html | Young Spiritual Leader Arrives in New York, Ready to Teach and Be Taught | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16spit.html | Prison for Man With H.I.V. Who Spit on a Police Officer | False | By Gretel C. Kovach | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/health/research/16cancer.html | Study Links Rise in Mastectomies to M.R.I. Detection | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/technology/16laptop.html | Microsoft Joins Effort for Laptops for Children | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16lives.html | The Serene Life of a Fighter for Civil Liberties | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16kandahar.html | Hunger and Food Prices Push Afghanistan to Brink | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-GIFTAIDSSTRU_BRF.html | Gift Aids Struggling Honolulu Symphony | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16scene.html | Gay Couples Celebrate California Decision; Both Sides See a Fight | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16brooks.html | Obama Admires Bush | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/television/16wild.html | What Wine Goes With Beetle Larvae? | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16redcross.html | Judge Sides With Red Cross Over Trademark | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/dance/16dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/africa/16zimbabwe.html | Zimbabweâ€šÃ„Â´s Rulers Unleash Police on Anglicans | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/europe/16italy.html | Italy Arrests Hundreds of Immigrants | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16yell.html | When Selling a Soul, Consider the Price | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16myanmar.html | Myanmar Farmers May Miss Harvest | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16pellicano.html | Investigator to the Stars Is Convicted in Wiretaps | False | By David M. Halbfinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/middleeast/16lebanon.html | Feuding Political Camps in Lebanon Agree to Talk to End Impasse | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/technology/16yahoo.html | Yahooâ€šÃ„Â´s Chairman Disputes Icahnâ€šÃ„Â´s Accusations | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16briefs-SHARIFCLEARE_BRF.html | Pakistan: Sharif Cleared to Run for Parliament | False | By Salman Masood | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/greathomesanddestinations/16break1.html | The Villas at Amangiri and Palmetto Bay Resort | False | By Nick Kaye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/africa/16briefs-OPPOSITIONPR_BRF.html | Zimbabwe: Opposition Protests Delay in Runoff | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16parking.html | New Parking Rules Receive a Wary Welcome | False | By Michael Wilson and Elizabeth Stanton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/media/16oreskes.html | Editor From Herald Tribune to Run A.P. News in the U.S. | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/music/16pop.html | Pop and Rock Listings | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/basketball/16knicks.html | The Table Brought a Whole Lot to DÃ¢Ã‚Â'Antoni | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16drug.html | Sanofi-Aventis Wants F.D.A. to Reconsider Heart Drug | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16fri2.html | Blackwaterâ€šÃ„Â's Impunity | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16norris.html | Color-Blind Merrill in a Sea of Red Flags | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/greathomesanddestinations/16havens.html | Unbeatable Mountain Views and a Slow-Paced Life | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/greathomesanddestinations/16live.html | Grand Isolation | False | As told to Bethany Lyttle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-DOHERTYPERFO_BRF.html | Doherty Performs Again | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16ants.html | A Pest Without a Name, Becoming Known to Ever More | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16solar.html | Germany Debates Subsidies for Solar Industry | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16lottery.html | Lottery Numbers | False | | | | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16rumors.html | Superstitions About Quake Meet the Web, Irritating the Chinese Authorities | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16metal.html | From Metalwork to Luxury Condos: Century-Old SoHo Shop Ends Its Run | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16marriage.html | California Supreme Court Overturns Gay Marriage Ban | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/media/16cnet.html | CBS in Deal to Buy CNet to Increase Online Ads | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16hors.html | Manâ€šÃ„Â's Best Friend, Hoofed Department | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-MOREPROGRESS_BRF.html | More Progress Asked of Smithsonian | False | By Robin Pogrebin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/baseball/16shea.html | Wanting Answers, Wagner Adds Questions | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/music/16jazz.html | Jazz Listings | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-RIGHTSGROUPS_BRF.html | Rights Groups React to Russian Charges | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16auction.html | After a Hectic Week, a Partylike Evening at Phillips de Pury Brings in $59 Million | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/theater/reviews/16bull.html | The Amazing Adventures of a Gregarious Dissident | False | By Andy Webster | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-OPERAOFFICIA_BRF.html | Opera Official Quits | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/technology/16adco.html | Yahoo and WPP in Partnership | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16myspace.html | Woman Indicted in MySpace Suicide Case | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/baseball/16wagner.html | Wagner, Talking Again, Criticizes Silent Players | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/golf/16golf.html | Soon-to-Be Retiree Has a Share of the Lead | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/africa/16nigeria.html | 100 Feared Dead in Nigerian Pipeline Fire | False | By Will Connors | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/basketball/16spurs.html | Hornets Fall on Road but Have Shot at Home | False | By Thayer Evans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16fath.html | Another Abrahamâ€šÃ„¸Ã„´s Story, With a Different Ending | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16cann.html | Shaking Up the Crowd at Cannes | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16banks.html | French Bank to Sell Assets to Offset Subprime Losses | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/greathomesanddestinations/16drive.html | When We Go, We Always Stop | False | By JOANNE KAUFMAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16pstan.html | Pakistan Defies U.S. on Halting Afghanistan Raids | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16jobs.html | Labor Report Shows Gains in Cityâ€šÃ„¸Ã„´s Job Picture While Rest of State Weakens | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/design/16mapp.html | Spontaneity Was the Medium and the Message | False | By Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/europe/16france.html | Strikers in France Challenge Sarkozyâ€šÃ„¸Ã„´s Plan to Reduce Jobs in the Public Sector | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/hockey/16flyers.html | Faced With Elimination, Flyers and Their Fans Show Some Life | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-IDOLSEMIFINA_BRF.html | 'Idol' Semifinals Buoy Fox | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16corrections-05.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/americas/16latin.html | Files Tying Venezuela to Rebels Not Altered, Report Says | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/middleeast/16prexy.html | Bush Speech Criticized as Attack on Obama | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16auto.html | Deal for Auto Workers | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/baseball/16yankees.html | Rays Provide Yanks Glimpse of What Could Be | False | By Pete Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/washington/16cong.html | House Approves Tax on Rich to Aid G.I.â€šÃ„¸Ã„´s | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/olympics/16swim.html | Competitor Files a Lawsuit Claiming Speedo Is Attempting a Monopoly | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16dems.html | What Next for the Democrats? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16gall.html | Art in Review | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16art.html | Museum and Gallery Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16trib.html | From Around the Globe, a Mustering of the Tribes | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/europe/16briefs-CAESARWASAMB_BRF.html | France: Caesar Was Ambitious, and Perhaps Worried | False | By MAIA DE LA BAUME | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16sergeant.html | New Indictment in Police Corruption Inquiry | False | By Bruce Lambert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16nuke.html | Western Experts Monitor Chinaâ€šÃ„Ã´s Nuclear Sites for Signs of Earthquake Damage | False | By William J. Broad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/16corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16voge.html | Baconâ€šÃ„Ã´s â€šÃ„Ã²Dyerâ€šÃ„Ã´ Expected to Attract Big Numbers | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/travel/escapes/16american.html | Discovering Alabama From Its Watery Byway | False | By CHRISTOPHER PERCY COLLIER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/education/16global.html | District Puts All the World in Classrooms | False | By Winnie Hu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/americas/16brazil.html | â€šÃ„Ã²Stagnationâ€šÃ„Ã´ Made Brazilâ€šÃ„Ã´s Environment Chief Resign | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16fri3.html | A Disgraceful Farm Bill | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/politics/16gay.html | Ruling May Revive Gay Marriage as Issue | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16china.html | In Departure, China Invites Outside Help | False | By Howard W. French and Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/football/16vecsey.html | A Hearing No One Needs | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/travel/escapes/16armed.html | From Iraq to Disney World: A Military Resort | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16layoff.html | For Wall Street Workers, Ax Falls Quietly | False | By Louise Story and Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/politics/16south.html | In the South, a Force to Challenge the G.O.P. | False | By Adam Nossiter and Janny Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/baseball/16baseball.html | For a Change, N.L. Clubs Are Outscoring A.L. Clubs | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16byrne.html | Bob the Builder | False | By David Byrne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-MUSEUMDIRECT_BRF.html | Museum Director Is Found Dead | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16repr.html | Two Friends, Two Novels, One Mailbox: Lives at the Speed of Ambition | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/washington/16farm.html | Farm Bill, Facing Veto, Goes to Bush | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/movies/16quan.html | This Is Basketball, Boys; Itâ€šÃ„Ã´s Not Rocket Science | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/media/16cowan.html | Warren Cowan, a Star at Promoting Stars, Dies at 87 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16bigcity.html | A School Succeeds With Extra Study and Little Homework | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/sports/ncaabasketball/16sandomir.html | Women Are Finding Their Voices Behind the Mike | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/books/16hall.html | Oakley Hall, 87, Novelist Attuned to the Old West, Is Dead | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/europe/16briefs-PRISONTERMSI_BRF.html | Russia: Prison Terms in Market Bombing | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/dance/16baue.html | Not Just a Dance, but a Book and a Web Site, Too | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/music/16sylv.html | A Brahms Piano Quartet, With No Strings Attached | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/media/16fox.html | Fox Plans to Run Fewer Ads in 2 New Prime-Time Dramas | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16brfs-HEATKILLEDSE_BRF.html | Oregon: Heat Killed Sea Lions | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16briefs-CNNAPOLOGIZE_BRF.html | China: CNN Apologizes Over Tibet Comments | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16water.html | Los Angeles Eyes Sewage as a Source of Water | False | By Randal C. Archibold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/business/16blackstone.html | Blackstone Reports a $66.5 Million Quarterly Loss | False | By Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16search.html | Rescuers Aim for Chinese Villages Yet Unreached | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16gas.html | Those Gas Prices: Think Outside the Tank | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16nyc.html | Bad Words, Overused, Can Lose Their Sting | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/nyregion/16actuary.html | Unions Bankrolled Analyst Vetting Pension Bill | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-INJUREDACTOR_BRF.html | Injured Actor Files Petition | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/world/asia/16afghan.html | U.N. Official Raises Alarms Over Killings in Afghanistan | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/16arts-CONCERTSSETT_BRF.html | Concerts Set to Benefit Children | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/us/16corrections-01.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16shaf.html | When Artworks Collide | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/design/16raus.html | Rauschenberg Got a Lot From the City and Left a Lot Behind | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/arts/music/16classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 0001-01-01 | https://www.nytimes.com/2008/05/16/opinion/16fri1.html | See How They Run | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16japan.12943008.html | Japan GDP grows faster in first quarter | False | By Yuzo Saeki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-myanmar.4.12972749.html | Death toll hits 78,000 in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-16nuke.12943923.html | Western experts monitor China's nuclear sites for signs of damage | False | By William J. Broad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-16cann.12950577.html | Cannes: From horrors of war to a brutish tale of blindness | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-16lebanon.12943646.html | Rivals in Lebanon agree to talk to end impasse | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16south.12946187.html | In the U.S. South, a force to challenge the Republicans | False | By Adam Nossiter and Janny Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/europe/16iht-letter.1.12953987.html | Martinis, spies and blondes: London exhibit honors James Bond | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-iidbrief517A.12965974.html | An ebay seller's memoir. About handbags. | False | By Christine Muhlke | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16housing.12960152.html | Rebound for U.S. housing starts | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16marketsfw.12967353.html | Surge in oil hits Wall St. sentiment | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/europe/16iht-arrests.4.12970375.html | Police arrest 10 men in three countries in Europe in terror investigation | False | By Basil Katz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/news/16iht-16oxan-dialogue.12963486.html | US/INTERNATIONAL: Dialogue with Islamists | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-16kandahar.12950114.html | Hunger and food prices push Afghanistan to brink | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-yuan.1.12949890.html | U.S. Treasury Department avoids calling China a currency manipulator | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-peepsat.1.12950039.html | People: Ellen DeGeneres, Madonna, Hugh Grant | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-16search.12941758.html | Rescuers aim for Chinese villages yet unreached | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edgilbey.1.12959522.html | Special delivery | False | By John Gilbey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edmccain.1.12959531.html | Pushing away from President Bush | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16place.12947529.html | How much are some investments really worth? | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-invest.1.12949920.html | Taiwan hoping for influx from mainland | False | By Ralph Jennings | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-laptop.1.12948824.html | Microsoft joins One Laptop Per Child project | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-lama.1.12951411.html | Young Tibetan spiritual leader on first tour of U.S. | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-16repr.12950180.html | Two friends, two novels, one mailbox: Lives at the speed of ambition | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16obama.12942374.html | Bush's comments seen as rebuke to Obama | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-filly.1.12953233.html | Autopsy finds no abnormalities in Kentucky Derby filly | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-17housing.12971863.html | Paulson says U.S. economy is stabilizing | False | By Mike Nizza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-pakistan.1.12949929.html | Pakistan resisting U.S. pressure on cross-border raids | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/europe/16iht-16russiapress-review.html | Russian press review: May 16 | False | Compiled by Michael Schwitz and Angela Nelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-fmdevos.1.12951455.html | Emmanuelle Devos: Growing up in Desplechin's 'family' of obsessed characters | False | By Joan Dupont | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-design19.1.12963222.html | Design accolades for One Laptop Per Child | False | By Alice Rawsthorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-yen.1.12952391.html | Surprisingly, Japan issues rosy data for first quarter | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16campaign.12946254.html | Naral picks Obama, and uproar breaks out | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-jazeera19.html | Al Jazeera English retools for U.S. market | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edcrawford.1.12959494.html | Cold-comfort farming | False | By Arlo Crawford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-16pstan.12943579.html | Pakistan defies U.S. on curbing attacks | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-16yahoo.12947188.html | Yahoo's chairman disputes Icahn's accusations | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-16zim.12963626.html | Zimbabwe runoff election scheduled for June 27 | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-16laptop.12942534.html | Microsoft is joining low-cost laptop project | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-ad19.html | Ikea and EA strike real deal in virtual world | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-16raus.12950145.html | Rauschenberg got a lot from the city and left a lot behind | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16crude.12959699.html | Oil surges on bullish Goldman Sachs estimate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16mccain.12941876.html | McCain sees U.S. troops leaving Iraq by 2013 | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-zimbabwe.1.12954328.html | Zimbabwean police unleashed on Anglicans | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16latin.12946041.html | Files tying Venezuela to rebels not altered, report says | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-mideast.1.12953981.html | Bush enters Saudi leg of Mideast tour | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-17myanmar-toll.12970068.html | Myanmar raises cyclone toll to 78,000 | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16housing.12962442.html | U.S. housing starts rise unexpectedly | False | By Mike Nizza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-search.1.12955133.html | Rescuers struggle to reach isolated Chinese villages | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-16rumors.12942142.html | Superstition meets the Web, stinging Chinese authorities | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-layoffs.1.12949215.html | Eerie silence as people on Wall Street vanish | False | By Louise Story and Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-16nigeria.12944762.html | 100 feared dead in Nigerian pipeline fire | False | By Will Connors | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edblackwater.1.12959473.html | Extend the law to the gunslingers in Iraq | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16oilsub.12968629.html | Saudis to lift oil production; U.S. cancels shipments to its reserve | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/europe/16iht-cluster.4.12969726.html | Treaty for cluster bombs expected during upcoming conference | False | By Nick Cumming-Bruce | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16iceland.12952388.html | Nordic central banks act to support Icelandic currency | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-15endmarriage.12942020.html | California court affirms right to gay marriage | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-energy.4.12968626.html | More parties make proposals for British Energy | False | By Mathieu Robbins and Chris Wills | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16ge.12956582.html | GE confirms its appliance unit may be sold | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-17runner.12959133.html | Panel backs amputee sprinter's Olympic quest | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16mccain-text.12941892.html | Text: McCain on his hopes for his first term | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16ba.12951452.html | British Airways posts sharp rise in annual profit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-17prexy.12966974.html | Bush rebuffed on oil plea in Saudi Arabia | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-pakistan.4.12971281.html | Pakistan resists U.S. pressure on cross-border raids | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-tech.4.12961526.html | Tech has escaped worst of downturn, so far | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-nukes.1.12954485.html | In China, experts on alert for quake damage to nuclear facilities | False | By William J. Broad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16currency.12947180.html | U.S. declines to say China manipulates its currency | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-16zimbabwe.12944718.html | Zimbabwe's rulers unleash police on Anglicans | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-websuicide.12951668.html | Woman indicted in MySpace suicide case | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-wbjoe17.1.12950183.html | Disaster may help bring Asian economies closer together | False | By Economic View | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-exchange.1.12953522.html | Independent director quits board of Hong Kong exchange | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16stoxclose.12973504.html | U.S. stocks little changed as high oil prices lifted energy shares | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-15markets.12945687.html | Asian stocks gain | False | By Tom Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16scene.12942980.html | Gay couples rejoice at ruling | False | By Jesse Mckinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-10vecsey.12965559.html | Admirable spirit, but rules are rules | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-16mapp.12950571.html | Spontaneity was the medium and the message | False | By Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16myspace.12948367.html | Woman indicted in suicide case involving MySpace | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-wbmarket17.html | The end of inexpensive imports | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-edverlyn.1.12959535.html | Goodbye and thank you, Justine Henin | False | By Verlyn Klinkenborg | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-nfl.1.12951098.html | Videotaper gives an inside view of the Patriots' spying | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-idbrief s17B.12965991.html | Rabih Alameddine's 'The Hakawati' | False | By Lorraine Adams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16layoff.12945124.html | For Wall Street workers, the ax falls quietly | False | By Louise Story and Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16gay.12942841.html | Gay marriage ruling returns issue to U.S. presidential race | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-iceland.4.12970532.html | Nordic central banks extend emergency credit to Iceland | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-nba.1.12952775.html | Spurs even series with rout of Hornets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edlet.html | Obama and Islam; Appeasement? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-suicide.1.12950720.html | Woman indicted in suicide case involving MySpace | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-16china.12943078.html | In departure, China asks for outside help | False | By Howard W. French and Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-runner.4.12971357.html | Amputee races closer to Olympics | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16marriage.12943730.html | California court affirms right to gay marriage | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edbyrne.1.12959491.html | Bob the builder | False | David Byrne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-myanmar.2.12958465.html | Dangers are many for child survivors of cyclone in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/technology/16iht-yahoo.1.12949627.html | Yahoo still open to a deal, chairman says | False | By Andrew Ross Sorkin and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16oil.12964759.html | Saudis rebuff U.S. call to pump more oil | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-alstom.4.12965635.html | Alstom asserts it was victim of corruption | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-melik17.1.12951095.html | Market exuberance surprises even the professionals | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/sports/16iht-swim.1.12953962.html | Speedo rival takes its suit to U.S. court | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-mall.4.12971272.html | New Russian wealth sets off mall development boom | False | By Andrew Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/opinion/16iht-edbrooks.1.12959488.html | Obama admires Bush | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-ba.4.12963606.html | British Airways might cut routes as outlook dims | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16markets.12949187.html | European and Asian shares edge higher | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-quake.1.12956569.html | With time running out, survivors are pulled from quake rubble in China | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-16brazil.12946113.html | 'Stagnation' made Brazil's environment chief resign | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/americas/16iht-gay.4.12966061.html | Does gay marriage still matter in U.S. politics? | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-quake.4.12971278.html | Aid pours in, but time runs for China quake survivors | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-myanmar.1.12954858.html | Children most vulnerable in cyclone-hit Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-mideast.4.12966064.html | Saudis rebuff Bush's request for more oil production | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/arts/16iht-horse.1.12950574.html | "The Horse": A New York homage | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/africa/16iht-iraq.4.12971287.html | Maliki in Mosul offers cash for gun deal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/europe/16iht-germany.4.12971292.html | German industry seeks role in modernizing Russia | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-myanmar.3.12963587.html | Many dangers for child survivors of cyclone in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/world/asia/16iht-rumors.1.12954482.html | Crazed cows and toad invasions? Superstitious views on the earthquake | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-16 | 2008-05-16 | https://www.nytimes.com/2008/05/16/business/worldbusiness/16iht-16drug.12942755.html | Sanofi-Aventis wants U.S. regulator to reconsider heart drug | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17detain.html | U.S. Planning Big New Prison in Afghanistan | False | By Eric Schmitt and Tim Golden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/television/17jeky.html | The Doctor With a Dark Side Simples Boston | False | By SUSAN STEWART | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17cleaners.html | Brooklyn Dry Cleaner Is Found Dead in Her Windsor Terrace Store | False | By Anahad O'Connor and David Giambusso | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17oe.html | Released From Rigors of a Trial, a Nobel Laureate's Ink Flows Freely | False | By Norimitsu Onishi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/africa/17zimbabwe.html | Zimbabwe Election Runoff Set for June 27 | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17beating.html | Shop Owner Is Charged With Assault | False | By Daryl Khan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/washington/17gtmo.html | Detainee's Trial Delayed Until Justices Rule | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17scene.html | In China, Skittish Pandas, Then Exploding Cliffs | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17parole.html | New Tack on Straying Parolees Offers a Hand Instead of Cuffs | False | By Erik Eckholm | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17china.html | Glimpses of Survivors, Miraculous and Few, in Earthquake's Ruins | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17offline.html | The Overpriced Bargain Bin | False | By PAUL B. BROWN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/worldbusiness/17nuke.html | Scrapping 2 Costly Reactors, Canada Reopens Aging One | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-DOTHESUPERFR_BRF.html | Do the Superfriends Have Library Cards? | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-SMITHSONIAND_BRF.html | Smithsonian Director Resigns | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17fbi.html | F.B.I. Gets Mixed Review in Interrogation Report | False | By Eric Lichtblau | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17sat1.html | A Victory for Equality and Justice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17japan.html | Marine Given 4 Years in Sex Case | False | By Norimitsu Onishi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/basketball/17wnba.html | Another Star Pairing in Los Angeles | False | By Robyn Norwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/baseball/17araton.html | A Problem of Perception for the Mets | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/worldbusiness/17kaboom.html | This July 4, Fever Bombs May Burst in Air | False | By Kate Murphy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/technology/17online.html | Frustrating the Pirates | False | By DAN MITCHELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/television/17king.html | Talk of Larry Kingâ€šÃ„¢s Successor Wonâ€šÃ„¢t Stop, but Neither Does Larry King | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/theater/reviews/17dama.html | Middle East Meets West in a Small Syrian Hotel | False | By Rachel Saltz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17van.html | 1 Killed and 7 Hurt as Van Jumps Curb | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17weiner.html | Mayoral Hopeful, an Earmark Critic, Has His Own | False | By Raymond Hernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17trooper.html | Former State Police Official, a Guard to Governors, Commits Suicide | False | By Nicholas Confessore and Nate Schweber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17miller.html | Ex-Speaker Hires Lawyer in Inquiry | False | By William K. Rashbaum and Ray Rivera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/africa/17briefs-TRIALDELAYFO_BRF.html | South Africa: Trial Delay for Zuma | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/worldbusiness/17engineers.html | High-Tech Japan Running Out of Engineers | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/washington/17memo.html | A Fast-Fading Sway: The Nationâ€šÃ„¢s Leader, but Not His Partyâ€šÃ„¢s | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/washington/17delay.html | U.S. Plans Steps to Ease Congestion at Airports | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/africa/17somalia.html | Famine Looms as Wars Rend Horn of Africa | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/yourmoney/17money.html | Five Basics for Building a Solid Financial Future | False | By Ron Lieber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17krugman.html | Excess Money, Deficits and the High Price of Oil | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-LOUREEDTOPLA_BRF.html | Lou Reed to Play D.J. | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/yourmoney/17cost.html | Places to Go, but Dreading the Fill-Up | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/othersports/17nascar.html | Kyle Busch Is Being Compared to a Nascar Icon | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17booz.html | Booz Allen to Sell Part of Its Government Unit to Carlyle | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/middleeast/17iraq.html | Sunni Insurgents in Mosul Offered Amnesty and Cash | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/washington/17hero.html | For Officersâ€šÃ„¢ Survivors, a Long Wait for Benefits | False | By Bernie Becker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17clinic.html | Report Assesses Blame in Hepatitis Cases | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17pursuits.html | A Classroom Where the Teacher Really Wants That Apple | False | By Harry Hurt III | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17interview-long.html | Smoothing the Rides on Greyhound | False | By Amy Zipkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/americas/17corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17herbert.html | Hard Roads Ahead | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17charts.html | Itâ€šÃ„Ã´s Not Just Petroleum, All Imports Cost More | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/movies/17corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17briefs-ATTACKONPOLI_BRF.html | Sri Lanka: Attack on Police Bus Kills 10 | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17bush.html | The â€šÃ„Ã²Appeasementâ€šÃ„Ã´ and Iraq Speeches | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17tenafly.html | Several Found Dead in New Jersey House | False | By Kareem Fahim and Jonathan Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17housing.html | Paulson Says Economy Is Starting to Rebound | False | By Mike Nizza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17sat2.html | The President Goes Negative | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/americas/17dominican.html | Dominican President Wins a Third Term | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/baseball/17pins.html | Given Second Chance Against Mets, Rasner Misses Out Again | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/television/17lady.html | Women of Rock, Hereâ€šÃ„Ã´s Your Musical Grandma | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/othersports/17horses.html | Saving Horses, One Thoroughbred at a Time | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17counterfeit.html | That Fake Gucci: Does It Have Links to Terrorists? | False | By Jennifer 8. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/football/17patriots.html | Belichick Tries to Discredit Ex-Employeeâ€šÃ„Ã´s Story | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17sat4.html | Mr. Bloombergâ€šÃ„Ã´s Small Pot of Gold | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17briefs-SOLDIERKILLE_BRF.html | Afghanistan: Soldier Killed in South | False | By Taimoor Shah | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-STILLEREYESS_BRF.html | Stiller Eyes Sequel | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/othersports/17racing.html | Air of Confidence for Favorite; Industry Holds Breath | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/crosswords/bridge/17card.html | No Hope for the Defense? Create a Distraction | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17huckabee.html | In Huckabee Joke, Gun Aims at Obama | False | By Elisabeth Bumiller and Sarah Wheaton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17missouri.html | Missouri Legislature Ends Session With Voter ID Amendment Still on Agenda | False | By Ian Urbina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17actuary.html | Assembly Halts Bills With Analysis by Union-Paid Actuary | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/worldbusiness/17iceland.html | 3 Nordic Banks Help Iceland Prop Up Currency | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17oil.html | Congressional Pressure Prevails as U.S. Halts Filling of Oil Reserve | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/17corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-RKELLYJURYSE_BRF.html | R. Kelly Jury Selected | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/baseball/17mets.html | A Meeting, an Apology and Support for Randolph | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17texas.html | Chasing Utopia, Family Imagines No Possessions | False | By Ralph Blumenthal and Rachel Mosteller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17netzer.html | Dick Netzer, 79, Municipal Finance Expert, Dies | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/olympics/17runner.html | Olympic Dream Stays Alive, on Synthetic Legs | False | By Joshua Robinson and Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17protest.html | Crowd Protests an Assault on a Jewish Teenager | False | By Annie Correal and Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17obama.html | Obama Says Bush and McCain Are â€šÃ„Â´Fear Mongeringâ€šÃ„Â´ in Attacks | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/americas/17latin.html | With ChÃ¡vez in Check, Talks in Peru Stay Calm | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/design/17kato.html | Unwrapping the Secrets of Ordinary Objects | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/design/17muse.html | Rethinking Locally: New Jersey Opens Big Museum Doors Again | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17about.html | Soldierâ€šÃ„Â´s Ploy Backfires in Bid to Quit War | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17sat3.html | Cleaner, Gentler Hustings? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-FINALESBOOST_BRF.html | Finales Boost CBS | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/asia/17aid.html | U.S. Frustrated by Myanmar Juntaâ€šÃ„Â´s Aid Limits | False | By Helene Cooper and Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/football/17nfl.html | Upshaw Expects N.F.L. Owners to Opt Out of Labor Deal | False | By Judy Battista | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17collins.html | McCainâ€šÃ„Â´s Superfuture | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17macys.html | F. A. O. Schwarz Will Sell Toys in Macyâ€šÃ„Â´s Stores | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/middleeast/17prexy.html | Saudis Rebuff Bush, Politely, on Pumping More Oil | False | By Sheryl Gay Stolberg and Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17arabic.html | Suit Accuses Ex-Principal of Defamation | False | By Andrea Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17mccain.html | Courting N.R.A., McCain Criticizes Obama and Clinton on Gun Control | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/dance/17wint.html | Figures on a Stage, Alone, Together | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/world/europe/17briefs-WARMINGIMPER_BRF.html | France: Warming Imperils Truffles | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/television/17upfr.html | Networks Anticipate the Fall Cautiously | False | By Bill Carter | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/books/17cric.html | Pen in One Hand, Cricket Bat in the Other | False | By Charles McGrath | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17marriage.html | Same-Sex Marriage and Racial Justice Find Common Ground | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/17religion.html | Tending to a Flock in Hard Hats | False | By Samuel G. Freedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17water.html | Water Rates Are to Rise 14.5 Percent on July 1 | False | By Anthony DePalma | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/basketball/17cavs.html | Failing to Close Door on Road, Celtics Will Return Home | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/nyregion/17gastax.html | In New York, Debating a Flat Tax on Gasoline | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/theater/17nyu.html | Revised Plan by N.Y.U. Would Preserve Walls of Provincetown Playhouse | False | By Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17mondavi.html | Robert Mondavi, Napa Wine Champion, Dies at 94 | False | By Frank J. Prial | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/music/17bare.html | A Traveling Festival Comes Back to Town, This Time With a New Slate of Works | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/dance/17slyde.html | Jimmy Slyde, Dancer and a Giant of Rhythm Tap, Dies at 80 | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17nocera.html | Passions Run High on Indexing | False | By Joe Nocera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17blow.html | Skirting Appalachia | False | By Charles M. Blow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/dance/17ball.html | Robbins, Served Up in French Style | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17repubs.html | House G.O.P. to Re-evaluate Course | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/sports/17corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/17air.html | American Airlines and F.A.A. Differ on Groundings | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17lobby.html | In Effort to Avoid Conflicts, McCain Issues New Rules for Staff | False | By David D. Kirkpatrick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/us/politics/17campaign.html | A Subdued Clinton, and a Subdued Audience | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/arts/17arts-PAINTINGDAMA_BRF.html | Painting Damaged | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/opinion/17burma.html | The World Canâ€šÃ„Ã´t Stand By. Help the Burmese Now. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 0001-01-01 | https://www.nytimes.com/2008/05/17/business/worldbusiness/17mall.html | In Siberia, Shopping Malls Are Sprouting All Over | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 2008-05-17 | https://www.nytimes.com/2008/05/17/world/americas/17iht-16obit-mondov.12974652.html | Robert Mondavi, winemaking patriarch, dies at 94 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-17 | 2008-05-17 | https://www.nytimes.com/2008/05/17/world/africa/17iht-17somalia.12974714.html | Food crisis meets chaos in Horn of Africa | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Lingeman-t.html | O Pioneer! | False | By Richard Lingeman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18night.html | Party Loyalty | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/movies/18carr.html | John Cusack Goes to War | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18suits.html | When Shakira Calls, Even the Shy Appear | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18budgetwe.html | Just Before Budget Vote, Fingers Are Crossed at School | False | By Juli S. Charkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/automobiles/collectibles/18SMOKE.html | Over the Long Haul, Diesels Appeal | False | By Rob Sass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18kerala.html | Liquid Assets | False | By Phoebe Eaton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18letters-t-005.html | Letters: Young Gay Rites | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/music/18smit.html | Death Cab Is Up for the Long Haul | False | By R J SMITH | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18LEVIN.html | Phillis Levin, Jack Shanewise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18Tcxn-003.html | Correction: Trying to Lighten That Carbon Footprint | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/africa/18zimbabwe.html | Mugabe Opponent Cancels Return to Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18focus.html | Worldâ€šÃ„Â´s Poor Pay Price as Crop Research Is Cut | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18layoff.html | The Language of Loss for the Jobless | False | By Jan Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18letters-t-1.html | Correction: Supreme Court Inc. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18readers.html | Readersâ€šÃ„Â´ Picks: Prague | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/middleeast/18prexy.html | The Middle East in the Year 2068? Some Presidential Prognostications | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18bats.html | Lee Finds Location, and Success Follows | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18sheep.html | Seeking a Few Good Shepherds | False | By Susan Saulny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18sun2.html | Not Much Help for the Polar Bear | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-medium-t.html | Pixels at an Exhibition | False | By Virginia Heffernan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18habi.html | A Home as Quirky as Life Itself | False | By Fred A. Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/politics/18memoirs.html | The Story of Obama, Written by Obama | False | By Janny Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18magic.html | Magicians Ask: Whatâ€šÃ„Â´s Up His Sleeve? | False | By Stephanie Rosenbloom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/basketball/18seconds.html | 30 Seconds With Penny Marshall | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18feed.html | Yes, Itâ€šÃ„Â´s a Cooperative. But for Whom? | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18dinenj.html | A New Place Satisfies the Craving for Italian | False | By Karla Cook | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-phenomenon-t.html | Drilling for Defeat? | False | By David Sirota | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18artsli.html | Bold, Colorful and Detailed | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18edlow.html | Fielding Edlow, Larry Clarke | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18foreclosect.html | A Thicket of Easy Loans That Entangled One Mortgage Holder | False | By Fran Silverman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18war.html | The Profits of War | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18crash.html | Plane Crash in New Jersey Kills 2 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18instore.html | In-Store: Maine Event | False | By Sandra Ballentine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18art.html | Image Banks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18qbitewe.html | Her Goats, Her Cheese | False | By Alice Gabriel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Willett-t.html | Crash | False | BY Jincy Willett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18qa-001.html | A Satellite Dish on the Roof | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18COMeats.html | A New Site for Foodies | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18wczo.html | Industrial Conversions, Stuck in Gear | False | By Lisa Prevost | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18parkwayve.html | Foot Soldiers Can Use the Parkway Now, Too | False | BY MICHAEL MALONE | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18originals.html | Tori Amos | Songbird | False | By Alex Hawgood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18voteli.html | Pragmatic Appeal to Voters to Approve School Budgets | False | By Linda Saslow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-lede-t.html | The Hillary Lesson | False | By Peggy Orenstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview18martin.html | One Countryâ€šÃ„¬Ã´lâ€šÃ„¬Ã´s Table Scraps, Another Countryâ€šÃ„¬Ã´s Meal | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Letters-t-4.html | Poetic Injustice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18hotels.html | Sleeping Around | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/automobiles/autoreviews/18DRIVE.html | A Honda on a Diesel Diet | False | By Lawrence Ulrich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/movies/18schw.html | Call Him the Worst Director (Then Duck) | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18gold.html | Lauren Gold, Adam Block | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/reviewBoyle-t.html | White Terrorists | False | By Kevin Boyle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18apology.html | Doctors Say â€šÃ„¬Ã´lâ€šÃ„¬Ã´m Sorryâ€šÃ„¬Ã´ Before â€šÃ„¬Ã´See You in Courtâ€šÃ„¬Ã´ | False | By Kevin Sack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18notebook.html | Sealing Victory, Wagner Is Happy to Talk About It | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18metcalf.html | Notes From the Underground | False | By Stephen Metcalf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18pubed.html | Journalism From the Bottom of the Boat | False | By Clark Hoyt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18dinect.html | Putting Science to Work in the Kitchen | False | By Jan Ellen Spiegel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18letters-BIOFUELSFORJ_LETTERS.html | Letters: Biofuels for Jet Travel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Berenson-t.html | Battlefield Notes | False | By Alex Berenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18lacrosse.html | Smallish Attackman Gives Virginia a Boost | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18journeys.html | Edging Closer in Cyprusâ€šÃ„Ã´s Divided Capital | False | By Joanna Kakissis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18schoolnj.html | Aiming to Coach Students to Excellence in Exams | False | By Winnie Hu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18settleli.html | Settlement Will Help Clean Suffolk Water | False | By John Rather | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18green.html | At N.Y.U., a Reason for Students to Feel Good About All That Trash | False | By Manny Fernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/americas/18venez.html | Chã¨šÃ°vez Seizes Greater Economic Power | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18colnj.html | Critic Earns â€šÃ„Ã´I Told You Soâ€šÃ„Ã´ in Meadowlands Project | False | By Kevin Coyne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Hoffman-t.html | Dreams and Disaster | False | By Jascha Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Pollitt-t.html | â€šÃ„Ã´One or Two Murderers in Any Crowdâ€šÃ„Ã´ | False | By Katha Pollitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/basketball/18hoops.html | High School Ranks Have Been Infiltrated by Agents | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagzine/18cab.html | Road Rules | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagzine/18hilo.html | Table talk | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18food-t.html | Garlic Defanged | False | By Daniel Patterson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18globe.html | Art Just for the Artâ€šÃ„Ã´s Sake in Berlin | False | By Kimberly Bradley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/asia/18burmese.html | Myanmarâ€šÃ„Ã´s Children Face New Risks, Aid Groups Say | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/design/18fink.html | A Man Who Loves Big Museums | False | By Jori Finkel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/dance/18laro.html | When the Hokey-Pokey Isnâ€šÃ„Ã´t Enough | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18njzo.html | Next Stop: A Commuter Village | False | By Antoinette Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18mort.html | Lenders Raise the Bar | False | By Bob Tedeschi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18pettitte.html | One Rough Inning Darkens Pettitteâ€šÃ„Ã´s Afternoon | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/middleeast/18iraq.html | Truce Holds in Sadr City Amid Patrols by Iraqi Army | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18letters-t-004.html | Letters: Where Alaa Al Aswany Is Writing From | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagzine/18fashion.html | Frock Stars | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagzine/18ladakh.html | Heavenâ€šÃ„Ã´s Gate | False | By Pico Iyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18battle.html | Lucius Battle, Diplomat and Official, Dies at 89 | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18sun3.html | Court Without a Quorum | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Letters-t-1.html | The War of 1948 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18Tcxn-001.html | Correction: Where Many Ended Their Search for Paradise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18sun4.html | The Horse, Familiar and Unfamiliar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18LABBE.html | Theola Labbï'sâ© and Brian DeBose | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/washington/18cong.html | Gaining Seats, Democrats Find Their House Ideologically Divided | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview/18everson.html | Thinking About California. Maybe Gonna Get Married. | False | By Kim Severson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18watch.html | The Watch List | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18budapest.html | Hungarian Rhapsody | False | By John Hyland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18view.html | The Scars of Losing a Home | False | By Robert J. Shiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18kristof.html | Fed Up With Peace | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-safire-t.html | Gotcha! | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18letters-t-001.html | Letters: Blocking the Transmission of Violence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/commercial/18sqft.html | A New Stamp on a Vast Space | False | By Amy Cortese | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18duke.html | Lacrosse Teams Form Bonds in Durham | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18tatt.html | Ink-Stained and Loving It | False | By Mitch Keller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18cult.html | The Place | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18bandct.html | A Musical Collaboration Thatâ€šÃ„Â´s Making Noise Beyond Bridgeport | False | By Tammy La Gorce | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18fyi.html | Sniff, Sniff | False | By Michael Pollak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18street.html | Street Cred Vienna | False | By Markus Ebner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18hunt.html | Passing the â€šÃ„Â²Doorbell Testâ€šÃ„Â´ | False | By Joyce Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Brinkley-t.html | The Long Shadow | False | By Douglas Brinkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18shelf.html | A Rock, a Hard Place and an Exit Strategy | False | By Harry Hurt III | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18qa-002.html | Lists of Candidates Running for the Board | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18paducah.html | Salvation Army | False | By Evan McGlinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/music/18davi.html | Aria! Action! Making Opera a Director€šÃ„,Ã´s Art | False | By Peter G. Davis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/basketball/18lakers.html | Soccer as N.B.A. Building Block | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18spa.html | Escape plan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18endowct.html | An Experiment in Endowments at Wesleyan | False | By Kristin Hussey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/music/18chri.html | Out of Africa, Passionately Packaged | False | By Robert Christgau | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18muskoka.html | Provence Profound | False | By Stephen Metcalf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18mccain-t.html | The McCain Doctrines | False | By Matt Bai | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18turnpage.html | Only Connect | False | By ANNA LOUIE SUSSMAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18kanguroow.html | Captain Kangaroo | False | By JAIME GROSS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Letters-t-2.html | Art and Politics | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18sophist.html | Foreign Intelligence | False | By Christine Muhlke | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18marq.html | Hope Amid the Plantains | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18SUBRAMANIAN.html | Mekhala Subramanian and James Attonito | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18scap.html | As High Line Park Rises, a Time Capsule Remains | False | By Christopher Gray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18menkes.html | Whose Sari Now? | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Schillinger-t.html | Jane Austen Meets Nancy Drew | False | By Liesl Schillinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/television/18heym.html | A Voice of Mother Russia, in English | False | By Stephen Heyman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18fashion.html | Instead of Fistfights, Fashion at a Troubled High School | False | By Kareem Fahim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18style-matter-t.html | Hedging Their Bets | False | By Pilar Viladas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18deal2.html | Lost in the Big City | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/television/18stew.html | Another Side of Dr. House, in Sitcom Mode | False | By SUSAN STEWART | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18love.html | May I Have This Dance? | False | By Owen Powell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18letters-t-003.html | Letters: Triple-A Failure | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18stylcxs.html | Correction: Evening Hours | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview/18barrionuevo.html | Whose Rain Forest Is This, Anyway? | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18curry.html | In His Former Home, a Spirited Randolph | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18serial-t.html | Mrs. Corbettâ€šÃ„Ã´s Request | False | By Colin Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18letters-styles.html | Letters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18nascar.html | Rough Spots Remain in Nascarâ€šÃ„Ã´s Safety Road | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18Rgen.html | Over the Years, It Feels Right at Home | False | By Caitlin Kelly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/television/18stan.html | What Are Friends For? Power and Pain | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18artswe.html | More Than Snappy Comebacks | False | By Anita Gates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-Q4-t.html | Chick Crit | False | Interview by Deborah Solomon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Rosenthal-t.html | Profile in Courage | False | By Jack Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Gross-t.html | Costs of Living | False | By Daniel Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18bug.html | Past the Sound Barrier, on a Business Jet | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18lives-t.html | Under My Skin | False | By Chris Adrian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Correction1.html | Correction: Inside the List | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview/18dewan.html | Larger Than Life, More to Fight Over | False | By Shaila Dewan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18tourismct.html | Trying to Sell Europeans on Connecticut Charm | False | By Harlan J. Levy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Wilson-t.html | That Stegner Fellow | False | By JOHN WILSON | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18Rhome.html | The Drudgery of Chores, and the Comfort | False | By Akiko Busch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18arch.html | Edifice complex | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18sandomir.html | After a Fall, a Landing for Reynolds | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18marg.html | Moving Day | False | By Bonnie Yochelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18TORRES.html | Aimee Torres, Alejandro Latorre | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18rest.html | As Menus Turn Green | False | Compiled by Kris Ensminger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18weekend.html | Loosen Your Borscht Belt and Raise Your Highbrows | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18crimestopper.html | As Prices Rise, Crime Tipsters Work Overtime | False | By Shaila Dewan and Brenda Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18shake.html | A Drink Puts on the Kid Gloves | False | By Jonathan Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18livi.html | Houses Even Bigger, Scores Way Above Average | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18divas.html | Despite H.I.V., Fighting to Maintain Health and a Positive Attitude | False | By Sally Sara | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/yourmoney/18stra.html | An Alarm Is Blaring: Time to Buy | False | By MARK HULBERT | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18COMvirgin.html | A Virgin Islands Invitation | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18checkin.html | San Francisco: InterContinental | False | By Chris Colin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18broadcast.html | This Time, It All Came Together for NBC | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18vows.html | Elena Wechsler and John Simpson | False | By Ann Hood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18preakness.html | Derby Winner Cruises to Victory at Preakness | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview/18taubman.html | When the Kremlin Tried a Little Openness | False | By Philip Taubman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18PATTERSON.html | Katherine Patterson and Michael Gilles | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/automobiles/collectibles/18RUST.html | G.M.â€šÃ„Â´s Dreadful Engines Gave Diesels a Bad Name | False | By Rob Sass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Stossel-t.html | Subdivided We Fall | False | By Scott Stossel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/pageoneplus/18cxns-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18artsnj.html | A Masterful Caricaturist and His Lithographs | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/golf/18lpga.html | For Ochoa, No Shortage of Birdies or Confidence | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview/18zernike.html | She Just Might Be President Someday | False | By Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/crosswords/chess/18chess.html | Brooklyn Public School Is a Big Winner at National Championships | False | By Dylan Loeb McClain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/music/18tomm.html | Philharmonic and the Man Who Got Away | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18slope.html | Park Slope: Where Is the Love? | False | By Lynn Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/asia/18sichuan.html | Chinese Soldiers Work to Restore a Winding Lifeline | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18polwe.html | G.O.P. Eyes Two Westchester Senate Seats | False | By Diana Marszalek | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18FORT.html | Marisa Fort, Brandon Adams | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18cside.html | How to Join | False | By Lisa Keys | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Bellafante-t.html | Mommyâ€šÃ„Â´s Dearest | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18khoury.html | For Israelis, an Anniversary. For Palestinians, a Nakba. | False | By Elias Khoury | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18stylemap.html | Born Supremacy | False | By Dale Fuchs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-consumed-t.html | Shock Value | False | By Rob Walker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18soldiers.html | Canâ€šÃ„Â´t We Find a Better Way to Help Our Soldiers? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/design/18elder.html | Will Elder, Cartoonist of Satiric Gifts and Overpopulated Scenes, Dies at 86 | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18Foraging.html | Chic by Accident | False | By Joshua Yaffa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18sun1.html | Fixing the Military | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Morrice-t.html | Parallel Misfortunes | False | By Polly Morrice | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/hockey/18cheer.html | A Nose for a Business Opportunity | False | By Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18colwe.html | In Courtroom 102, Focus Is on Sex Offenses | False | By Joseph Berger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Crime-t.html | Death in Venice | False | Reviews by Marilyn Stasio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18ping.html | A Brighter Side of High Prices | False | By G. Pascal Zachary | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Downing-t.html | Locomotive in Petticoats | False | By Ben Downing | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18POSS.html | A Family Relic, Thoroughly Modern | False | By David Colman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18salta.html | The Lowdown | Salta | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18race.html | For Kenyan, Itâ€šÃ„Â´s a Run in the Park | False | By Liz Robbins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18LIZO.html | End in Sight for Bank Standoff | False | By Valerie Cotsalas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18gruber.html | The Birth of a Nation, 1948 | False | By RUTH GRUBER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18bowden.html | Sucks, Lies and Videotape | False | By Mark Bowden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/yourmoney/18infla.html | How to Stop Inflation From Devouring a Portfolio | False | By J. Alex Tarquinio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18jerseycitynj.html | High Rises at Center of Arts District Debate | False | By Joshua Brustein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18scene.html | The Scene: Copenhagen | False | By Stephen Whitlock | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18alscorr-002.html | Correction: Summer Movies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18artsct.html | Cold War? What Cold War? | False | By Anita Gates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18bass.html | For Senate, Clinton (Bill) | False | By Jack Bass | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18books.html | Mix Fact and Fiction, Add Martini Chaser | False | By Liesl Schillinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18paulsmith.html | On The Q.t.: Paul Smith | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/jobs/18career.html | No Internship Yet? Thereâ€šÃ„Â´s Still Time | False | By Phyllis Korkki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18landrigan.html | India Landrigan, Ryan Bayley | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18colli.html | Fishermenâ€šÃ„Â´s Big Catch, Almost a Thing of the Past | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18crow.html | Counting Classroom Seats in a Booming City | False | By Saki Knafo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18qna.html | Q&A | False | By DAVID G. ALLAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18conjunction.html | Conjunction Junction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/asia/18myanmar.html | International Pressure on Myanmar Junta Is Building | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/hockey/18puck.html | Penguins Hit Detour on Route to Finals | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18Tcxn-002.html | Correction: What Adams Saw Through His Lens | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18wwln-ethicist-t.html | Paying Off the Refs | False | By Randy Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18zlatarski.html | Vera Zlatarski, John Henderson | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18swingwe.html | Changing Configurations Make Up Jazz Collaborative | False | By Susan Hodara | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18rebranding-t.html | Can a Dead Brand Live Again? | False | By Rob Walker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18ischia.html | Prescription Med | False | By Rachel Donadio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18alscorr-004.html | Correction: Memoirs of a Girl From the East Country (O.K., Queens) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/reviewCorrection2.html | Correction: â€šÃ„Â²The Song of Everlasting Sorrowâ€šÃ„Â´ | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18praccheapair.html | Beating the Bushes for a Bargain Ticket | False | By Michelle Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18politicsnj.html | Ho Hum, Itâ€šÃ„Â´s Just Another Senate Race | False | By David W. Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18pole.html | Sliding Down Memoryâ€šÃ„Â´s Fire Pole | False | By William Zinsser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18bryan.html | Alexis Bryan and Spencer Morgan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18letters-t-002.html | Letters: The Queen of the New Age | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18gay.html | California Ruling on Same-Sex Marriage Fuels a Battle, Rather Than Ending It | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/theater/18mill.html | A Theatrical Jigsaw Puzzle for All Ages | False | By Stuart Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18tenafly.html | Neighbors Puzzled by New Jersey Deaths | False | By Ray Rivera and Nate Schweber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18disp.html | Doors Close, Doors Open, and the Homeless Trudge On | False | By Jake Mooney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18frankel.html | Annette Frankel, Michael Schuster | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/reviewUpfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/technology/18digi.html | The Computer Industry Comes With Built-In Term Limits | False | By Randall Stross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/middleeast/18mahdi.html | In Iran, Debate Over an Article of Faith | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18fyten.html | Abigail Fyten, Johan Aasbo | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18alscorr-003.html | Correction: Classical Music | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/olympics/18sportsbriefs-ROACHQUALIFI_BRF.html | Roach Qualifies | False | By Mike Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18brookli.html | Nearly Lost, 17th-Century Papers Are Restored | False | By Nicole Cotroneo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18deal1.html | Celebrating an Aristocrat | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18drugs.html | Drug Test Results From 2003 Could Soon Be in Evidence | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/theater/18ishe.html | The Ingâ€šÃ©nue Who Roared | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18towns.html | The Price of Street Justice: A Child Is Gone | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18COMistanbul.html | First W Hotel Opens in Europe | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/olympics/18eventing.html | Parents Sue Over Equestrianâ€šÃ„â´s Death, Raising Safety Issues | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18shore.html | Road Scholar | False | By Linda Yablonsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18hist.html | A Bid to Shield a Row of Sturdy Soldiers | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/jobs/18boss.html | A Rock Star, Finally | False | By JUN HARAGUCHI; As told to GLENN RIFKIN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18salmail-CLIMBINGEVER_LETTERS.html | Climbing Everest: The Compulsion to Climb | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18hours-1.html | 36 Hours in Luang Prabang, Laos | False | By Mary Billard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/music/18play.html | â€šÃ„Â²Likkulâ€šÃ„â´ Bit of Sweden and a Touch of Nigeria, Too | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/yourmoney/18count.html | Who Needs to Travel When Thereâ€šÃ„â´s Home? | False | By Phyllis Korkki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Garner-t.html | The Ashes | False | By Dwight Garner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18ireland.html | Does the â€šÃ„Â²Realâ€šÃ„â´ Ireland Still Exist? | False | By Dan Barry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18data.html | Stock Gains Defy Reports of Weakness | False | By Jeff Sommer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18vaucluse.html | Provence Profound | False | By Amy Wilentz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18rcxn-001.html | A More Permanent Crash Pad | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18Frugal.html | O Canada, Where Have Your Bargains Gone? | False | By Matt Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/asia/18pstan.html | Militants Free Ambassador of Pakistan in Exchange | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18rich.html | McCain Can Run, but Bush Wonâ€šÃ„Ã´t Hide | False | By Frank Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18realnj.html | A Buyerâ€šÃ„Ã´s Market, a Sellerâ€šÃ„Ã´s Pain | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18dinewe.html | Taste of Italy, Feel of Manhattan | False | By Alice Gabriel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18cov.html | Theyâ€šÃ„Ã´re All Connected | False | By Lisa Keys | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Muhlke-t.html | Bag Man | False | By Christine Muhlke | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18labor.html | A Haitian in U.S. Wins Case Over Forced Labor | False | By Carmen Gentile | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/automobiles/18DIESEL.html | Diesel Automobiles Clean Up for an Encore | False | By Lawrence Ulrich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18majcher.html | Claudine Majcher, Buck Wolf | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18towerli.html | Jones Beach Tower Set for Restoration | False | By Linda Saslow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Letters-t-5.html | Self-Publish or Perish | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18alsmail-VERTIGO_LETTERS.html | â€šÃ„Ã²Vertigoâ€šÃ„Ã´: A Brilliant Tragedy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18pitenj.html | Ask for a Taco, Not for Lucinda | False | By Kelly Feeney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/basketball/18celtics.html | Celtics Home, but Not Necessarily Home Free | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/middleeast/18lebanon.html | Hezbollah Ignites a Sectarian Fuse in Lebanon | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18buck.html | The Buck Starts Here | False | By Charles Runnette | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/magazine/18bands-t.html | The Return of the One-Man Band | False | By John Wray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/basketball/18nash.html | Traveling Salesman, Nash Pitches Belief in Knicks | False | By Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18immigrants.html | Immigrantsâ€šÃ„Ã´ Children Find Better Lives, Study Shows | False | By Sewell Chan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18dineli.html | No Frills but a Fiesta in Every Kitchen | False | By Nicole Cotroneo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/l18ethanol.html | Ethanol and the Energy Question | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18theatnj.html | Trenton Tea Party | False | By Anita Gates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18alsmail-ITSNOTJUSTITH_LETTERS.html | Women in Film: Itâ€šÃ„Ã´s Not Just the Movies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18wilson.html | Kimberly Wilson, Michael Portnoy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18gret.html | What a Deal: Trash for Treasuries | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18Lansky.html | Vicki Lansky, Stephen Schaefer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Letters-t-3.html | One Word | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18auto.html | Tentative Agreement May End Strike That Disrupted Production at 32 G.M. Plants | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/football/18inbox.html | Other Options Beyond Congress for Inquiry of Patriots | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/technology/18gordo.html | An E-Commerce Empire, From Porn to Puppies | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18wine.html | A Popular Red for Snacking | False | By Howard G. Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/washington/18kennedy.html | Senator Kennedy Is Hospitalized After a Seizure | False | By John M. Broder and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18straw.html | The Sophisticated Traveler: Hit The Hay | False | By Alex Hawgood | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18hutong.html | Alley Cats | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18words.html | The Talk | False | By Nathan Lump | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/jobs/18pre.html | Typing (and Knowing) Every Last Word | False | By Amelia Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18stab.html | Impressions of 3 Victims Offer Little on Killings | False | By Ray Rivera and Nate Schweber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18correction.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18weside.html | In Westchester, Many Seem Able to Wait Out the Storm | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18rowingnj.html | U.S. Rowers in Princeton Have Sights on Beijing | False | By Robert Strauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18empire.html | State Development Agency Buffeted by Slowing Economy and Internal Rifts | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/automobiles/18BIO.html | Fuel From Plants, Not Oil Wells | False | By Jim Norman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Shaftel-t.html | An Island Scorned | False | By David Shaftel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18friedman.html | Obama and the Jews | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18lett.html | In Search of Waves, and a Memorable Star Turn | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18rushe.html | Blade Runner | False | By Christopher Petkanas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/theater/18mcelroy.html | From Afterthought to Essential | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18sell.html | After 24 Open Houses ... | False | By Keith Mulvihill | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/asia/18china.html | Chinese Flee Flood Threat From Quake | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18LAVIN.html | Katherine Lavin, Scott Phillips | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18timeless.html | Beauty and the Beat | False | By Alex Hawgood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/politics/18campaign.html | Obama to Return to Iowa, Possibly to Claim Victory | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/football/18rhoden.html | Politicians Challenge Integrity of N.F.L. | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18sot.html | No Incidents: Race Is a Success | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/theater/18shat.html | Where the Kids, Not the Stars, Are the Stars | False | By Kathryn Shattuck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18rice.html | In Latino Enclaves, Less Arroz, More Beans | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18surfacing.html | Designers at Cervantes€šÃ„´s Door in Madrid | False | By Andrew Ferren | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/opinion/18goldberg.html | Israel€šÃ„´s €šÃ„²American Problem€šÃ„´ | False | By Jeffrey Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/automobiles/18PRICE.html | So You Think Gas Costs a Lot? | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/t-magazine/travel/18coverw.html | Catch the Drift in Namibia | False | By Nathan Lump | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18liside.html | Even in the Hamptons, Homes Are Slow to Sell | False | By Valerie Cotsalas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/baseball/18yankees.html | Metsâ€šÃ„Ã´ Gain Is Yet Another Yankees Loss | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/arts/18alscorr-001.html | Correction: Cover Story: The King of Visceral Design | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18PITLOR.html | Lisa Pitlor, Ian Abramson | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Singer-t.html | Democracy, Limited | False | By David E. Sanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/sports/othersports/18rail.html | A Win for Eight Bellesâ€šÃ„Ã´s Camp | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18hersh.html | Danielle Hersh, Corey Rudolph | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18sidect.html | As Goes the Rest of the Nation, So Goes Connecticut | False | By Jan Ellen Spiegel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Weisberg-t.html | Bitter Young Things | False | By Joseph Weisberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/us/18pittsburgh.html | As Deaths Outpace Births, Cities Adjust | False | By SAM ROBERTS and SEAN D. HAMILL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/travel/18COMtimes.html | Times Square to Have New Tourist Center | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/style/tmagazine/18itinerary.html | Eastern Star | False | By AMY FABRIS-SHI | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/world/asia/18press.html | Earthquake Opens Gap in Controls on Media | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/weekinreview/18corx.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/Adams-t.html | Once Upon Many Times | False | By Lorraine Adams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/business/18galerne.html | Andrâ´sÃ© Galerne, 81, an Entrepreneur of the Deep, Is Dead | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/movies/18ande.html | Heavy Metal, Light on the Success | False | By John Anderson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18colct.html | Removing, Little by Little, a History in Stone | False | By Woody Hochswender | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/realestate/18rcxn-002.html | Yes, Manhattanâ€šÃ„Ã´s Over There. What of It? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/18hobo.html | Train-Hopping Travelerâ€šÃ„Ã´s Life, Captured on Film | False | By Colin Moynihan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18owl.html | Along Cherished Lanes, the Last Strikes and Spares | False | By James Angelos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/thecity/18burl.html | The Almost Naked City | False | By Mark Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/nyregion/nyregionspecial2/18Rpools.html | Going Solar to Keep the Pool Comfortable | False | By Marcelle S. Fischler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/weddings/18malott.html | Rumi Malott, Stephen Morales | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 0001-01-01 | https://www.nytimes.com/2008/05/18/fashion/18nite.html | A Poisonous Love Affair | False | By Alex Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-base18.12990502.html | Interleague: Roundup for Saturday and Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-morg19.1.12982037.html | Federal Reserve steps in with trash-for-cash deal | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-tenniswta17.12985936.html | Sharapova becomes latest player to withdraw in Rome, pulling out of semifinal with Jankovic | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-18scraps.12980151.html | One country's table scraps are another country's meal | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-motornascar18.12993461.html | Kahne gambles to win All-Star race | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-campaign.3.12980451.html | Obama to return to Iowa, possibly to claim victory | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-basketcelt18.12987718.html | Celtics have taken long route again, this time vs. Cavaliers | False | By Marc J. Spears | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/news/18iht-18dieselside.12980393.html | Pros and cons of diesel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-rtreconomy19.1.12982210.html | Global economy faring better than widely feared, but dark clouds remain | False | By Emily Kaiser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-campaign.4.12994244.html | Obama increasingly adopting posture of nominee | False | By Brian Knowlton and Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edmilitary.1.12987179.html | Rebuilding U.S. forces to face the challenges ahead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-motocycling18.12989149.html | Valentino Rossi wins French Grand Prix | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edbush.1.12987135.html | Bush's unseemly attack on Obama | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-PISTORIUS.1.12983292.html | Victory for Pistorius gives Paralympians hope | False | By Joshua Robinson and Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-HORSE.1.12982380.html | Big Brown cruises to Preakness victory | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-18campaign.12980451.html | Obama to return to Iowa, possibly to claim victory | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edsafire.1.12987182.html | Red-faced review of maven's missteaks | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-lebanon.1.12985659.html | Sectarian tensions sharpen in Lebanon | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-18kennedy.12980444.html | Senator Kennedy is hospitalized after a seizure | False | By John M. Broder and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-lebanon.4.12994945.html | Sunni-Shiite tensions out in the open in Lebanon | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-survive.4.12995360.html | Crushed in the debris, 2 survivors | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-badminton18.12988675.html | China successfully defends badminton Uber Cup title | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-17booz.12978332.html | Booz Allen to sell part of its government unit to Carlyle | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-myanmar.1.12987334.html | Aid stymied off Myanmar shores and borders | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-18yahoo.12997149.html | Microsoft offers Yahoo something less than a buyout | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-golfwomen18.12994644.html | Ochoa shoots final-round 71 to win Sybase Classic by 1 shot over 5 players | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-basketcav18.12987649.html | Cavaliers singled-minded in Game 7 approach | False | By Michael Vega | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-iraq.4.12993822.html | U.S. soldier in Iraq used Koran for target practice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/travel/18iht-18ireland.12986831.html | Does the 'real' Ireland still exist? | False | By Dan Barry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-arcades.1.12985638.html | A slump in Japan's video arcade industry spurs calls for innovation | False | By Edwina Gibbs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-18repdem.12983643.html | Backlash against energy exploration could hurt the Republicans out West | False | By David Sirota | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/europe/18iht-soviet.4.12992709.html | Watching China with an eye on the Soviet Union | False | By Philip Taubman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-panda.1.12986255.html | A daring rescue at Sichuan's panda sanctuary | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-ROUNDUP.1.12985060.html | French powerhouse struggles to league title | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-panda.2.12987357.html | A daring rescue at Sichuan's panda sanctuary | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-pakistan.1.12984150.html | Militants free Pakistani envoy in exchange | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-tennisatp17.12985930.html | Defending champion Federer to meet Nadal in the Hamburg final | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-somalia.1.12983640.html | Hunger meets chaos in the Horn of Africa | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-cycling18.12994179.html | Bennati wins ninth stage; Visconti retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-18zernike.12980455.html | If not Clinton, who will be first female president of the U.S.? | False | By Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-afghan.1.12983979.html | U.S. plans new detention center in Afghanistan | False | By Eric Schmitt and Tim Golden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-18sichuan.12990079.html | Chinese soldiers work to restore a winding lifeline | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/europe/18iht-brits.4.12991903.html | Orgy saga leads to wife of British security officer | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-ROUNDUP.4.12994241.html | Ibrahimovic saves the day (and the title) for Inter | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/18iht-media.1.12986305.html | Quake opens a rift between Chinese journalists and the state | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-myanmar.4.12992715.html | Outrage grows as Myanmar continues to block most aid | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-california.1.12980036.html | Legal fight over same-sex marriage brewing in California | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/europe/18iht-georgia.4.12993432.html | Russia claims to arrest a Georgian spy | False | By Francesca Mereu and Alexander Osipovich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/technology/18iht-18gordo.12980126.html | An e-commerce empire, from porn to puppies | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-bank.1.12980123.html | Westpac signals readiness to increase bid for St. George Bank in Australia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-quake.4.12995095.html | Officials raise quake death toll in Sichuan Province | False | By Andrew Jacobs and Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-SOCCER.1.12986452.html | So long, and thanks for all the goals | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-18venez.12979731.html | Chávez tightens grip on Venezuela economy | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edkristof.1.12987170.html | Fed up with peace | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-ice18.12988166.html | Turco-led Stars beat Red Wings 2-1, force Game 6 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-cricket18.12988635.html | Vaughan scores century as England is dismissed for 319 with Vettori taking 5 wickets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/europe/18iht-18basque.5.12996794.html | Basque demonstrators call for an end to violence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-iceworld18.12988378.html | Canada, Russia to play for hockey gold; Finland wins bronze medal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-18memoirs.12980440.html | Obama's story, written by Obama | False | By Janny Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-18layoff.12979193.html | The language of loss for the jobless | False | By Jan Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-brazil.4.12996366.html | Brazil weighs plan to restrict access to rain forest | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/technology/18iht-baby19.1.12980357.html | BabyTV and BabyFirstTV target the diaper set | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-saf.4.12993416.html | At least 7 die as mobs target foreigners in Johannesburg | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-soccersat17.12986500.html | European Cups and Leagues: Roundup for Saturday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-19prexy.12983966.html | Bush presses Arab leaders on reform | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-venez.1.12983680.html | Chávez tightens reins on Venezuelan economy | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-tenniswta18.12992051.html | Jelena Jankovic wins second straight Italian Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/news/18iht-18diesel.12980366.html | Diesel automobiles clean up for U.S. revival | False | By Lawrence Ulrich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-prexy.4.12994963.html | Bush leaves a to-do list for Arab leaders | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-food4.12991593.html | Poor countries suffer as funding dries up for agricultural research | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-prexy.3.12989158.html | Bush offers to-do list for Middle East leaders | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-golfeuro18.12992057.html | Finch shoots 70 to the Irish Open win by two strokes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-rtrspot19.1.12983345.html | New GlaxoSmithKline chief faces a daunting task | False | By Ben Hirschler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-basketlakers18.12987781.html | Lakers get a break before conference finals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-18view.12979364.html | The scars of losing a home | False | By Robert J. Shiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edkhoury.1.12987167.html | A disaster for Palestinians | False | By Elias Khoury | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-tennisatp18.12992746.html | Nadal beats defending champion Federer in Hamburg final | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-17pandaL.12987366.html | A daring rescue at Sichuan's panda sanctuary | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edgoldberg.1.12987141.html | Israel's 'American problem' | False | By Jeffrey Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-18preakness.12981912.html | Derby winner cruises to victory at Preakness | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-iceflyers18.12988169.html | Penguins can close out desperate Flyers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-farc.12996372.html | Venezuela and Colombia at a standoff over possible border incursion | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-letter.1.12982191.html | Vice presidential picks should address a vulnerability | False | By Albert R. Hunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-birth.4.12992684.html | Tipping point for U.S. cities as people age | False | By Sam Roberts and Sean D. Hamill | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-18iraq.12996710.html | U.S. general apologizes for desecration of Koran | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-rtrinvest19.1.12983315.html | Banks finding it tough to shake off subprime hangover | False | By Walden Siew | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edletmon.html | Celebrating Israel at 60; Sticking to the mission | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-campaign.3.12992215.html | Obama to return to Iowa | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/asia/18iht-quake.1.12986853.html | Officials raise quake death toll in Sichuan Province | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/opinion/18iht-edfriedman.1.12987138.html | Obama and Israel | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-campaign.1.12983658.html | Obama to return to Iowa | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/americas/18iht-simplicity.1.12981659.html | Voluntary simplicity movement re-emerges | False | By Ralph Blumenthal and Rachel Mosteller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-rtrmarkets19.1.12983944.html | Central bankers balance price fears with economic weakness | False | By Jeremy Gaunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/world/africa/18iht-iran.4.12991610.html | Clerics accuse Ahmadinejad of hiding political failures behind religion | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-badmin18.12992072.html | China defeats South Korea in Thomas Cup final | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/sports/18iht-RUGBY.1.12984903.html | Rugby Super 14 semifinals set | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-18 | 2008-05-18 | https://www.nytimes.com/2008/05/18/business/worldbusiness/18iht-18martin.12980151.html | What's table scraps in the U.S. is another country's meal | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19bigcity.html | For Women, Memories of West 78th and Beyond | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/golf/19golfrule.html | A Gust of Wind, and a Check of the Rulebook | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19tenafly.html | Arrest Could Yield Suspect in Fatal Stabbings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/l19russia.html | Uninvited Attachâ´sÂ©s | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/politics/19campaign.html | Obama Draws Huge Crowd in Oregon as Clinton Courts Kentucky | False | By Larry Rohter and Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/golf/19golftip.html | A One and a Two and a. ... | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-005.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19hait.html | Inspirations by Neruda, the Minutiae in Mahler | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/movies/19arts-PRINCECASPIA_BRF.html | â€šÃ¢Prince Caspianâ€šÃ¢Â´ Rules at the Box Office | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/19baby.html | Urban Babyâ€šÃ¢Â´s Lesson: Donâ€šÃ¢Â´t Mess With Momâ€šÃ¢Â´s Chat | False | By JOANNE KAUFMAN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/othersports/19graham.html | Elite Athletes Fill Prosecutionâ€šÃ¢Â´s Witness List in Trial of Track Coach | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19zoo.html | A Pop Formula: The Younger They Are, the Louder the Screams | False | By Jon Caramanica | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19pride.html | Proud Vegetarians, in Costume, Take to the Streets | False | By Cara Buckley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/books/19arts-PROFITHONORS_BRF.html | Profit Honors Poet in His Own Country | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19adcol.html | U.S. Television Taps More Imported Series | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19deal.html | Banksâ€šÃ¢Â´ Terms Imperil Deal to Buy Out Bell Canada | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19hospital.html | In Hospitals, Simple Reminders Reduce Deadly Infections | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/crosswords/bridge/19card.html | You Can Do the Math, but Sometimes It Pays to Trust Instinct | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-012.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/baseball/19mets.html | Pole Leaves Mark, but Not on Outcome | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/l19climate.html | Investment in Clean Energy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/othersports/19track.html | After Rare Restart, Lagat Wins the 1,500 | False | By Jerâ´sÂ© Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19citywide.html | Finding, and Refining, a Spiritual Calling | False | By David Gonzalez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/design/19arts-THEMYSTERYAR_BRF.html | The Mystery Art Buyer | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/19drill.html | IPhoneâ€šÃ¢Â´s Hold on Users Not Exclusive | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/politics/19snl.html | McCain Cameo in â€šÃ¢"SNLâ€šÃ¢Â´ Finale | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/washington/19kennedy.html | Kennedy Stays in Hospital After Seizure | False | By Jason DeParle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/technology/19soft.html | Pursuit of Yahoo Shows Microsoft Needs a Franchise | False | By Andrew Ross Sorkin and Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/design/19real.html | Artists Absorb Israelâ€šÃ„Ã´s Six Decades, and Move On | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/books/19bond.html | Remembering Fleming, Ian Fleming | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/basketball/19liberty.html | Sluggish Start Dooms Liberty in Opener | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/othersports/19sportsbriefs-001.html | Duke and Syracuse Advance to Final Four | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19mon3.html | A Regulatory Agency in Need | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19arrest.html | Arrest in Slaying of Shopkeeper | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/politics/19women.html | Gender Issue Lives On as Clintonâ€šÃ„Ã´s Bid Wanes | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/golf/19pennington.html | What Would You Pick if You Could Have Just One Wish? | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/basketball/19araton.html | James Recalls a Shot Not Taken | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/asia/19quake.html | As the Search for Survivors Scales Back, an Air of Hopelessness Descends | False | By Andrew Jacobs and Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19shot.html | Girl Is Killed in Queens as Shots Scatter Dancers | False | By Michael Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/asia/19survivors.html | In Rubble, Couple Clung to Each Other, and to Life | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/19purity.html | Dancing the Night Away, With a Higher Purpose | False | By Neela Banerjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19inspect.html | City to Add 63 Inspectors for Construction Sites | False | By Fernanda Santos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/politics/19donate.html | McCain to Rely on Party Money Against Obama | False | By Michael Luo and Mike McIntire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19academy.html | For This Year, Emmy Drama Is Over Money | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19mon1.html | Teeing Up the Next Mortgage Bust | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19newshour.html | Lehrer Says â€šÃ„Ã²News Hourâ€šÃ„Ã´ Money Woes Are Worst Ever | False | By Elizabeth Jensen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/asia/19adultery.html | Koreans Agog as Off-Screen Soap Becomes Courtroom Drama | False | By Choe Sang-Hun | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19russ.html | Celebrating Undefinable Songwriting | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/19ahead.html | This Weekâ€šÃ„Ã´s Major Economic Reports | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19scifi.html | At Sci Fi Channel, the Universe Is Expanding and the Future Is Now | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19george.html | Send in the Latrines | False | By Rose George | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/dance/19chum.html | Border Crossings Into Realms of Film and Movement | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19fossella.html | Signs Fossella May Run Again Unnerve G.O.P. | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/movies/19cann.html | Reality Rudely Intrudes in the Screening Rooms | False | By A.O. Scott and Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/asia/19myanmar.html | 2 Weeks After Cyclone, Burmese Leader Pays First Visit to Refugees | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/dance/19gath.html | Memory Transfigured by Spontaneity | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-010.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/golf/19golfsun.html | Playing It Safe in Sun | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/othersports/19lagat.html | In a Running Family, Someone Had to Be First | False | By JeráˆsÂ© Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/technology/19online.html | Online Search Ads Faring Better Than Expensive Displays | False | By Stephanie Clifford and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19jazeera.html | Al Jazeera English Tries to Extend Its Reach | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19congdon.html | After Forays With ABC and HBO, a Video Blogger Returns to Video Blogging | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/othersports/19sportsbriefs-002.html | Trinityâ€šÃ‚Ã´s 41st Straight Victory Sets Record | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19elevators.html | $1 Billion Later, New Yorkâ€šÃ‚Ã´s Subway Elevators Still Fail | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-009.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-001.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/books/19masl.html | Fore! A Writer Tees Off and a Turtle Is Airborne | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19pitch.html | The True Story of a Script, Big Dreams and Vanishing Private Equity | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19mon2.html | Democracy and the Web | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19friedman.html | U.S. vs. Iran: Is a Cold War Inevitable? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/africa/19safrica.html | Anti-Immigrant Violence in Johannesburg | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/baseball/19curry.html | Fatherly Advice Helps Canˆsˆ‰¥ Keep Swinging | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/technology/19recommend.html | Guessing the Online Customerâ€šÃ‚Ã´s Next Want | False | By Eric A. Taub | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/19biztoday.html | Today in Business | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/19land.html | Offenders Return to Society, but Under Her Watchful Eye | False | By Dan Barry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-003.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19queens.html | Queens Senator May Lose Party Support | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/education/19rossman.html | Michael Rossman, Who Fought for Campus Rights, Dies at 68 | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/movies/19arts-FILMINGTHEAL_BRF.html | Filming â€šÃ‚Ã´The Alchemistâ€šÃ‚Ã´ | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-011.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/nyregion/19dutch.html | Cultural Elite Still Does Lunch, and Itâ€šÃ„,Ã´s Still a Private Conversation | False | By Lily Koppel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19rosenthal.html | Irving Rosenthal, 95, Mentor to Journalists, Dies | False | By Robert D. McFadden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/middleeast/19kuwait.html | Islamists Win 24 of 50 Seats in Parliament of Kuwait | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/baseball/19notebook.html | Posada Tests His Legs but Says He Worries More About His Arm | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/othersports/19preakness.html | Horse for the Ages or Simply Best of the Bunch? | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/americas/19venez.html | Colombia Denies Its Forces Entered Venezuela Illegally | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/politics/19oregon.html | A Shift in Voters, but Oregon Still Embraces the Unconventional | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/basketball/19celtics.html | Pierce Wins Duel; Celtics Take Series | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-007.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-008.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19mtv.html | Web Game With a Message Debunks H.I.V. Myths | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/theater/19arts-DRAMADESKSAW_BRF.html | Drama Deskâ€šÃ„,Ã´s Awards | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19krugman.html | Stranded in Suburbia | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/middleeast/19prexy.html | Bushâ€šÃ„,Ã´s Speech Prods Middle East Leaders | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19kristol.html | McCain Exceptionalism | False | By William Kristol | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/theater/19glory.html | Fleeting Stage Glory, Savored and Survived | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/asia/19pstan.html | Suicide Bomber Kills 11 Near a Pakistani Army Base | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-004.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19carr.html | Geeks Crash a House of Fashion | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/world/middleeast/19iraq.html | U.S. General Apologizes for Desecration of Koran | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/golf/19lpga.html | Ochoa Holds Off the Field to Win Her Third Straight Sybase Classic | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/technology/19burks.html | Arthur W. Burks, 92, Dies; Early Computer Theorist | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/dance/19hall.html | They Had Faces Then, in Silent Movies, and Feet, Too | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19arts-ANORCHESTRAS_BRF.html | An Orchestraâ€šÃ„,Ã´s Woes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/sports/baseball/19yankees.html | Weekend in Bronx Revives Mets | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19post.html | Another Beltway Institution Seeks New Leader | False | By Richard Pã¨sÃ©rez-Peã¨sÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/19corrections-006.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/us/19formula.html | For an All-Organic Formula, Baby, Thatâ€šÃ„Â´s Sweet | False | By Julia Moskin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/media/19wired.html | Does â€šÃ„Â´Do the Right Drugsâ€šÃ„Â´ Give Readers the Wrong Idea? | False | By Lia Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/opinion/19mon4.html | Mrs. McCainâ€šÃ„Â´s Money | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/design/19arts-DOINGSONTHEA_BRF.html | Doings on the Avenue for a Museum Festival | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19roundup.html | Music in Review | False | By Steve Smith and Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/arts/music/19high.html | Hereâ€šÃ„Â´s Your Pop Blitz, Whatâ€šÃ„Â´s Your Hurry? | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/pageoneplus/correctiuons.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 0001-01-01 | https://www.nytimes.com/2008/05/19/business/19bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-base19.13017072.html | Weekend in Bronx revives Mets | False | By TYLER KEPNER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-invest20.4.13018343.html | Lofty steel prices could keep climbing | False | By Steve James | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-scifi.4.13021316.html | Sci Fi Channel takes viewers beyond niche's boundaries | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/europe/19iht-soviet.1.13007436.html | As China opens up, it keeps a wary eye on the former U.S.S.R. | False | By Philip Taubman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-19yahoo.12998818.html | In reversal, Microsoft proposes new deal to Yahoo | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-insure.1.13005326.html | QBE raises bid for rival Australian insurer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-socmatthaeus19.13022513.html | World Cup winner Lothar Matthaeus will try to bring success back to Maccabi | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-saf.1.13007499.html | Anti-immigrant violence in South Africa continues | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-19nissan.13004354.html | Nissan joint venture to make lithium-ion batteries for electric cars | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-yahoo.1.13005123.html | Microsoft acknowledges need for Internet prowess and hints at Yahoo collaboration | False | By Andrew Ross Sorkin and Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-energy.1.13007407.html | Chinese power company raises renewable-energy goals by 50 percent | False | By Judy Hua and Joanne Chiu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-19donate.13000370.html | McCain to rely on party money to match Obama | False | By Michael Luo and Mike McIntire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rtrinside20.1.13004802.html | Euro area prepares for next phase | False | By Paul Taylor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-baseinter19.13018940.html | Interleague: Roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rtrinvest20.1.13005228.html | Specter of stagflation stokes fears in Asia | False | By Jeffrey Hodgson | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-zimbabwe.1.13013521.html | Assassination plot alleged by Zimbabwe opposition | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-money.1.13008193.html | Obama-McCain race to test candidates' fund-raising pledges | False | By Michael Luo and Mike McIntire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-wind.4.13017190.html | Wind power gains adherents in United States | False | By Carey Gillam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-malay.2.13014304.html | Abdullah spurns calls to step down in Malaysia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-ice19.13014063.html | Penguins rout Flyers 6-0 for Stanley Cup trip | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-19useecon.13022483.html | Leading U.S. indicators suggest weakness, not recession | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/arts/19iht-weisbergt.13011079.html | 'The Girl on the Fridge': Etgar Keret's bitter young things | False | Reviewed by Joseph Weisberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-yahoo.4.13022679.html | Microsoft aims at Internet prowess and hints at Yahoo collaboration | False | By Andrew Ross Sorkin and Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-cost.4.13021667.html | Global economic slowdown is least of worries at Cannes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-saf.3.13017987.html | South Africa is criticized over anti-immigrant violence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rice.1.13008203.html | As China and India become richer, rice consumption is likely to drop | False | By Niu Shuping and Mayank Bhardwaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-retail.1.13003913.html | Web retailers fine-tune direct-marketing tactics | False | By Eric A. Taub | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-19kennedy.13000529.html | Kennedy remains hospitalized | False | By Jason Deparle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-col20.4.13020425.html | Reserves of European banks under the spotlight | False | By Steve Slater | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-ipo.1.13007931.html | Burrup looks to unload 20 percent stake through IPO | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-bae.4.13022685.html | Shares of BAE fall after U.S. detains its chief | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-19adcol.13003494.html | U.S. television networks importing more series | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-dong.1.13007985.html | Rates rise in Vietnam on central bank's cue | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-bae.1.13005638.html | U.S. subpoenaed BAE chief executive last week in Saudi bribery investigation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-webphish.13021360.html | 38 arrested in international phishing scam | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-19post.13001248.html | Washington Post seeks new leader | False | By Richard PâˋsÂˋÇrez-PeâˋsÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rtrcol20.1.13004342.html | Tough times for big-ticket retail in Australia | False | By Victoria Thieberger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-quake.4.13024432.html | Aftershock warning sows panic in China | False | By Jim Yardley and David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-yemen.4.13027638.html | Yemen puts Qaeda operative back in jail | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-tennis.4.13020528.html | Injured shoulder ends Roddick's trip to French Open | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05-19/world/asia/19iht-19myanmar.12999674.html | Burmese leader pays first visit to refugees | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/business/worldbusiness/19iht-19markets.13000646.html | Shares in Asia rise but inflation concerns check gains | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/opinion/19iht-edlet.1.13015119.html | Bush versus Clinton | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/asia/19iht-pakistan.1.13013518.html | Taliban bombing shatters relative peace in Pakistan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/opinion/19iht-edchina.1.13015098.html | An honest accounting of China's disaster | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/europe/19iht-cluster.4.13021357.html | Talks for a ban on cluster bombs open in Dublin | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/americas/19iht-19oregon.13003022.html | A shift in voters, but Oregon still embraces the unconventional | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/business/worldbusiness/19iht-subsidy.4.13028580.html | Rise in food price sharpens argument about EU farm policy | False | By James Kanter and Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/business/worldbusiness/19iht-19bae.13002073.html | BAE officials receive subpoenas in U.S. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/africa/19iht-hamas.4.13020263.html | France acknowledges contacts with Hamas | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/sports/19iht-cricket19.13021716.html | New Zealand draws first test with England at Lords | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/business/worldbusiness/19iht-pr.1.13008199.html | Foreign corporate post-earthquake aid eases Chinese nationalist anger | False | By Jason Subler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/opinion/19iht-edahmed.1.13015039.html | Bar countries that ban women athletes | False | By Ali Al-Ahmed | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/opinion/19iht-edgay.1.13015107.html | California, gay rights and the U.S. presidential election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/sports/19iht-cyc19.13021797.html | Contador to race on at Giro despite elbow fracture | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/europe/19iht-politics.1.13006440.html | Sarkozy set to collide with culture of protest | False | By John Vinocur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/asia/19iht-19quake.12999611.html | Hopes fading in search for quake survivors in China | False | By Andrew Jacobs and Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/europe/19iht-france.4.13028105.html | Comment stirs confusion in France over 35-hour workweek | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/sports/19iht-motorrally19.13014930.html | Loeb wins in Sardinia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/business/worldbusiness/19iht-nissan.1.13005351.html | Nissan and partners announce three-year plan to make batteries for green cars | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/business/worldbusiness/19iht-19muni.13016298.html | U.S. court upholds municipal bond tax exemption | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/technology/19iht-19soft.13000010.html | Pursuing Yahoo again, Microsoft shows need for a Web franchise | False | By Andrew Ross Sorkin and Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/sports/19iht-golfmen19.13015337.html | Ryuji Imada picks up first Tour win in playoff | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/africa/19iht-19iraq.12999391.html | U.S. general apologizes for desecration of Koran | False | By Andrew E. Kramer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008-05/19/world/americas/19iht-assess.4.13027290.html | For Clinton, no shortage of errors - and some bad luck, too | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-post.1.13003473.html | Changes in the works for long-stable Washington Post | False | By Richard Pã˜šÃ˜€rez-Peã˜šÃ˜±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-wind.1.13005397.html | Wind power gains adherents in United States | False | By Carey Gillam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-19yahoo.12998999.html | In reversal, Microsoft proposes new deal to Yahoo | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-19kuwait.13000162.html | Islamists win 24 of 50 seats in Parliament of Kuwait | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-iraq.4.13020511.html | Iraqi officials say top Qaeda figure in Mosul has been arrested | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-usecon.4.13024426.html | Bush reaffirms opposition to bailing out mortgage lenders | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-buyout.4.13023831.html | Banks appear to be backing out of Bell Canada takeover financing | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/arts/19iht-peeptuc.1.13008406.html | People: Ashlee Simpson, Loni Anderson, Paulo Coelho | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-19pstan.13000145.html | Suicide bomber kills 11 near a Pakistani army base | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/europe/19iht-environ.4.13022459.html | Bees and biodiversity linked to food shortage | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-women.1.13013641.html | Gender issues will outlast Clinton campaign | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edsmith.3.13017839.html | Too little, too late | False | By Steven Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-iceworld19.13009125.html | Russia beats Canada 5-4 in overtime to win world title | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/europe/19iht-italy.4.13020659.html | Italian equal opportunities minister rejects 'gay pride' march | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-20china.13020683.html | Panic in Sichuan after aftershock warning | False | By Jim Yardley and David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/arts/19iht-ari.1.13005821.html | Ari Folman's journey into a heart of darkness | False | By Joan Dupont | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-19safrica.12999549.html | Anti-immigrant violence spreads in Johannesburg | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/style/19iht-fsurf.1.13005581.html | Hawaiians are demanding a little respect | False | By Guy Trebay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-tennismen19.13022076.html | United States beat Czechs 2-1 without injured Bryan brothers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-ADCOL.1.13004796.html | U.S. slowdown takes toll on online ad revenues | False | By Stephanie Clifford and Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-quake.1.13013448.html | China falls silent in a moment of mass mourning | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-glaxo.1.13005922.html | EU clears first human bird flu vaccine | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/arts/19iht-19real.12999993.html | Artists absorb Israel's six decades, and move on | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-NBA.1.13005593.html | Celtics advance as Pierce rises to challenge James | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-detain.1.13007456.html | U.S. holding more than 500 juveniles as enemy combatants | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-stox.4.13029494.html | Commodities and economic data give lift to stocks | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-19deal.13002668.html | Banks' terms imperil deal to buy out Bell Canada | False | By Andrew Ross Sorkin and Michael J. De La Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-SOCCER.1.13008127.html | Korean could achieve a first for Asia | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-tv.1.13004977.html | U.S. networks look abroad for new TV series | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-venez.4.13022667.html | ChãˆˆsÃˆˆvez intensifies state control of Venezuela's economy | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-glaxo.4.13022091.html | EU clears first human vaccine for bird flu | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edsmith.1.13015128.html | Too little, too late | False | By Steven Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-taliban.4.13021768.html | Seesaw Afghan war strains ties among allies | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-malay.1.13009529.html | Mahathir quits Malaysia's governing party | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-tennisbet19.13022453.html | Tennis panel to review 45 matches because of unusual betting patterns | False | By CHRIS LEHOURITES | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/arts/19iht-lon21.1.13017078.html | London theater: When stars appear in unexpected and unlikely places | False | By Matt Wolf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-reuters.4.13021766.html | Thomson Reuters to shed 835 jobs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/technology/19iht-19pitch.13001315.html | Hollywood dreams face cold financial reality | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-muni.4.13023012.html | Supreme Court protects tax breaks for some U.S. municipal bonds | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-19endscotus.13021812.html | U.S. Supreme Court upholds law on pornography | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-rescuersFW19.13004012.html | Mudslide buries more than 200 relief workers as China mourns | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-RUN.1.13006129.html | Lagat's sister was his inspiration | False | By JerãˆˆsÃˆ© Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/europe/19iht-germany.4.13028969.html | Dalai Lama is snubbed during visit to Germany | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edahmed.3.13017836.html | Bar countries that ban women athletes | False | By Ali Al-Ahmed | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/20/arts/20iht-lon21.1.13017078.html | When stars appear in unexpected and unlikely places | False | By Matt Wolf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-survive.1.13003504.html | Emerging, after 28 hours under the rubble | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-video.1.13009075.html | Illicit cyclone videos selling fast in Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-ball.1.13005348.html | Father-Daughter Purity Ball not just about girls | False | By Neela Banerjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/europe/19iht-20france.13016977.html | France admits contacts with Hamas | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-20china.13004841.html | 158 relief workers in China are killed by landslides | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-19afghan.13000185.html | Afghan bombing kills 4 civilians | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-19campaign.12999713.html | Obama draws crowd in Oregon as Clinton courts Kentucky | False | By Larry Rohter and Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-19bush.13022128.html | Bush won't back bill that bails out lenders | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/europe/19iht-berlin.4.13027104.html | In airport's twilight, Berlin's old song | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-19survivors.12999893.html | In rubble, Chinese couple clung to each other, and to life | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-19purity.13002846.html | Dancing the night away, with a higher purpose | False | By Neela Banerjee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edkrugman.1.13015113.html | Stranded in suburbia | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rbavover.1.13008206.html | No slowdown in business jet sales, despite gloomy economic forecasts | False | By Daniel Solon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-home.1.13005526.html | Squatting rises in U.S. along with foreclosures | False | By Jason Szep | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-20repo.13030885.html | Times are tough, except in the repo business | False | By David Streitfeld | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-cyclone.1.13009526.html | Myanmar to let Asean neighbors help | False | By Seth Mydans and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-buffett.4.13028030.html | Buffett lands in Europe on shopping trip | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-campaign.4.13023335.html | Obama resists temptation to declare victory | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/style/19iht-fdress.html | The Mulleavy sisters: Painting with brush and 'blood' | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-buyout.1.13007445.html | Banks appear to back away from Bell Canada takeover | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-tenniswta19.13022101.html | Govortsova beats Senoglu to advance in Istanbul Cup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-trade.4.13022676.html | EU says global trade talks making progress | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-19women.13000387.html | As Clinton's hopes dim, gender issue lives on | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/africa/19iht-saf.4.13024046.html | Toll from anti-foreigner violence in South Africa rises to 22 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-golfresultswl9.13015255.html | Sybase Classic Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/americas/19iht-18apology.13005332.html | Doctors say 'I'm sorry' before 'see you in court' | False | By Kevin Sack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-GOLF.1.13010200.html | Lorena Ochoa falters, then wins | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-autos.1.13008376.html | Mitsubishi Motors and PSA Peugeot Citroën to set up joint venture in Russia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edcarroll.1.13015095.html | Humanizing nature's fury | False | By James Carroll | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-20myanmar.13005024.html | Myanmar is said to allow aid efforts by neighbors | False | By Seth Mydans and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/arts/19iht-19bond13005924.html | Remembering Fleming, Ian Fleming | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edcollins.1.13015101.html | McCain's superfuture | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/sports/19iht-DRUGS.1.13010325.html | Famous names at risk in trial of sprint coach | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rbavasia.1.13013969.html | In Asia, fractional aircraft ownership is slow to take off, but jet charter business soars | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/opinion/19iht-edjohnson.1.13015110.html | From the cosmic to the commonplace | False | By Michael Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/world/asia/19iht-quake.3.13017144.html | China says 158 relief workers killed in landslides | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-19 | 2008-05-19 | https://www.nytimes.com/2008/05/19/business/worldbusiness/19iht-rtrdeal20.1.13009263.html | Facebook wants to avoid getting snatched up | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/asia/20citizens.html | Many Hands, Not Held by China, Aid in Quake | False | By Jim Yardley and David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/technology/20yahoo.html | Details of Microsoft Offer to Yahoo | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/120hospital.html | Hospital Infections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/120parking.html | Free Parking? Hush! | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-BRUCELEESING_BRF.html | Bruce Lee, Singing and Dancing | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/design/20hartford.html | Huntington Hartford, A. & P. Heir, Dies at 97 | False | By Daniel Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/othersports/20kimes.html | Beverly Rae Kimes, Automotive Journalist and Historian, Is Dead at 68 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/americas/20venez.html | Venezuela Denounces U.S. After an Airspace Violation | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20real.html | The Claim: Smoking Can Cause the Loss of Hair | False | By Anahad Oʼé§Ã„Ã˜Connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20tue4.html | Sailing the Waters of New York Harbor | False | By Verlyn Klinkenborg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/20police.html | 4 Philadelphia Police Officers in Videotaped Beatings Will Be Fired | False | By Jon Hurdle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20memo.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/olympics/20vecsey.html | A Ruling on the Side of Opportunity | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/movies/20shre.html | Son of a Gun, Hollywood Has Big Fun on the Bayou | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/movies/homevideo/20dvds.html | New DVDs: Westerns | False | By Dave Kehr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20tier.html | Comfort Food, for Monkeys | False | By John Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/europe/20paris.html | Call in France to Lengthen Workweek Falls Flat | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20patch.html | Foster Motherʼé§Ã„Ã˜s Pain Patch Is Believed Responsible in 6-Year-Old Girlʼé§Ã„Ã˜s Death | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/research/20brai.html | Older Brain Really May Be a Wiser Brain | False | By Sara Reistad-Long | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/middleeast/20blogger.html | A Living-Room Crusade via Blogging | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/20corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/design/20tempelhof.html | No Rescue, Yet, for Airport That Saved Berlin | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20brooks.html | Talking Versus Doing | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/europe/20briefs-HYBRIDEMBRYO_BRF.html | Britain: Hybrid Embryo Ban Is Defeated | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/20corrections-006.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/politics/20campaign.html | Obama Talk on Iranians Draws Fire From McCain | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20tue3.html | A Second Chance | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20lingerie.html | Lingerie Stores Enjoyed Heyday, but Now Simply Try to Survive | False | By Tanzina Vega | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/technology/20google.html | Google Offers Personal Health Records on the Web | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20lett-ACCESSTOANEW_LETTERS.html | Access to a New Inhaler (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/space/20mars.html | Phoenix Lander Is Ready for Risky Descent to Mars | False | By Warren E. Leary | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20sentence.html | Man Jailed for Copying Army Secrets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20tue2.html | Concerns About BPA Plastic | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20subsidy.html | Rising Food Prices Sharpen a European Debate | False | By James Kanter and Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20biztoday.html | Today in Business | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/africa/20safrica.html | South Africans Take Out Rage on Immigrants | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/media/20adco.html | Britain Tries to Lower the Volume on Commercials | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/basketball/20referee.html | Assertions by Ex-Referee Are Dismissed by N.B.A. | False | By Michael S. Schmidt and Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/technology/20aol.html | Former AOL Executives Sued in Ad-Revenue Case | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20vincents.html | Initially Rebuffed, a Greenwich Village Hospital Scales Down Its Redesign Plans | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/washington/20earmark.html | Not All Earmarks Are Paid in Full, and a Senator Wants to Know Why | False | By Ron Nixon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/asia/20china.html | One Week Later, a Nation Pauses to Share Its Mourning and Grief | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20israel.html | Israelâ€šÃ„Ã´s Friends and the Path to Peace | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/baseball/20yankees.html | Support for Girardi, a Bit Less for Cashman | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/design/20muse.html | Met Director Will Become Professor at N.Y.U. Institute | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/20corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/health/nutrition/20well.html | Finding the Best Way to Cook All Those Vegetables | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/20kennedy.html | More Hospital Tests for Kennedy | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/opinion/20correx.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/politics/20cnd-mccain.html | McCain Attacks Obama on Cuba | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-PUBLICTHEATE_BRF.html | Public Theaterâ€šÃ„Ã´s History to Be Published | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/theater/reviews/20boys.html | Sex, School and Videotape (Hold the Tea and Sympathy, Please) | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/health/20lett-APSYCHOTICSL_LETTERS.html | A Psychoticâ€šÃ„Ã´s Love Affair (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/20corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/dance/20merc.html | Aloft and Close to Nature, Fine-Feathered Birds in Constant Flux | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20repo.html | Economic Tide Is Rising for Repo Man | False | By David Streitfeld | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/dance/20danc.html | Dance in Review | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20lessig.html | Little Orphan Artworks | False | By Lawrence Lessig | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/books/20kaku.html | When He Tried to Vanish, His Sister Wouldnâ€šÃ„Ã´t Let Him | False | By Michiko Kakutani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20buffett.html | Buffettâ€šÃ„Ã´s Shopping Trip to Europe Draws a Crowd | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/science/20lett-THESMARTERSP_LETTERS.html | The Smarter Species? (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20yards.html | New Developer Signs $1 Billion Deal to Transform West Side Railyards | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20housing.html | Senate Leaders Agree on Housing Aid | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/asia/20myanmar.html | Myanmar to Widen Neighborsâ€šÃ„Ã´ Aid Role | False | By Seth Mydans and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/business/worldbusiness/20bce.html | Shares of Bell Canada Drop as a Buyout Deal Unravels | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20shops.html | Owner of Bill Blass Faces Cash Shortage After Acquisition | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20walrus.html | Who Is the Walrus? | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/washington/20cong.html | House Conservatives to Offer Ideas for G.O.P. Message | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/baseball/20scorecard.html | Yanks May Be Scratching Surface of Sox Items at New Stadium | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20inspect.html | From Cracks to Falling Cranes, a Big Job for Building Inspectors | False | By Marc Santora | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/middleeast/20mahdi.html | Iranian Clerics Tell the President to Leave the Theology to Them | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/movies/20sex.html | One for the Ladies â€šÃ„Ã® and Their Friends | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20taxi.html | Air Taxis Fly Into Financial Turbulence | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/technology/20netflix.html | Netflix to Sell a Device for Instantly Watching Movies on TV Sets | False | By Saul Hansell | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/baseball/20mets.html | Who Are These Guys? Metsâ€šÃ„Â´ Identity Is in Flux | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/europe/20briefs-DALAILAMAEND_BRF.html | Germany: Dalai Lama Ends 5-Day Visit | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/football/20nfl.html | Crunching Data in a Hard-Hitting Sport | False | By Judy Battista | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20water.html | Water Main Break Brings a Busy Midtown Street to a Gushing Standstill | False | By Anthony DePalma | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/television/20ants.html | Adventures in Hands-On Science | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20nypd.html | Arbitration Panel Gives Raise to City Police Officers | False | By Al Baker and Steven Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20lett-STAYCALMBREA_LETTERS.html | Stay Calm, Breathe Easy (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/l20knee.html | Knee Replacement | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20nyc.html | Fallibility, Wise Men and Politics | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20kellerman.html | Regina Kellerman, 84, Locator of New Yorkâ€šÃ„Â´s First City Hall, Dies | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-KATIEHOLMES_BRF.html | Katie Holmes Is Broadway Bound | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20newspapers.html | Newspapers on Upswing in Developing Markets | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-GRISHAMFOOTB_BRF.html | Grisham Football Novel to Become a Movie | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20bloomberg.html | As Term Wanes, Bloombergâ€šÃ„Â´s Temper Boils Up | False | By Diane Cardwell | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/20corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/basketball/20odom.html | Odomâ€šÃ„Â´s Wait Began Long Before Playoffs Did | False | By Karen Crouse | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20lett-FIGHTINGAVIR_LETTERS.html | Fighting a Virus Carrier (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20timb.html | Project Digitizes Works From the Golden Age of Timbuktu | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/20corrections-004.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20abus.html | Screening for Abuse May Be Key to Ending It | False | By Erin N. Marcus, M.D. | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/20raid.html | Far-Flung Placement of Children in Texas Raid Is Criticized | False | By Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20haza.html | Hazards: Despite Dangers, Hookahs Gain Favor | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20lamb.html | Willis Lamb Jr., 94, Dies; Won Nobel for Work on Atom | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/music/20kelly.html | Chicago Prepares for Trial of R. Kelly | False | By David Streitfeld | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/education/20girls.html | Girlsâ€šÃ„Â´ Gains Have Not Cost Boys, Report Says | False | By Tamar Lewin | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/soccer/20soccer.html | Red Bulls Rookies Earn Praise, but Not Much Money | False | By Jack Bell | 2008-10-15 | TX 668-305 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/tennis/20tennis.html | Report Urges Tennis Match Fixing Investigation | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-NOTASGOODASI_BRF.html | Housewives Future: Not as Good as Its Past | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20prisons.html | Makeshift Space for Inmates as Prisons Exceed Capacity | False | By Jennifer 8. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20schick.html | Development Agency Is Losing Its President | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/baseball/20columbia.html | Picture Columbia as Ivy Champion | False | By Zachary Braziller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/basketball/20barkley.html | Barkley Says Gambling Debt Is Paid | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/music/20gerg.html | A Dark and Stormy Night, Played for All Its Drama | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/washington/20farm.html | Reaching Well Beyond the Farm | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/middleeast/20psychiatry.html | War Takes Toll on Baghdad Psychiatric Hospital | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/research/20regi.html | Aspirin More Beneficial if Taken at Night | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/music/20fric.html | The Clarinet, Speaking in Many Voices and Accents | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-VETERANKNOPF_BRF.html | Veteran Knopf Editor Switches Jobs | False | By Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20flier.html | Upset by Fumes and a Visit by the Biohazard Team | False | By GREG HANSON; as told to JOAN RAYMOND | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20brod.html | Trying to Break Nicotineâ€šÃ„,Ã´s Grip | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/politics/20mccain.html | McCain Finds a Thorny Path in Ethics Effort | False | By Barry Meier and Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/basketball/20draft.html | With Lottery, Knicks Hope for an Early Victory | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20tue1.html | Mr. Bushâ€šÃ„,Ã´s Travels | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/120malley.html | A Resignation Explained | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/opinion/20herbert.html | Letâ€šÃ„,Ã´s Be Serious | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20road.html | In Todayâ€šÃ„,Ã´s Air Travel, Stress and Comfort Mix | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/politics/20obama.html | Obama Is Expected to Hit a Milestone in Todayâ€šÃ„,Ã´s Votes | False | By Jeff Zeleny and Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/basketball/20hornets.html | The Spurs Get Past a Game 7 Roadblock | False | By Thayer Evans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20slope.html | With Eased Parking Rules, New Worries in Park Slope | False | By Sewell Chan and Ann Farmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20count.html | Ice Dwellers Are Finding Less Ice to Dwell On | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/sports/othersports/20balco.html | Opening Statements in Trial of Track Coach | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/middleeast/20iraq.html | Iraqi Forces Find Weapons Cache in Baghdad Mosque | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/20prof.html | A Musician Who Performs With a Scalpel | False | By David Dobbs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20obdna.html | Telltale DNA Bits Give Away Presence of Secretive Invaders | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20sorkin.html | A Gamble, but What if He Wins? | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20qna.html | Giving Pets Long Lives | False | By C. Claiborne Ray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/nutrition/20patterns.html | Patterns: Craving Sweets? It May Be in Your Genes | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/20philadelphia.html | Where Industry Once Hummed, Urban Garden Finds Success | False | By Jon Hurdle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20fossella.html | Fossella Is Said to Be Ending Re-election Bid | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/us/20trust.html | Landmark Hotel Among Sites Seen as in Peril | False | By Sarah Abruzzese | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/space/20obmoon.html | Arc-Shaped Troughs on Europa May Be Sign of Wandering Poles | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/business/20bizcourt.html | Court Upholds Tax Exemptions for Municipal Bonds | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/health/research/20glob.html | Cervical Cancer Could Double by 2030 Where Screening and Vaccine Are Lacking | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/washington/20scotus.html | Supreme Court Upholds Child Pornography Law | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/europe/20france.html | France Admits Contacts With Hamas | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/science/20obbeak.html | Birds Rely on Surface Tension to Eat Dinner | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/music/20kids.html | When the New Kid on the Block Is a Swaggering Cad | False | By Jon Caramanica | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/movies/20cann.html | Excavating the Past to Set the Record Straight | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/nyregion/20slay.html | Victimâ€šÃ„Â´s Journal Leads Investigators to Slaying Suspect | False | By Kareem Fahim and Nate Schweber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/arts/20arts-KENNYCHESNEY_BRF.html | Kenny Chesney Honored but Upset | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-20well.13060088.html | Finding the best way to cook all those vegetables | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-doctor.1.13050504.html | Mental illness in Iraq rises as care falters | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-tools.4.13062579.html | Germany's strength lies in 'old economy' | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-girls.4.13061899.html | Academic gains by girls not at the expense of gains by boys, U.S. report asserts | False | By Tamar Lewin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-deal21.1.13043747.html | Credit woes push NexCen toward insolvency | False | By Michael Barbaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-TENNIS.1.13042112.html | Corruption report finds 45 suspicious matches | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-tennisteam20.13068132.html | Blake evens things for the U.S. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edplastics.1.13052115.html | Problems with BPA plastic | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-mufj.1.13044095.html | Mitsubishi UFJ posts 71 percent profit rise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-saf.2.13050235.html | Poverty fueling anti-immigrant violence in South Africa | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-assess.1.13040717.html | Where things went wrong for the Clinton campaign | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-fidelity.1.13045657.html | Fidelity Ventures develops niche in Net start-ups | False | By Robert Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-tenniswta20.13058851.html | Petrova beats Osterloh in 1st round of Istanbul Cup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/arts/20iht-19masl.13055233.html | Fore! A writer tees off and a turtle is airborne | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-german.5.13068724.html | German lawmakers abandon 2nd pay increase | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-icap.4.13055043.html | ICAP says markets returning to normal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edbush.1.13052059.html | Bush's Middle East travels | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/arts/20iht-loomis.1.13042194.html | 'Joan of Arc' finally is performed in Berlin | False | By George Loomis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-snangier.1.13052306.html | The Walrus: Smart, sophisticated and ever closer to the edge | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-rings.4.13062453.html | Ahead of vows, engaged couples seek bargains on rings | False | By David Brough | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-21myanmar.13041503.html | Myanmar mourns victims of cyclone | False | By Seth Mydans and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-quake.3.13058960.html | With China quake toll rising, an unexpected rescue | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-soccerbarton20.13053809.html | Newcastle's Barton jailed for six month for beating up a teenager | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-20aol.13036847.html | Ex-AOL executives sued for inflating earnings | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-rates.1.13043152.html | Bank of Japan keeps rates unchanged | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-ice20.13044278.html | Red Wings headed back to Stanley Cup finals | False | BY STEPHEN HAWKINS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-20count.13033392.html | Ice dwellers are finding less ice to dwell on | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edmecca.html | Mecca and moderation | False | By David Clingingsmith, Asim Ijaz Khwaja and Michael Kremer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edsanders.1.13052124.html | A budget U.S. taxpayers can't afford | False | By Bernie Sanders | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-ted.5.13068027.html | Edward Kennedy has brain tumor, doctors say after seizure | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-21baghdad.13045798.html | Iraqi troops push into Sadr City | False | By Michael R. Gordon and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edlet.1.13052077.html | Six decades later; Good for America | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-wto.1.13045784.html | EU seeks concessions from India on trade | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-20Bouin.13048858.html | Philippe Bouin, L'Equipe (France) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-oil.4.13058199.html | Crude price approaches $130 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/travel/20iht-18frugal.13047496.html | O Canada, where have your bargains gone? | False | By Matt Gross | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-aol.1.13045212.html | U.S. files fraud charges in AOL case | False | By Tim Arango | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-20citizens.13035291.html | Quake tragedy stirs ordinary Chinese to charity | False | By Jim Yardley and David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-agbill.4.13061781.html | U.S. farm bill reaches deep into cities | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-dopinggreece20.13050518.html | Greek prosecutor charges 25 people in weightlifting doping scandal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-campaign.3.13056069.html | As Kentucky and Oregon vote, Clinton and Obama count differently | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-20Tebbutt.13049493.html | Tom Tebbutt, The Globe and Mail (Canada) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-north.1.13043528.html | North Korea nearing nuclear declaration | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-21berlin.13056850.html | Fire at home of Berlin Philharmonic brought under control | False | By Nicholas Kulish and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20secon.13050225.html | U.S. wholesale inflation slowed in April | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-cyclone.3.13050642.html | Myanmar begins mourning victims of cyclone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-book.1.13042227.html | Bertelsmann to name new Random House chief | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-brits.4.13064866.html | British Parliament moves to allow human-animal embryo mix | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-retail.4.13059617.html | Profit slides at major U.S. retailers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-taliban.1.13042608.html | Seesaw Afghan war strains ties among allies | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-fire.4.13064314.html | Fire damages Berlin Philharmonic's iconic concert hall | False | By Nicholas Kulish and Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-lonoly.4.13061775.html | London cleans up for the 2012 games | False | By Alex Morales | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-blind.4.13066285.html | U.S. currency is ruled discriminatory against the blind | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-20china.13034826.html | Aftershock alert spreads panic in Chinese city | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20macquarie.13036904.html | Macquarie Group reports profit growth but warns of slowdown | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-cyc20.13057555.html | Bruseghin wins Giro time trial, Visconti retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-20mccain.13036280.html | McCain finds a thorny path in ethics effort | False | By Barry Meier and Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/20iht-21housing.13063457.html | U.S. Senate panel approves housing bill compromise | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-madrid.4.13065170.html | Defense minister's new baby confirms symbolism of parity in Spain | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20marketssub.13064844.html | U.S. shares slide on retail data and inflation fears | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-gazprom.4.13066030.html | Gazprom challenges EU plan for oil | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/travel/20iht-18globe.13054246.html | Art just for the art's sake in Berlin | False | By Kimberly Bradley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-doping20.13055168.html | Opening statements in Trevor Graham's steroids trial | False | By DUFF WILSON | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-sorkin.1.13042010.html | At Yahoo, Icahn places a bet he hopes to lose | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-21random.13043446.html | Outsider is appointed to head Random House | False | By Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-20psychiatry.13035662.html | War that traumatizes Iraqis takes toll on hospital that treats them | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-bank.2.13049664.html | Warning scares off Macquarie shareholders | False | By Tim Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20marketsfw.13053426.html | U.S. stocks slip on fears of more bank write-downs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20sorkin.13039706.html | Carl Icahn, the Superman of shareholders, gambles again | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-20obama.13034773.html | Obama expected to hit milestone in Tuesday's votes | False | By Jeff Zeleny and Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-google.1.13042974.html | Google offers online personal health records | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-20Stauffer.13049260.html | Rene Stauffer, Tages-Anzeiger (Switzerland) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/travel/20iht-18praccheapair.13059623.html | Beating the bushes for a bargain ticket | False | By Michelle Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-20blogger.13037254.html | A living-room crusade via blogging | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edhoward.1.13052071.html | Defying the experts | False | By Roger Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-BASE.1.13042154.html | Lester throws first no-hitter of 2008 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-chen.3.13054555.html | Chen faces corruption investigation in Taiwan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-20enddetain.13057784.html | FBI agents complained about interrogations in 2002 | False | By Eric Lichtblau and Scott Shane | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-ted.4.13066036.html | Edward Kennedy has brain tumor, doctors say after seizure | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-NBA.1.13042055.html | Spurs toppled Hornets, 91-82 in New Orleans in Game 7 | False | By Thayer Evans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-fossella.5.13068359.html | Arrest and disclosure of affair end lawmaker's career | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/arts/20iht-20sex.13036857.html | This one goes out to the ladies â€šÃ„Â® and their friends | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-letter.1.13044789.html | U.S. election highlights Puerto Rico's 'unequal' status | False | By Indira A.R. Lakshmanan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-baseb20.13068599.html | Glavine throttles Mets as Braves cruise, 6-1 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-book.2.13049070.html | Bertelsmann names outsider as Random House chief | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edjones.1.13052074.html | The mother of perfection | False | By Abigail Jones | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-housing.1.13033441.html | U.S. Senate leaders reach bipartisan agreement on housing aid | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edgermany.4.13058304.html | Steinmeier's bad example | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-campaign.1.13043205.html | McCain accuses Obama of belittling Iran threat | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-baseal20.13052704.html | American League: Roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/news/20iht-20oxan-forecast.13054346.html | Euro-area: Economic outlook | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-housing.1.13045781.html | U.S. Senate reaches deal on troubled mortgages | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-20scotus.13034907.html | U.S. Supreme Court upholds child pornography law | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-berlin.1.13042641.html | In airport's twilight, Berlin's old song | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-quake.2.13051277.html | Survivors rescued 8 days after China earthquake | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-campaign.4.13066027.html | McCain criticizes Obama on foreign policies | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-sponsor.1.13042175.html | German companies balance benefits of Olympic sponsorship | False | By Sylvia Westall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-mccain.2.13050521.html | McCain moves to save his reputation as a reformer | False | By Barry Meier and Kate Zernike | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-rtrcol21.1.13042778.html | New era of tough times ahead | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-20safrica.13032742.html | Anti-immigrant violence rages on in South Africa | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-19cndcampaign.13032848.html | Obama and McCain spar over Iran | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-tibet.4.13050749.html | Dalai Lama arrives in London | False | By John F. Burns and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-SOCCER.1.13043216.html | Will Moscow be red or blue? Will its grass be green? | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-20iraq.13038876.html | Iraqi forces find weapons cache in Baghdad mosque | False | By Michael R. Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/news/20iht-20Wertheim.13049097.html | Jon Wertheim, Sports Illustrated (USA) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-book.4.13063663.html | Bertelsmann names outside as Random House chief | False | By Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20eads.13046709.html | EADS has list of U.S. takeover targets | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-taxi.1.13041968.html | Tight credit leaves air taxi dreams grounded | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-georgia.4.13064931.html | Georgia leader faces embittered opposition in election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-gitmo.4.13066001.html | FBI clashed with CIA and military over interrogation tactics | False | By Eric Lichtblau and Scott Shane | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-20tennis.13036884.html | Report urges tennis match fixing investigation | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-aol.1.13034997.html | Time Warner executives charges with inflating earnings | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-20venez.13032968.html | Venezuela denounces U.S. after airspace violation | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-21madrid.13049526.html | Spanish defense minister begins maternity leave | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-19enddlinton.13032819.html | As time runs short, Clinton claims lead in popular vote | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-quake.4.13067195.html | With China quake toll rising, an unexpected rescue | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-union.4.13063779.html | Europe aims to build links with Mediterranean neighbors | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/europe/20iht-journal.4.13062575.html | Dutch get a kick out of baseball, too | False | By John Tagliabue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-1tennisforum20.13043219.html | IHT Global Sports Forum With Christopher Clarey: French Open 2008; Part One - Thoughts On Henin | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20markets.13035809.html | Stocks fall in Europe and Asia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-basenl20.13052750.html | National League: Roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-taiwan.1.13044089.html | Taking office in Taiwan, Ma urges Beijing to seize the moment | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-rtrinvest21.1.13044647.html | Greenberg assails AIG, while others bide time | False | By Lilla Zuill | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/arts/20iht-israelart.1.13042457.html | Art in real time, a synthesis into modernity in Israel | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20crude.13052753.html | Crude moves close to $130 a barrel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-taxi.4.13063657.html | Tight credit leaves air taxi plans grounded | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-20walrusbr.13033370.html | The Walrus: Smart, sophisticated and ever closer to the edge | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-doctor.4.13066836.html | Iraq war worsens mental health and reduces care | False | By Erica Goode | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-farm.4.13060728.html | EU farm proposal set to trigger U.K.-France tussle | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/arts/20iht-cannes.1.13042472.html | In Cannes, ruminations on the past; musings on the present | False | By A.O. Scott and Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-cyckloden20.13053392.html | Andreas Kläˊˊsäˊ,den vows not ride for Germany again | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-20brod.13058036.html | Trying to break nicotine's grip | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-20yen.13038098.html | Bank of Japan keeps interest rates steady | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-icesched20.13044653.html | Stanley Cup Finals Schedule | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-20cndtumor.13068882.html | Location and size of tumor determine treatment | False | By Lawrence K. Altman, M.d. | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/us/politics/20endelect.13057159.html | With primaries in two states, Obama looks to end race | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-dalai.3.13055566.html | Dalai Lama arrives in London | False | By John F. Burns and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-rupee.1.13046696.html | Hopes for political change in India's Silicon Valley | False | By Alistair Scrutton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/health/20iht-biofuels.4.13066961.html | New biofuel sources may not be food, but they could prove invasive | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-temp.4.13064325.html | Breakthrough on British labor code heralds Europe-wide change | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-berkshire.1.13042629.html | Playing second fiddle to 'Einstein' | False | By Josh Funk | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/arts/20iht-peepwed.1.13042102.html | People: Katie Holmes, Kenny Chesney, Kiefer Sutherland | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/americas/20iht-20argent.13039134.html | Argentine farms to end strike | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/asia/20iht-arroyo.1.13045918.html | Philippine president looks to secure her economic legacy | False | By Donald Greenlees | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/opinion/20iht-edgreenway.1.13052065.html | When faith and culture collide | False | By H.D.S. Greenway | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-book.1.13042227.html | Outsider named new Random House chief | False | By Doreen Carvajal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/world/africa/20iht-20mahdi.13038823.html | Iranian clerics tell the president to leave the theology to them | False | By Nazila Fathi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-20clarey-bio.13049984.html | Christopher Clarey, IHT | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-hyundai.1.13043743.html | Prosecutors seek jail term for Hyundai chief | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-deal21.4.13060171.html | Bankers move to the fore in merger and acquisition deals | False | By Eleanor Wason | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/sports/20iht-soccerasia20.13051752.html | Group E deciding match postponed for Chinese earthquake mourning period | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-sorkin.4.13061763.html | At Yahoo, Icahn asks for one thing, but wants another | False | By Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/technology/20iht-yahoo.1.13041500.html | Details emerge in Microsoft-Yahoo proposal | False | The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 2008-05-20 | https://www.nytimes.com/2008/05/20/business/worldbusiness/20iht-eads.4.13064912.html | Chief says EADS is seeking U.S. acquisitions | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/americas/20briefs-columbia.html | Colombia: Rebel Commander Surrenders | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/middleeast/20briefs-yemen.html | Yemen: Judge Orders Suspect Held | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-20 | 0001-01-01 | https://www.nytimes.com/2008/05/20/world/africa/20briefs-nigeria.html | Nigeria: Senator Faces Graft Charge | False | By Lydia Polgreen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21water.html | A Broken Pipe Is Fixed, and the Good Life Goes On | False | By Stacey Stowe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21sean.html | Officers Face Department Charges in Bell Killing | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/pageoneplus/21corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/television/21depr.html | Pondering a Common Word With One Dreaded Meaning | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21priests.html | A Sudden Transfer of 40 Priests Brings Egan Unrest From Within | False | By David Gonzalez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21berwick.html | Troopers Honor Inspector Amid Disbelief at Suicide | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/213mrex.html | â€šÃ‚ªBarbecueâ€šÃ‚Â´ Brisket | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/21arts-ABCSDANCERSD_BRF.html | ABC's Dancers Draw Eyes | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21abort.html | Virginia Law on Abortion Is Struck Down | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/football/21giants.html | Giants Face Questions About Two Key Players | False | By Mark Viera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21leonhardt.html | A Diplomaâ€šÃ‚Â´s Worth? Ask Her | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/music/21met.html | New Era Brings Buzz (and Big Budgets) to the Met | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21deal.html | Buyout of Penn National May Involve Revised Terms | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21bell.html | Chinaâ€šÃ‚Â´s Class Divide | False | By Daniel A. Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21banks.html | Troubles for a Thrift Institution, Despite Warnings of Its Founder | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21lett-INDULGENCEDO_LETTERS.html | Indulgence, Doubled | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21rockefeller.html | Barbara Sears Rockefeller, Actress With a Famous Divorce Settlement, Dies at 91 | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21photog.html | A Chronicler of Night-Life Melancholy, Looking for Contradictory Layers | False | By Eric Konigsberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/television/21gta.html | A Video Game Star and His Less-Than-Stellar Pay | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21wed2.html | A Discomfiting Threat to Free Speech | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/realestate/commercial/21atlantic.html | Developer of Affordable Housing Faces New Challenge | False | By C. J. Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/politics/21consult.html | Keeping Vow on Obama, McCain Adviser Resigns | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21florent.html | Genre-Bending Hangout Takes Its Final Bows | False | By Frank Bruni | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21friedman.html | Imbalances of Power | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21image.html | The Goal Is to Do the Right Thing | False | By Paul Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21appe.html | Importing a Spanish Spring | False | By Melissa Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21mets.html | Injury on Final Play Caps the Metsâ€šÃ‚Â´ Misery | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21pension.html | Actuaries Scrutinized on Pensions | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/politics/21donate.html | Obamaâ€šÃ‚Â´s April Fund-Raising Passes $31 Million | False | By Leslie Wayne | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/asia/21brief-HIGHLEVELTAL_BRF.html | Pakistan: High-Level Talks With India Resume | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21about.html | A Young Manâ€šÃ„Ã´s Passion for Beer Blossoms Along With His Hops | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/africa/21brief-ANTIIMMIGRAN_BRF.html | South Africa: Anti-Immigrant Mob Kills 2 at Hostel | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/121kristol.html | A Different Sort of Republican? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/reviews/21pour.html | Good Wine Reading With Mellow Aftertaste | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21edwards-backf-obt-25-39.html | Jesse Edwards, Pathologist, Dies at 96 | False | By Jeremy Pearce | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21yelp.html | â€šÃ„Ã´The Coffee Was Lousy. The Wait Was Long.â€šÃ„Ã´ | False | By Dan Fost | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/movies/21jiha.html | Torn by the Contradictions of Being Gay and Muslim | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/pageoneplus/21corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/21arts-NOSEXPLEASET_BRF.html | No Sex, Please, This Is Jerusalem | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21strategy.html | Seizing the Day in Slippery Times | False | By Deborah L. Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21Thrive.html | While the Economy Struggles, Profits Can Be Made | False | By Deborah L. Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/pageoneplus/21corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21bank.html | A Movement and a Market Converge at a Bank | False | By Dan Fost | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21dog.html | Biotech Company to Auction Chances to Clone a Dog | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21dowd.html | The Last Debate | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21bene.html | Benefits | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21tooth.html | Plastic Finds a Second Life and Skirts the Dump | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/asia/21india.html | Poison Moonshine Kills 110 of Indiaâ€šÃ„Ã´s Poor | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/politics/21watch.html | Clinton Fades Even in a Victory | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21fossella.html | Scramble Begins for Staten Island Congressional Seat to Be Vacated by Fossella | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/basketball/21celtics.html | Celtics Remain Perfect at Home in the Postseason | False | By Jason Notte | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/education/21education.html | Nearly Deaf Professor Teaches English Literacy, One Student at a Time | False | By Samuel G. Freedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/212mrex.html | Braised and Grilled or Broiled Pork Ribs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21jordan.html | Hamilton Jordan, Carterâ€šÃ„Ã´s Right Hand, Dies at 63 | False | By Rick Lyman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/washington/21fence.html | Homeland Security Stands by Its Fence | False | By Randal C. Archibold and Julia Preston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/washington/21money.html | Blind Win Court Ruling on U.S. Currency | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/asia/21brief-NEWPRESIDENT_BRF.html | Taiwan: New President Seeks Economic Ties to China | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21wed1.html | Medicareâ€šÃ‚Â´s Much-Too-Hard Sell | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21patch.html | Foster Rules on Medicine Are Key in Childâ€šÃ‚Â´s Death | False | By Lisa W. Foderaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/music/21stan.html | Haunting Soundtracks: Jazz With a Polish Accent | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/media/21random-web.html | Bertelsmann Appoints Outsider to Head Random House | False | By Motoko Rich and Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21redsox.html | Red Soxâ€šÃ‚Â´ No-Hitter Puts Varitek in Record Books | False | By Thomas Kaplan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21knife.html | Slipping the Knife With Care | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21piazza.html | Piazza Calls It Quits After 16 Years and 427 Homers | False | By Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21mondavi.html | Mondaviâ€šÃ‚Â´s Legacy: Reinventing Napa Valley | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21wed5-001.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21look.html | Simply Irresistible | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21paterson.html | Paterson Undergoes Eye Surgery for Glaucoma | False | By Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/pageoneplus/21corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21shea.html | Randolphâ€šÃ‚Â´s Comments Add Another Distraction | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/middleeast/21sadr.html | Operation in Sadr City Is an Iraqi Success, So Far | False | By Michael R. Gordon and Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/21arts-BOBSCHIEFFER_BRF.html | Bob Schieffer Makes a Golden Years Deal | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/movies/21scott.html | Auteur Whoâ€šÃ‚Â´s Ripe for French Discovery | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/middleeast/21baghdad.html | Iraqi Troops Take Charge of Sadr City in Swift Push | False | By Michael R. Gordon and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/21arts-RKELLYJURORS_BRF.html | R. Kelly Jurors Hear Opening Statements | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/theater/21arts-THEOBIESCITE_BRF.html | The Obies Cite â€šÃ‚ÂªPassing Strangeâ€šÃ‚Â´ | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21under.html | Treats for the Treasure Hunters | False | By Peter Meehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21wed5-002.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21wed4.html | For $1 Billion, They Should Work | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21contract.html | Seeking Raise, Firefighters Will Reopen Contract | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21fannie.html | The Risks of Rescuing Borrowers | False | By Charles Duhigg and David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/washington/21kennedy.html | Senator Kennedy Has a Malignant Brain Tumor | False | By Pam Belluck and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/science/21nano.html | In Study, Researchers Find Nanotubes May Pose Health Risks Similar to Asbestos | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/books/21mahler.html | More Glory: Talking Baseball, From the â€šÃ‚Â´50s and â€šÃ‚Â´60s | False | By Jonathan Mahler | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/washington/21prexy.html | Bush Team Criticizes New Report About Iran | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/movies/21dargis.html | A California of Noir Shadows and Blood | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/olympics/21olympics.html | For Many Olympic Families, the Dream Is Proving Costly | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/othersports/21balco.html | At Trial, Witnesses Tie Coach to Drugs | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21arod.html | Rodriguez, Unlikely Savior, Is Back to Help | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/washington/21detain.html | Report Details Dissent on Guantãˆsãˆnamo Tactics | False | By Eric Lichtblau and Scott Shane | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/l21friedman.html | Obama and Israel | False | | | | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21air.html | Airlinesâ€šÃ„Â´ Cuts Making Cities No-Fly Zones | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/americas/21brief-FARMERSREADY_BRF.html | Argentina: Farmers Ready to Resume Negotiations | False | By Vinod Sreeharsha | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21trouble.html | You Can Call for I.T. Help Without Hiring a Whole Crew | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/health/21tumor.html | Prognosis Usually Bleak for Condition, a Glioma | False | By Lawrence K. Altman and Anahad Oâ€šÃ„Â´Connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21lett-SAFETYATTHES_LETTER.html | Safety at the Stove | False | | | | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21lett-CHILDRENSCOO_LETTERS.html | Childrenâ€šÃ„Â´s Cookbooks | False | | | | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21mental.html | Study Finds High Ground Zero Stress | False | By Anthony DePalma | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21tornadoes.html | A Busy Year as Tornadoes Wreak Havoc | False | By Brenda Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21wed3.html | More Shame on the Junta | False | | | | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/211mrex.html | Twice-Cooked Mock Tandoori Chicken | False | | | | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/pageoneplus/21corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | | | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/211arex.html | Grilled Spring Onions With Romesco Sauce | False | By Melissa Clark | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/europe/21dutch.html | In Netherlands, Soccer Is King, but Baseball Eyes Crown | False | By John Tagliabue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/theater/reviews/21star.html | Once More Unto the Breach (Itâ€šÃ„Â´s a Rambo World Out There) | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21shop.html | French Cookies, in Vivid Hues | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/middleeast/21iraq.html | Hussein Aide Faces Accusers in Trial on Mass Execution | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/science/earth/21biofuels.html | New Trend in Biofuels Has New Risks | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21instant.html | On Back-to-Back Nights, a Homer Is Not a Homer | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/africa/21africa.html | South Africans Vent Rage at Migrants | False | By BARRY BEARAK and CELIA W.DUGGER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/asia/21wen.html | In Quake, Apotheosis of Premier â€šÃ„Â´Grandpaâ€šÃ„Â´ | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/europe/21brief-COURTDENIESE_BRF.html | Cyprus: Court Denies Extradition of Russian | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/media/21bible.html | Charityâ€šÃ„Â´s Leaders Suspended as Payments Are Reviewed | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/movies/21heav.html | Tying Knots That Bind Lives Despite the Divisions of Generation and Nationality | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21brfs-STUDENTSVAND_BRF.html | Minnesota: Students Vandalize Portraits at Capitol | False | By Christina Capecchi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/basketball/21referee.html | Lawyer and N.B.A. Are Trading Insults | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21tarloff.html | Suspectâ€šÃ„Â´s Delusions Described to Judge | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21brfs-7YEARSENTENC_BRF.html | Florida: 7-Year Sentence for Imposing Forced Labor | False | By Carmen Gentile | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/basketball/21detroit.html | Red Wings and Pistons to Split Screens in Detroit | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21intrepid.html | Racing the Clock to Bring Back the Intrepid | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/europe/21tibet.html | Dalai Lamaâ€šÃ„Â´s Britain Visit Raises Questions of Protocol | False | By John F. Burns and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/l21zimba.html | Zimbabweâ€šÃ„Â´s Election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21stox.html | Investors Retreat on Gloomy Forecasts | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/dance/21gala.html | Excerpts From the Season, and a Return of Old Friends | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/asia/21china.html | Rescues Continue in China, but Focus Is Shifting to the 5 Million Left Homeless | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21dexn.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/realestate/commercial/21invest.html | Foreign Investors Pull Back, but Not Out of Deals | False | By J. Alex Tarquinio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/washington/21military.html | Wider Antiterror Role for Elite Forces Rejected | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21briefs.html | Cabrito and the Redhead | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/design/21blad.html | A Developerâ€šÃ„Â´s Unusual Plan for Bright Lights, Inspired by a Dark Film | False | By Rebecca Cathcart | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21gazprom.html | A Warning to Europe From Gazprom | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/media/21paper.html | Wall Street Journal Editor Named | False | By Richard Pâ€šÃ†Â°rez-Peâ€šÃ†Â±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21lett-COOKING&CHOO_LETTER.html | Cooking School Tempest | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/media/21tado.html | To Thwart TiVo, a Nod to Televisionâ€šÃ„Â´s Golden Age | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/football/21owners.html | As Expected, N.F.L. Owners Opt Out of Labor Deal | False | By Judy Battista | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/21raid.html | Estranged Father Testifies in Sect Case | False | By Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/arts/design/21tele.html | Telescope Takes a Long View, to London | False | By Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21coop.html | A Little Breathing Room for a Growing Market | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/basketball/21draft.html | Bulls Win Draft Lottery as the Knicks Slip to 6th | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/asia/21trek.html | China Blocks Thousands of Hindus From Tibet Pilgrimage | False | By Heather Timmons and Hari Kumar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/technology/21hewlett.html | Weak Dollar Bolsters H.P. Global Sales in Quarter | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/politics/21mccain.html | Cuba Is Topic as McCain Continues Attack on Obama | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/opinion/21herbert.html | Problems in School May Come From Outside | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/dining/21mini.html | Oven Adds Flavor When the Grill Canâ€šÃ„Â´t | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/world/europe/21brief-ETALEADERARR_BRF.html | Spain: ETA Leader Arrested in France | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21beef.html | U.S. Moves to Prohibit Beef From Sick or Injured Cows | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/politics/21elect.html | Obama Declares Bid â€šÃ„Â°Within Reachâ€šÃ„Â´ After 2 Primaries | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21randalls.html | More Ball Fields Allowed Despite Voiding of Deal | False | By Timothy Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/us/politics/21clinton.html | Clinton Still Sees Plenty of Reasons to Press Her Campaign | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21trooper.html | Central Figure in State Police Inquiry Strikes Back | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/smallbusiness/21phone.html | On the Road Again? Tricks to Logging On | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/nyregion/21preserve.html | Lower East Side Is Given â€šÃ„Â°Endangeredâ€šÃ„Â´ Designation | False | By Sewell Chan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/sports/baseball/21yankees.html | Rodriguez Returns; Jeter Leaves Early | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 0001-01-01 | https://www.nytimes.com/2008/05/21/business/21oil.html | An Oracle of Oil Predicts $200-a-Barrel Crude | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-obits.1.13079683.html | Hamilton Jordan, Carter's top confidant, dead at 63 | False | By Rick Lyman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-baseal21.13092464.html | American League: Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/arts/23iht-JESSOP.1.13089671.html | 3 generations of Vietnamese artists and their memories of war | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21air.13089816.html | Airlines' cuts making cities no-fly zones | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-tube.4.13105540.html | Clinton fades away on television | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21india.13073955.html | Poison moonshine kills scores in India | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-wen.1.13083872.html | Call him Grandpa Wen: Chinese official shows a rare soft side | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-space.1.13081322.html | China a growing threat in space and cyberspace, U.S. military says | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-dresdner.4.13099088.html | Talks on future of Dresdner Bank are under way | False | By Jonathan Gould | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-PIAZZA.1.13081873.html | Without a team, Piazza retires | False | By Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-obits.4.13096767.html | Hamilton Jordan, Carter's top confidant, dead at 63 | False | By Rick Lyman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/us/politics/21campaign.13071936.html | Clinton wins Kentucky, but Obama nears milestone | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-ubs.4.13099108.html | UBS sells devalued assets, but keeps some of the risk | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-hewlett.1.13082176.html | When a bust is a boom: The weak dollar helps HP | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edkeillor.1.13089686.html | Mutterings over soldiers' graves | False | By Garrison Keillor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edpolar.1.13089692.html | Not much help for polar bears | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-invest22.4.13095441.html | High inflation in Europe may shift focus for investors in stocks | False | By Dominic Lau | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-paper.1.13078790.html | Trusted Murdoch aide to lead The Wall Street Journal | False | By Richard Pá´sÂ©rez-Peá´sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-steel.4.13094766.html | ArcelorMittal buys 15% stake in Macarthur Coal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-17mondavi.13092209.html | Robert Mondavi, Napa wine champion, dies at 94 | False | By Frank J. Prial | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-20farm.13074745.html | U.S. farm bill reaches well beyond the farmer | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21consult.13071140.html | Keeping vow on Obama, McCain adviser resigns | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-pension.1.13078159.html | Tighter rules sought on state pension funds | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-spain.4.13094590.html | Top ETA leader is seized in France | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-paper.4.13097860.html | Trusted Murdoch aide to lead The Wall Street Journal | False | By Richard Pá´sÂ©rez-Peá´sÂ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-col22.4.13099823.html | Economic trends may start driving markets again soon | False | By Natsuko Waki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/arts/21iht-21gta.13084048.html | Grand Auto Theft 4: A video game star and his less-than-stellar pay | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/news/21iht-cx2105.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-campaign.4.13105555.html | Obama 'at the threshold' of victory | False | By Brian Knowlton, Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-lebanon.4.13105564.html | Lebanese reach agreement to resolve 18-month political crisis | False | By Nada Bakri and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-jews.4.13102173.html | Obama faces an uphill battle to win over Florida's Jews | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-soccer.4.13098285.html | Despite the dire predictions, a jolly good time in Moscow | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-dems.1.13083257.html | Obama declares nomination 'within reach' | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edthant.2.13089862.html | The Burma dilemma | False | By Thant Myint-U | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/technology/21iht-webtime.13088377.html | Time Warner to spin off cable unit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-dopinggreece21.13091583.html | European swimming champion Ioannis Drymonakos tests positive for banned steroid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-quake.4.13096187.html | Chinese agencies to channel budgets into earthquake relief | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21campaign.13070180.html | Clinton wins Kentucky, but Obama nears milestone | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-21myanmar.13074040.html | Myanmar to allow copters to deliver aid, UN says | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-soccerasianew21.13088457.html | Asian Confederation aims for more professional Champions League | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-tenniswta21.13102433.html | Elena Dementieva beats Ungur in 2nd round of Istanbul Cup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21military.13070501.html | Pentagon scales back elite forces' authority | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-hindus.1.13079693.html | China blocks Hindus from traditional pilgrimage to Tibet | False | By Heather Timmons and Hari Kumar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21oil.13073028.html | Goldman Sachs's oracle of oil | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-soccerasia21.13088299.html | Kashima reach quarterfinals as Beijing crashes out | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-rttreol22.1.13080670.html | Debt securitization sputters back to life | False | By Kevin Drawbaugh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-22soccer.13091354.html | Hooligan stereotype absent in Moscow | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-CRICKET.1.13082169.html | Testing return for umpire who infuriated Pakistan | False | By Huw Richards | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edburma.1.13089665.html | More shame on the Burmese junta | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/23/arts/23iht-trwine.1.13092206.html | Robert Mondavi, the tastemaker of Napa Valley | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-leonhardt.1.13077643.html | Does a college degree pay off? Ask women | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-myanmar.1.13084182.html | UN chief to visit Myanmar to press leader for more access | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-22mideast.13083293.html | Israel and Syria say they are holding peace talks in Turkey | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-quake.1.13083727.html | Chinese agencies to channel budgets into earthquake relief | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-NBA.1.13080375.html | Celtics roll on, right over Pistons | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-airport.4.13095431.html | Bangalore growth outstrips efforts to cope with it | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-italy.4.13105375.html | Berlusconi unveils anti-crime measures for Italy | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-mall.1.13081683.html | Filipinos flock to supersize malls | False | By Donald Greenlees | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-cyc21.13102613.html | Bertolini wins Giro stage, Visconti retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-invest.13077025.html | Overseas investors hold back from Manhattan office market | False | By J. Alex Tarquinio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-21iraq.13074896.html | Saddam aide faces accusers in trial on mass execution | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-commod.4.13095824.html | U.S. congress could ban speculators from commodities | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-bank.4.13094787.html | Housing fallout spreads to smaller U.S. banks | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-fence.1.13078879.html | Homeland Security defends border fence | False | By Randal C. Archibold and Julia Preston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-brew.1.13079635.html | Poison moonshine kills more than 100 in India | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-storm.4.13092926.html | Tornadoes claim more lives in U.S. this year | False | By Brenda Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-sbiz.4.13101866.html | Inflation sinks its teeth into small business | False | By Mickey Meece | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21clinton.13072227.html | Clinton sees many reasons to stay in | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | | https://www.nytimes.com/2008/05/21/sports/21iht-2tennisforum21.13095425.html | IHT Global Sports Forum With Christopher Clarey: French Open 2008; Part Two - The Women's Tournament | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/health/21iht-21tumor.13072912.html | Prognosis usually bleak for condition, a glioma | False | By Lawrence K. Altman and Anahad O'connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-22lebanon2.13079586.html | Political agreement reached in Lebanon | False | By Nada Bakri and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21honda.13075658.html | Honda to release dedicated hybrid sedan in 2009 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edchildporn.1.13089674.html | A threat to free speech | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/technology/21iht-wireless.1.13080488.html | Apple seeks music labels deals to improve iPhone | False | By Saul Hansell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-fannie.1.13078858.html | U.S. mortgage rescue plan is faulted as risky | False | By Charles Duhigg and David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/23/travel/23iht-trqp23.1.13092877.html | The Frequent Traveler: Round the world in low-cost ways | False | By Roger Collis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-air.4.13101469.html | Small U.S. airports struggle, even with subsidies | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21campaign.13073086.html | Obama says nomination 'within reach' | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-iraq.4.13103379.html | 11 'militants' killed by U.S. military in Iraq | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-advise.4.13097564.html | McCain strategist holds true to promise and quits | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-czech.5.13106006.html | Czechs back U.S. antimissile system | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-union.4.13102573.html | EU and Russia agree to new series of wide-ranging talks | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-mideast.4.13101516.html | Israel and Syria negotiate as Turkey mediates | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-BASE.1.13082092.html | Marlins meet a tough foe and show their quality | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-letter.1.13079226.html | Rethinking Churchill and the Allied warmongers | False | By Richard Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/22/health/22iht-snvital.1.13079571.html | Sweet tooth? It may be all in the genes | False | By Eric Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/technology/21iht-ado.1.13078754.html | So old it's new again: The live commercial | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-21china.13076166.html | Rescues in China continue, but focus shifting to millions left homeless | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21fed.13103376.html | Markets slide after Fed minutes signal a pause | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21campaign.13070695.html | Clinton wins Kentucky, but Obama nears milestone | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21cndcuba.13097863.html | Americans can send phones to Cuba | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-vioxx.1.13082055.html | Merck settles case over ads for Vioxx | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-21berlin.13074068.html | Fire under control at home of Berlin Philharmonic | False | By Nicholas Kulish and Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-steel.1.13076810.html | ArcelorMittal buys 15% stake in Macarthur Coal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-yuan.4.13095779.html | China may accelerate investments after earthquake | False | By Simon Rabinovitch and Eadie Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21kennedy.13072704.html | Edward Kennedy has malignant brain tumor | False | By Pam Belluck and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-22spain2.13079590.html | Top ETA leader is seized in France | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-roos.1.13082695.html | Kangaroo killings draw protests | False | By Tim Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/technology/21iht-21hewlett.13071512.html | Hewlett-Packard offers more detail on increase in revenue | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/news/21iht-21oxan-policy.13092460.html | UNITED STATES: Obama's economic policies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/22/arts/22iht-peepthu.1.13079674.html | People: Jessica Alba, Heather Mills, George Takei | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-DRUGS.1.13081832.html | Witnesses accuse coach of lying | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-beef.1.13081734.html | U.S. plans to ban beef from sick cows | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-oil.1.13083869.html | 'Super spike' oil analyst gains a lot of Wall Street cred | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/health/21iht-health.4.13093288.html | Nanotubes could carry a health risk similar to that of asbestos, researchers say | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-franc.4.13101475.html | French finance minister calls for realignment of currencies | False | By Katrin Bennhold and Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-HOOPS.1.13079918.html | Bulls win No. 1 pick in draft | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/22/arts/22iht-cannes.13079568.html | 'Changeling': A lurid tale of crime told with restrain by Eastwood | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-yuan.1.13081686.html | After Sichuan quake, rebuilding set to stoke growth in China | False | By Simon Rabinovitch and Eadie Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21cndobama.13074628.html | Obama says nomination 'within reach' | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-rtrinvest22.1.13079268.html | Singapore real estate totters at a precipice | False | By Daryl Loo | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-strat.1.13080121.html | Pentagon scales back elite forces' authority | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/technology/21iht-gta.4.13101683.html | 'Grand Theft Auto 4' star and his less-than-stellar pay | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-honda.1.13078108.html | Honda to sell low-cost hybrid sedan in 2009 | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21paper.13070184.html | Wall Street Journal editor named | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-cable.4.13099101.html | Time Warner to make cable unit separate entity | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/health/21iht-20lamb.13084131.html | Willis Lamb Jr., 94, dies; won Nobel for work on atom | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-clinton.1.13079902.html | Clinton not yet ready to give up | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-ted.1.13079746.html | Kennedy diagnosed with malignant brain tumor | False | By Pam Belluck and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edbowring.1.13089652.html | Getting sugar right | False | By Philip Bowring | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/technology/21iht-msft.4.13099131.html | Microsoft to make Office open to ODF format | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21marketsfw.13093813.html | U.S. shares slip as oil keeps climbing | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/health/21iht-20prof.13086649.html | A musician who performs with a scalpel | False | By David Dobbs | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21edwardsblackfobt2539.13084820.html | Jesse Edwards, pathologist, dies at 96 | False | By Jeremy Pearce | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-oil.4.13105084.html | 'Super spike' oil analyst gains a lot of Wall Street cred | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-bank.1.13079277.html | Texas bank in trouble despite founder's warning on housing collapse | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-21sadr.13073825.html | Operation in Sadr city is an Iraqi success, so far | False | By Michael R. Gordon and Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-22 | https://www.nytimes.com/2008/05/22/arts/22iht-fmmcqueen.1.13079912.html | 'Hunger': An artist-turned-filmmaker's take on a coming-of-age protest | False | By Joan Dupont | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edfriedman.1.13089683.html | Imbalances of power | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-myanmar.2.13088302.html | UN chief to visit Myanmar to press leader for more access | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-soccerfans21.13089049.html | English fans in Moscow: confused by signs and swindled by cabbies | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edlet.1.13089689.html | Who's an appeaser?; Not quite the Cold War; All pollution isn't local; Clinton and the 'glass ceiling' | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21mccain.13072399.html | Cuba is topic as McCain continues attack on Obama | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-berlin.4.13098425.html | The Berlin Philharmonic plans to perform in fire-damaged hall on June 2 | False | | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-22kennedy.13091325.html | Senator Kennedy leaves Boston hospital after cancer diagnosis | False | By Pam Belluck and Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-01 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-cuba.4.13099581.html | U.S. to allow Americans to mail cellphones to relatives in Cuba | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-basenl121.13092498.html | National League: Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-iraq.1.13081902.html | Iraqi forces turn Sadr City conflict to their advantage | False | By Alissa J. Rubin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/sports/21iht-tennisteam21.13101873.html | Bolelli leads Italy over Germany with two wins at World Team Cup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-2toil.13093492.html | Crude passes $133 after U.S. supply report | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-rtrdeal22.1.13079677.html | Accounting rules pose hurdle to bank takeovers | False | By Dan Wilchins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/news/21iht-21readernote.html | To our readers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-clinton.4.13105567.html | Clinton not yet ready to give up | False | By Patrick Healy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/health/21iht-20tier.13079562.html | Comfort food, for monkeys | False | By John Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-eads.1.13083297.html | UBS downgrades shares of EADS from neutral to sell | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-21donate.13077063.html | Obama's April fund-raising passes $31 million | False | By Leslie Wayne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/europe/21iht-georgia.4.13100305.html | Diplomacy is tried to reduce tensions over Abkhazia | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-office.4.13099838.html | Dutch office supplier buys French rival in bid to fend off Staples | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-gitmo.1.13082172.html | Report details dissent on Guantánamo interrogations | False | By Eric Lichtblau and Scott Shane | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-fannie.13072128.html | The risks of rescuing U.S. borrowers | False | By Charles Duhigg and David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21prexy.13075475.html | U.S. criticizes new report about Iran | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-amr.4.13100744.html | American Airlines to begin charging for checked luggage | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/africa/21iht-beirut.1.13084549.html | Deal reached in Lebanon to end political crisis | False | By Nada Bakri and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/americas/21iht-20cndelect.13070381.html | With primaries in two states, Obama looks to end race | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edtakeyh.1.13089695.html | It's also called diplomacy | False | By Charles A. Kupchan and Ray Takeyh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/opinion/21iht-edbell.1.13089600.html | Xenophobic nationalists? | False | By Daniel A. Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-ubs.1.13083238.html | UBS sells devalued assets, but keeps some of the risk | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-won.1.13081422.html | South Korean intervention suspected as won rises | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/world/asia/21iht-21wen.13074717.html | In China quake, apotheosis of 'Grandpa Wen' | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21amr.13090133.html | American Airlines to cut flights and charge bag fee | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-auto.4.13102576.html | EC leaves SUVs out of tire bill | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-insure.1.13080168.html | Australian insurer drops $8.4 billion bid for rival | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-21 | 2008-05-21 | https://www.nytimes.com/2008/05/21/business/worldbusiness/21iht-21markets.13074120.html | European shares rise after weak session in Asia; oil sets new record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22game.html | New From Wii: Not Much to Get Worked Up About | False | By Charles Herold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22pogue.html | 20 Seconds, and a Movie Has Arrived | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22sandomir.html | Was Camerawork Negative? Sure, but Not in a Victory | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/politics/22veep.html | McCain Looks to Fill Ticket, and 3 Hopefuls Step Up | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22show.html | Chairs With Talking Points | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22brfs-UNIVERSITYGE_BRF.html | Oklahoma: University Gets $100 Million Donation | False | By Ashley Marchand | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/movies/22cann.html | Where Children Fight the Wars, Innocence Dies First | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22fitness.html | From a World-Class Rower, Tips to Sharpen Technique | False | By Sarah Bowen Shea | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/science/22smoke.html | Study Finds Big Social Factor in Quitting Smoking | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22askk-003.html | Tip of the Week: Saving Your Cellphone From Water Damage | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22brief-SMALLSTEPSIN_BRF.html | Small Steps in Talks on Kashmir | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/soccer/22vecsey.html | The Rain and the Minutes Pelt Down | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/othersports/22moore.html | Lloyd Moore, Pioneering Nascar Driver, Dies at 95 | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/washington/22soldiers.html | Fear of Troop Exodus Fuels Debate on G.I. Bill | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22laptop.html | A Laptop Straight From the Mothership | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22vendor.html | Food Fight: City Hall vs. Vendor | False | By Colin Moynihan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22cool.html | A Keyboard Invites Preschoolers to Play With the Computer. Mom and Dad Won't Mind. | False | By Warren Buckleitner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/middleeast/22lebanon.html | Deal for Lebanese Factions Leaves Hezbollah Stronger | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22air.html | American, Cutting Back, Plans $15 Bag Fee | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22mines.html | As Oil Prices Rise, Nations Revive Coal Mining | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22blind.html | The Blind Welcome a Ruling That May Help Them Count Their Cash | False | By Tina Kelley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22bangalore.html | An Indian Airport Hurries to Make the First Flight | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/politics/22donate.html | Theme Persists: Obama Outraises Clinton | False | By Leslie Wayne | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/soccer/22soccer.html | Manchester United Wins Champions League Final | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22askk-002.html | When Lightning Strikes a Modem | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22sside.html | Artisanal Offerings Are the Trend at Furniture Fair | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22cleaning.html | Raiding the Pantry to Add Sparkle and Shine | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22internet.html | Regulating the Net | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-RETURNOFTHES_BRF.html | Return of the Scream | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/smallbusiness/22sbiz.html | Small Businesses (and Their Customers) Feel Sting of Inflation | False | By Mickey Meece | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22goods.html | A New Turn on Old Pots | False | By Linda Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/middleeast/22mideast.html | Israel Holds Peace Talks With Syria | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/europe/22union.html | Breaking Impasse, European Nations Agree to Start Broad Talks With Russians | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22plot.html | Students Questioned About Plot to Kill People | False | By Bruce Lambert and Trymaine Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22Cyber.html | Organize: Itâ€šÃ„Â´s Your Civic Duty | False | By Michelle Slatalla | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22books.html | Author Examines the State of the Avant Garden Movement | False | By Anne Raver | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-ROCKANDBLUEE_BRF.html | Rock and Blue Eyes Top Billboards Chart | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22thul.html | What the F.B.I. Agents Saw | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22frame.html | A Digital Picture Frame, Packaged With Your Images | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22men.html | Sizing Up the Cut of a Man | False | By Guy Trebay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22fix.html | More Space, Delivered to You | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/movies/22indy.html | The Further Adventures of the Fedora and Whip | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/politics/22health.html | McCain Set to Release Health Data on Friday | False | By Elisabeth Bumiller and Lawrence K. Altman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22yankees.html | Chamberlain Takes Step Toward Starting | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22moody.html | More Questions Are Raised About Moodyâ€šÃ„Â´s Ratings | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22umpires.html | Quick Reminder to Speed Up Games | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22china.html | Rescue Ends One Ordeal for Young Chinese Pupils | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22taliban.html | Taliban Make Afghan Stability a Distant Goal | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22CRITIC.html | Swimsuits Make the Man | False | By Mike Albo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/television/22idol.html | A Surprise as Fans Pick a 7th â€šÃ„Ã´Idolâ€šÃ„Â´ | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/books/22masl.html | In These Places, Old Age Becomes a Team Sport | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22dig.html | Police Dig Up Backyard in Futile Search for Body | False | By Bruce Lambert and Rebecca White | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22gay.html | Federal Court Reinstates Suit on Gays in Military | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/washington/22prexy.html | Bush to Let Americans Send Cellphones to Cuban Relatives | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22basics.html | Big Pictures, Now Suitable for E-Mail | False | By Rik Fairlie | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/science/22nova.html | Scientists See Supernova in Action | False | By Dennis Overbye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/23sheaxxx.html | With Mild Concussion, A Met Hopes to Return | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22pstan.html | Pakistan and Taliban Agree to Armyâ€šÃ„Â´s Gradual Pullback | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/22google.html | Google Says It Will Defend Competitive Rationale of a Yahoo Deal | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/dance/22avil.html | In Bronx, Dancer Does Right Thing | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/education/22loan.html | Education Agencyâ€šÃ„Â´s Plan Shores Up Market for Loans to College Students | False | By SAM DILLON and JONATHAN GLATER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/politics/22florida.html | Clinton Signals She May Carry Fight to Convention | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22events.html | New York Fair Highlights Decorative Art Objects | False | By Aric Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/music/22conc.html | A Sketch From Spain and More Classic Fare | False | By Bernard Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/othersports/22lacrosse.html | Making Opponents See Double | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22card.html | Uploading Photos for You, With Longitude and Latitude | False | By Roy Furchgott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22crist.html | New Florida Law Allows Low-Cost Health Policies | False | By Kevin Sack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22insure.html | Florida Pension Fund Is Suing A.I.G. | False | By Jenny Anderson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22ROW.html | Fashionâ€šÃ„Â´s Harlem Address | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/basketball/22lakers.html | Lakers Come on Strong and Pull Out Game 1 | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/europe/22brief-ANEWLOOKFORJ_BRF.html | Britain: A New Look for Judges | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22georgia.html | Diplomatic Effort Seeks to Ease Tensions and Lead to Talks in Georgian Enclave | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/obituaries/22corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22berry.html | A Phone to Match Your Swiss Army Knife | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22homer.html | A Home Run, Umpire Says | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22thu3.html | Courage in Elm City | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22oil.html | Senators Sharply Question Oil Officials | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-FORMERBANDMA_BRF.html | Former Band Manager Is Sentenced | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-BEAUVOIRTROV_BRF.html | Beauvoir Trove Sold | False | By MAIA DE LA BAUME; Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/personaltech/22askk-001.html | MP3 Players Without Cords | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/music/22fost.html | A Sly Brand of Relaxation That Doesnâ€šÃ„,Â´t Involve Leisure | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22garden.html | In the Spring Garden, Some Joys Just Wonâ€šÃ„,Â´t Wait | False | By Anne Raver | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22pins.html | Wang Says Strain Wonâ€šÃ„,Â´t Stop Next Start | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22boston.html | Hospital Releases Kennedy | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/music/22orch.html | Hall Interior in Berlin Intact After Fire | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/design/22patr.html | Patrick Ireland, 36, Dies; Created to Serve Peace | False | By Michael Kimmelman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22kristof.html | Earthquake and Hope | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/dance/22cors.html | Pirates, Pashas and Slaves in a Duel of Airborne Acrobatics | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/europe/22italy.html | Berlusconi Moves to Tighten Immigration and Ease Trash Crisis | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22gardens.html | A New Manhattan Park Teaches Children About Plants | False | By Joyce Wadler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/movies/22meta.html | Headbangers From Iraq, Thrashing and Waiting | False | By Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22thrall.html | Kennedy Talked, Khrushchev Triumphed | False | By Nathan Thrall and Jesse James Wilkins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22church.html | Donor Gives $20 Million to Revive a Historic Church | False | By Sewell Chan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/media/22paper.html | Frank Rich to Be Consultant for HBO | False | By Richard PÃ¨rez-PeÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/othersports/22racing.html | Trainer Hints Belmont Isnâ€šÃ„,Â´t End for Big Brown | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22henderson.html | Zelma Henderson, Who Aided Desegregation, Dies at 88 | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22drug.html | F.A.A. Bans Antismoking Drug, Citing Side Effects | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/l22elevator.html | Safer Public Transportation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/middleeast/22bethlehem.html | At West Bank Conference, Dreams of Investment | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22factory.html | Where Ralph Buys Blouses | False | By Cathy Horyn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22franc.html | France Says Weak Dollar May Fuel Protections | False | By Katrin Bennhold and Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22physical.html | Physical Culture | At Trailâ€šÃ„,Â´s End, Thereâ€šÃ„,Â´s Nothing Like Happy Feet | False | By Yishane Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22mets.html | â€šÃ„Ã²Unnecessary Distractionâ€šÃ„Ã´ Brings Randolph Apology | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/football/22jacobs.html | Steroids Dealer Provides the N.F.L. With Evidence | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22hcxn.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22shrink.html | Itâ€šÃ„Ã´s Still a Big City, Just Not Quite So Big | False | By Sam Roberts | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/crosswords/bridge/22CARD.html | A Quick Leap to Five Hearts, All in the Interest of Charity | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22towns.html | Why a Fish Didnâ€šÃ„Ã´t Show at a Festival in Its Honor | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22tobacco.html | At One University, Tobacco Money Is a Secret | False | By Alan Finder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22cbox.html | Whipping Up a Batch of Furniture Polish | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/22soft.html | Microsoft Offers Rebates to Shoppers Using Its Search | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22shop.html | Shopping for Toile With Richard Saja | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/politics/22journo.html | Ex-Network Reporter Leaves Journalism to Join Obamaâ€šÃ„Ã´s Campaign | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22rhoden.html | Lion Who Made Players Roar Faces the Quiet | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22crown.html | Police Are Out in Force as a Neighborhood Simmers With Tension Again | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/middleeast/22iraq.html | U.S. Troops Kill 11 Shiite Militants | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22myanmar.html | U.N. Leader Aims to Get More Aid in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/23shea.html | Church Has Mild Concussion, but He Plans Quick Return | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/washington/22farm.html | House Override of Farm Bill Veto Is Only the 2nd in Bushâ€šÃ„Ã´s Presidency | False | By DAVID STOUT and DAVID HERSZHENHORN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22bridge.html | Minnesota Agency Faulted on Bridge Upkeep | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22Stylcxn.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22thu2.html | Doctors Who Say Theyâ€šÃ„Ã´re Sorry | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22thu4.html | A Slap at the Dalai Lama | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/fashion/22SKIN.html | I Love What You Didnâ€šÃ„Ã´t Do to Your Chipped Nails | False | By Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/asia/22tibet.html | China Earthquake Pushes Tibet to Sidelines | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/othersports/22balco.html | Testimony Links Sprinter Pettigrew to Drugs | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-WHENTWODAVID_BRF.html | When Two Davids Became Goliaths | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/obituaries/22corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22guns.html | Gun Dealer and Mayor Face Showdown | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-SPIKELEEPLAY_BRF.html | Spike Lee Plays Critic | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22pollute.html | Uranium Producer Warns of Lake Ontario Pollution | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22fed.html | Concerns From Fed Reverberate on Wall Street | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22armstrong.html | At Table No. 3, Lunch With a Side of Schmooze | False | By Eric Konigsberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22cousins.html | Questions on Claim That Senator Was Target of Attacks | False | By Fernanda Santos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/washington/22kennedy.html | Kennedy: A Little Like Everyone, a Lot Like No One Else | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22schools.html | City Says Best Schools May Suffer | False | By Jennifer Medina and Elissa Gootman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/22auction.html | Fund Manager Is to Refinance Stalled Auction-Rate Notes | False | By Dow Jones | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22police.html | Police Officers Gather to Mourn and Wonder | False | By Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/politics/22jewish.html | As Obama Heads to Florida, Many of Its Jews Have Doubts | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/technology/22format.html | Open-Source File Format Is to Be a Part of Microsoft Office | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/nyregion/22brenner.html | Charles Brenner, Psychoanalyst, Dies at 94 | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22mulkerrin.html | Catherine Mulkerrin, Activist Boston Nun, Dies at 72 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/africa/22child.html | Fewer Conflicts Involve Child Soldiers, Report Finds | False | By Lydia Polgreen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22bce.html | Bell Canada Takeover Is Blocked | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/music/22trit.html | Two Choirs, and One Increasingly Busy Conductor | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/world/africa/22brief-MORETROUBLEF_BRF.html | Zimbabwe: More Trouble for Anglicans | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/122elect.html | The Democrats: Into the Homestretch | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/opinion/22janeway.html | Puerto Rico's Moment in the Sun | False | By Michael Janeway | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/business/media/22adco.html | Which Came First, or Does It Even Matter? | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/music/22haml.html | Make It Proud and Loud, With Strings | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22deals.html | Web Site Sells Designers' Discounted Samples | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/theater/reviews/22port.html | Three Dubliners' Plain Poetry of Everyday Loss | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/us/22list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-SONYPICTURES_BRF.html | Sony Pictures to Release 'Rent' | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22braves.html | Mets Lose in Nine, but Their Misery Goes Extra Innings | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/22corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/sports/baseball/22clemens.html | Gym Owner Questioned About Clemens | False | By Michael S. Schmidt and Thayer Evans | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22hobbs.html | Furniture Restorerâ€šÃ„Â's Allegations of Deception Shake Antiques Trade | False | By Christopher Mason and Christopher Owen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/garden/22hbox.html | Ways for Collectors and Dealers to Keep It Real | False | By Christopher Mason | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/arts/22arts-RECORDSBROKE_BRF.html | Records Broken at Christies Auction | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 0001-01-01 | https://www.nytimes.com/2008/05/22/washington/22assess.html | Advice From White House Is Not Always Followed | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/health/22iht-22smoke.13119673.html | Smokers do better in groups when trying to quit | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/22iht-22markets.13113494.html | Stocks in Asia and Europe fall for 3rd straight day | False | By Tom Miles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-airsideweb.13111086.html | Understanding and outrage from air travelers | False | By Sushil Cheema and Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-22mideast.13111901.html | Israel holds peace talks with Syria | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-mines.4.13140305.html | Higher energy prices bring hope to Japan's coal country | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-union.4.13140175.html | Poland and Sweden try to direct EU attention eastward | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-drug.1.13118992.html | Anti-smoking drug banned for U.S. pilots | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-ubs.1.13120496.html | UBS offers shares at a steep discount to replenish capital | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-22myanmar.13116234.html | UN leader aims to get more aid in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-rice.1.13125159.html | Japan prepares to send rice to Philippines | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/travel/22iht-25weekend.13130793.html | Boutonnieres in the New York City's lapel | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-myanmar.1.13125242.html | UN leader tours damaged areas in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-pupils.1.13119511.html | Rescue ends ordeal for Chinese students | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22air.13111066.html | American Airlines, cutting back, plans $15 bag fee | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-21cndmccain.13109241.html | McCain to meet 3 possible running mates | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-22nuke.13110177.html | Global monitor finds no radioactive leaks in quake zone | False | By William J. Broad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-base22.13131775.html | Marlins and Webb's winning streak and defeat Diamondbacks 3-1 | False | By STEVEN WINE | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-buyout.1.13120660.html | Quebec court blocks takeover of Bell Canada | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-letter.1.13122515.html | Compassion for quake victims is compatible with the quest for truth | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-baseal22.13132007.html | American League: Roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-22lebanon.13110469.html | Agreement struck in Lebanon to end political crisis | False | By Robert F. Worth and Nada Bakri | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-insure.1.13118660.html | AIG is sued by Florida pension fund | False | By Jenny Anderson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-23oilweb.13128611.html | New fears on long-term oil supplies drive prices higher | False | By Graham Bowley and David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-fed.1.13118624.html | U.S. central bank's rate-cutting drive may be ready for pause | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-22pstan.13110243.html | Pakistan strikes new peace deal in Taliban-held Swat | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-DOPING.1.13120973.html | Witness says he provided Sydney gold medalist Pettigrew with drugs | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-koran.5.13144637.html | Protest over use of Koran as target leaves 3 dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-tennatp22.13141832.html | Davydenko, Monaco, Ljubicic reach semifinals at Hypo Group International | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edkristof.1.13130020.html | China's glasnost | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/arts/22iht-lingemant.13136855.html | Ida Wells-Barnett: O pioneer! | False | By Richard Lingeman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-srtsonga.1.13118449.html | Young French star looking for a victory at home | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-georgia.4.13139870.html | Saakashvili's party pulls way ahead in Georgian vote | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-ted.5.13144134.html | Kennedy's own work in Senate has expanded treatment options | False | By Stephen Smith and Carey Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-ups.1.13122652.html | UPS to shift air hub to China from the Philippines | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-cyc22.13136852.html | Bennati wins 12th stage; Visconti retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-usdrug.4.13132433.html | Drug companies are putting their money behind Democrats | False | By Kevin Freking | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-srgurros.1.13118379.html | Change and status quo in store at French Open | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-22taliban.13118601.html | Taliban make Afghan stability a distant goal | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/health/22iht-22nova.13110106.html | Scientists see supernova in action | False | By Dennis Overbye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-22olympics.13110450.html | New obstacle for Iraq's Olympic team | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-tennisteam22.13141997.html | Sweden reaches final from Red Group | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22bce.13111240.html | Quebec court blocks $51.8 billion takeover of Bell Canada | False | By Dealbook | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-23georgia.13128632.html | Governing party in Georgia cements power | False | By C.j. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-21cndflorida.13111033.html | Democrats in Florida amid delegate dispute | False | By John Sullivan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-23mideast.13119581.html | Suicide bomber attacks Gaza crossing | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-defense.4.13137755.html | EU defense spending may clash with military goals | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/health/22iht-22nova.13131765.html | Scientists see supernova in action | False | By Dennis Overbye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/technology/22iht-google.1.13119562.html | Google says Yahoo deal won't upset regulators | False | By Steve Lohr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/worldbusiness/22iht-thales.4.13139854.html | Thales seeks to double revenue as barriers fade between defense and civil technologies | False | By Tim Hepher and Matthias Blamont | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-NBA.1.13120591.html | Lakers come back from 20-point deficit to beat Spurs in Game 1 | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/realestate/22iht-web-0522-reviet.13127022.html | To the rescue of Vietnam's wooden homes | False | By Martha Ann Overland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22health.13113423.html | McCain set to release health data on Friday | False | By Elisabeth Bumiller and Lawrence K. Altman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/arts/22iht-22indy.13113884.html | Indiana Jones: The further adventures of the fedora and whip | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22marketsfw.13132785.html | Fall in jobless claims cheers Wall St. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-toyota.1.13124706.html | Toyota to increase overtime pay for workers' 'voluntary' meetings | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-mccain.1.13119899.html | McCain to meet with possible running mates | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-socgen.4.13142609.html | Sociã©tã© Gã©nã©rale blames managers | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/technology/22iht-facebook.1.13119080.html | Facebook to clean up its look | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/23/arts/23iht-lights.1.13118726.html | Borrowing an idea from Los Angeles, 2091 | False | By Rebecca Cathcart | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-mines.1.13120164.html | Higher energy prices bring hope to Japan's coal country | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-clinton.1.13119688.html | Clinton signals she may carry nomination fight to convention | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/realestate/22iht-web-0522-reboard.13130278.html | Technology helps property management and residents's communication | False | By Lisa Keys | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-SOCCER.1.13122255.html | A grueling night in Moscow ends United's way | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-fitness.13119938.html | From a World-class rower, tips to sharpen technique | False | By Sarah Bowen Shea | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-22bangalore.13116381.html | An Indian airport hurries to make the first flight | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-exxon.1.13117688.html | ExxonMobil to begin engineering work on $11 billion LNG project | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edlet.1.13130023.html | When the U.S.S.R. fell; Wen's tour; Fewer cars for America; Where are the moderates? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/realestate/22iht-web-0522-rethai.13130334.html | Dubai World may invest in Thailand's real estate and transport systems | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22assess.13112507.html | White House's advice given, but not always followed | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-ford.4.13141682.html | Ford cuts production and scales back profit expectations | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/health/22iht-22smoke.13109963.html | For smokers, quitting is tied to social circles | False | By Gina Kolata | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-assess.1.13120399.html | White House's advice given, but not always followed | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-ubs.4.13138071.html | UBS offers shares at a steep discount to replenish capital | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-glaxo.4.13138358.html | GlaxoSmithKline investors log protest vote against executive pay | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22food.13130622.html | UN forecasts bumper harvests in 2008 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-invest23.4.13141319.html | Commodities traders shift attention to the long term | False | By Barbara Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-iraq.4.13131626.html | 8 Iraqi civilians killed by U.S. troops, local police say | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22oilexecs.13117219.html | Senators sharply question U.S. oil officials | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/technology/22iht-22orange.13116606.html | Nokia and France Tã³sÃ©lã³sÃ©com form alliance | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-icepreview22.13133036.html | Youth serves Pens, experience paces Red Wings | False | By IRA PODELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-22tibet.13112554.html | In ravaging China, quake pushes Tibet to the sidelines | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-SIDE.html | For one coach, it's on to the next; for another, uncertainty | False | By ROB HUGHES | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-tibet.1.13123076.html | Quake in China reverses fortunes for dissonant Tibet voices | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-temple.4.13140749.html | Quake devastates a slew of China's historic sites | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-mcdo.4.13138077.html | McDonald's sues to avoid being priced off the Champs-ã³sÃ©lysã³sÃ©es | False | By Ladka Bauerova | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-srcolumn.1.13118580.html | 25 years after his French Open victory, life is still Noah's song | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22oil.13117174.html | Senators sharply question U.S. oil officials | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-3tennisforum22.13128456.html | IHT Global Sports Forum With Christopher Clarey: French Open 2008; Part Three - The Men's Tournament | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-carrier.4.13122806.html | Air France-KLM warns of "awesome challenge" for industry | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22moody.13110310.html | More questions are raised about Moody's ratings | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-germany.4.13135906.html | German president will seek 2nd term | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-dopingfootball22.13131383.html | Steroids dealer provides the NFL with evidence | False | By MICHAEL S. SCHMIDT | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-icestanley22.13132772.html | NHL Stanley Cup Preview | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-nuke.4.13137933.html | Italy signals turnaround on nuclear power | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-saf.4.13141829.html | Mob violence achieves its aim in South Africa | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-socasia22.13135210.html | Adelaide becomes first Australian team into quarterfinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-srcolumn.4.13132010.html | 25 years after his French Open victory, life is still Noah's song | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-soccopa2.13134997.html | Fluminense late winner, Boca also into semifinals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/23/arts/23iht-dupont.1.13119662.html | Clint Eastwood, a director who aims to get to the heart of 'whole story' | False | By Joan Dupont | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-pakistan.1.13119739.html | Pakistan agrees to pull troops from Taliban area | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-power.1.13117514.html | NRG Energy makes $11 billion bid for Calpine | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-23britain.13132454.html | Local vote in Britain tests Gordon Brown | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/24/arts/24iht-IDSIDE24.1.13124054.html | Panther Soup: Travels Through Europe in War and Peace | False | By Craig R. Whitney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edthrall.1.13130029.html | Kennedy talked, Khrushchev triumphed | False | By Nathan Thrall and Jesse James Wilkins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-immig.4.13141484.html | Schengen countries move to limit detention of illegal migrants | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/travel/22iht-18journeys.13120293.html | Nicosia: Edging closer in Cyprus's divided capital | False | By Joanna Kakissis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-aid.1.13127019.html | 'VIP camp' set up to impress officials, while ordinary Burmese struggle | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-rating.1.13118609.html | More questions raised about Moody's ratings practices | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-projects.4.13137851.html | Gulf projects struggle to develop in North Africa | False | By Sonia Ounissi and Tom Pfeiffer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-nations.1.13119706.html | Poorly rated nations get UN human rights seats | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22endpolygamy.13144669.html | Appeals court rules against Texas in polygamy case | False | By Anahad O'connor and Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-military.4.13138080.html | Generals see hope for troop reductions by fall | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-quake.4.13135859.html | China asks for more tents as quake death toll rises above 51,000 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22florida.13113991.html | Clinton signals she may carry fight to convention | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-brit.5.13144726.html | Suspect hurt in restaurant bombing in England | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/technology/22iht-webpogue.13129344.html | Roku and Netflix offer free movies, no waiting | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-assess.4.13141481.html | Even the Bush administration isn't entirely averse to talking with adversaries | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-airport.1.13119660.html | New airport not enough for burgeoning Bangalore | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22china.13110346.html | Rescue ends one ordeal for young Chinese pupils | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-campaign.4.13141490.html | Discreetly, Obama begins the search for a running mate | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22mines.13114394.html | As oil prices rise, nations revive coal mining | False | By Martin Fackler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/travel/22iht-21pour.13129894.html | Curling up with a good wine book | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22tax.13115334.html | U.S. House approves a $54 billion tax package | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/health/22iht-food.4.13136680.html | UN expects food prices to remain high worldwide | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edmandelson.1.13130026.html | Food insecurity | False | By Peter Mandelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-soccerbundes22.13135989.html | German village club says don't compare us to Chelsea | False | By ROY KAMMERER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22oil.13111889.html | Oil hits fresh record to surpass $135 a barrel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/africa/22iht-child.3.13134902.html | Fewer conflicts involve child soldiers, report finds | False | By Lydia Polgreen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-rtrdeal23.1.13122264.html | Haier reportedly sniffs U.S. opportunity in GE unit | False | By George Chen and Michael Flaherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22pollute.13115587.html | Cameco warns of uranium leaks into Lake Ontario | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22ubs.13116866.html | UBS to hold $15.6 billion rights issues at deep discount | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/technology/22iht-msft.1.13119657.html | Microsoft to offer rewards for search users | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/arts/22iht-22idol.13114404.html | Voters choose David Cook as 'Idol' winner | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-oil.4.13142559.html | Oil prices ease a bit, but underlying tension remains | False | By Michael M. Grynbaum and Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-22ford.13130381.html | Ford no longer expects profit in 2009; plans production cut | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22jewish.13113447.html | As Obama heads to Florida, Jews there have their doubts | False | By Jodi Kantor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-sponsor.1.13124655.html | China thanks foreign firms for quake relief efforts | False | By Joe McDonald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edheparin.1.13130014.html | Regulatory oversight and the global economy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/technology/22iht-22nokia.13115846.html | Nokia and France Tâ‘sÂ©lÂ¤sÂ©com form joint venture | False | The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-tenniswta22.13142361.html | WTA Tournaments: Roundup for Thursday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22tobacco.13117927.html | At one U.S. university, tobacco money is a secret | False | By Alan Finder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-golfeuro22.13142511.html | McGinley takes early lead at PGA Championship | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edbeam.1.13130008.html | What if this is as good as it gets? | False | By Alex Beam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edjaneway.1.13130017.html | Puerto Rico's moment in the sun | False | By Michael Janeway | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/americas/22iht-22veep.13113057.html | McCain looks to fill ticket, and 3 hopefuls step up | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-aid4.13142514.html | Myanmar puts on facade of storm relief | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/23/arts/23iht-peepfri.1.13118989.html | People: Yoko Ono, Pink Floyd, Steven Spielberg | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-23germany.13127320.html | President Horst Kä˜sä˜,hler of Germany to seek reelection | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/sports/22iht-basenl22.13131913.html | National League: Roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/business/worldbusiness/22iht-rtrcol23.1.13120531.html | Euro is likely to rise further against dollar as oil prices climb | False | By James Saft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/asia/22iht-quake.1.13122067.html | China urged to move on, even as quake death toll rises above 51,000 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/opinion/22iht-edfbi.1.13130011.html | What FBI agents saw during U.S. interrogations | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-22unions.13134561.html | French unions protest Sarkozy's plan to change retirement system | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-22 | 2008-05-22 | https://www.nytimes.com/2008/05/22/world/europe/22iht-22france.13134543.html | Dock workers' protest in Marseille turns violent | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/movies/23huan.html | Invasion of the Heart | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23brfs-SAMESEXMARRI_BRF.html | California: Same-Sex Marriages | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23bell.html | Bell Canada Shares Dive After Court Bars Buyout | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23arts-METROPOLITAN_BRF.html | Metropolitan Opera Encores | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/washington/23fda.html | F.D.A. to Expand Scrutiny of Risks From Drugs After Theyâ€šÃ„Â´re Approved for Sale | False | By Gardiner Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/baseball/23yanks.html | Girardi Angrily Departs, Then Has Reason to Smile | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/middleeast/23iraq.html | U.S. Airstrike Kills 8 Civilians in Iraq | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23raid.html | Court Says Texas Illegally Seized Sectâ€šÃ„Â´s Children | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/movies/23vari.html | A Hit Man in a War Zone That Could Easily Be Iraq | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/travel/escapes/23rituals.html | Jazz, the Dead and a Musical Bridge | False | By Sarah Stodola | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23corrections-04.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23bank.html | Federal Prosecutors Declare European Banker a Fugitive | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/movies/23mach.html | Retrofitted for Revenge | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/23corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23guns.html | Judge Says Bloomberg Cannot Testify at Trial of Gun Dealer | False | By Alan Feuer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/movies/23post.html | Anarchy With a Short Attention Span | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23anti.ht ml | One Word to You, Just One Word: Bakelite | False | By Wendy Moonan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/politics/23obama.h tml | Obama Asks Jewish Voters to Judge Him on His Policies | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/travel/escapes/23escc xn.html | Correction: An â€šÃ„Â²Our Townâ€šÃ„Â´ Stage for the Creative Set | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23memo.html | At Supreme Court, 5-to-4 Rulings Fade, but Why? | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/othersports/23i ndy.html | When Driverâ€šÃ„Â´s Sponsor Disappears, Her Resolve Doesnâ€šÃ„Â´t | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23kennedy.html | Obama to Fill In for Kennedy at Ceremony | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/dance/23dance.ht ml | Dance Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23rockaway .html | Murder, From Front to Back, in a Project in Queens | False | By Marc Santora | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23fri4.html | What Ever Happened to (the Good Kind of) Statesâ€šÃ„Â´ Rights? | False | By Adam Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23brooks.ht ml | The Alpha Geeks | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/europe/23germ any.html | German President Will Seek Reelection | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23pokorny. html | Jan Pokorny, 93, Is Dead; Melded Architectural Styles | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23kiga.ht ml | Embracing the Modern With a Shimmering Sound | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23albu.htm l | Summer Sounds | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23rice.html | U.S. in Difficult Position Over Japanâ€šÃ„Â´s Rice Plan | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23voge.ht ml | As Koons Prices Balloon, His Dallas â€šÃ„Â²Flowerâ€šÃ„Â´ Will Be Sold | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/middleeast/23au dit.html | Iraq Spending Ignored Rules, Pentagon Says | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23device.ht ml | Medtronic Settles a Civil Lawsuit on Allegations of Medicare Fraud | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23cart.htm l | Jazz at a Fever Pitch, With Moments of Melody | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23ubs.html | UBS Moves to Raise $15 Billion | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23hurewitz. html | J. C. Hurewitz, 93, Dies; Scholar of the Middle East | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23wood.ht ml | A Businessmanâ€šÃ„Â´s View of Mid-American Life | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/movies/23meta.html | How to Rock in Iraq | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23schools.h tml | 74 City Schools Told to Expect 5% Budget Cut | False | By Elissa Gootman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/europe/23britai n.html | Tory Wins Labor Bastion, in Blow to Premier | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/23halbu.html | Release Schedule | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23alaska.html | Alaska Governor Proposes $500 Million in Subsidies for a Gas Pipeline | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/middleeast/23mideast.html | Suicide Bomber Attacks Gaza Crossing | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23fri3.html | Children in Adult Jails | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23arts-CHIPOFFTHEOL_BRF.html | Chip Off the Old Block | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23lives.html | The Master of the M.T.A.â€šÃ„Â´s Hudson Yards Deal | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23buses.html | Step to the Rear of the Bus, Please, or Take a Seat Upstairs | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/middleeast/23petraeus.html | Generals Tell Senate They Hope for Modest Cut in U.S. Troops in Iraq This Fall | False | By David Stout and Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/greathomesanddestinations/23mark.html | Paying a Premium for a Wright Design | False | By Bethany Lyttle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/othersports/23racing.html | From Small Town to Big City, Desormeaux Comes Within Reach of Triple Crown | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/europe/23georgia.html | Georgia Ruling Party Cements Power | False | By C.J. CHIVERS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/travel/escapes/23bayou.html | Into the Louisiana Bayou | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/washington/23spend.html | Veteransâ€šÃ„Â´ Benefits Bill Wins Approval in Senate | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/football/23jets.html | For Faneca, New Colors and a New Start With the Jets | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/baseball/23mets.html | Ace Canâ€šÃ„Â´t Stop Mets From Loss, Fourth of Its Kind | False | By Ray Glier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/baseball/23pins.html | Chamberlain Is Ready to Start, Father Says | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/asia/23aid.html | Junta Offers Showcase Camps, but Most Burmese Lack Aid | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23fri5.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23nyc.html | Rallying Round a Train That Gets No Respect | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/politics/23repubs.html | 3 Auditioning to Be McCainâ€šÃ„Â´s No. 2 Gain Qualified Backing | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/middleeast/23olmert.html | Olmert Peace Effort Elicits Cynicism and Hope | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23gall.html | Art in Review | False | By Roberta Smith, Karen Rosenberg and Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/europe/23briefs-TRIBUTETONAZ_BRF.html | Germany: Tribute to Nazisâ€šÃ„Â´ Gay Victims | False | By Victor Homola | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23afgh.html | Silent Survivors of Afghanistanâ€šÃ„Â´s 4,000 Tumultuous Years | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23brfs-JUDGEREJECTS_BRF.html | California: Judge Rejects Gang Label | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23invest.html | Ex-Stock Trader Is Accused of Duping Friends Out of Millions | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23ford.html | As Market Shifts, Ford Sees Profit Fleeing | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23merrill.html | Merrill Lynch Weighs Putting Headquarters at Ground Zero | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/travel/escapes/23nash.html | The Sportsmanâ€šÃ„Â´s Life in a â€šÃ„Â´Bathtub Nashâ€šÃ„Â´ | False | By Kit Kiefer | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23fri1.html | Talking With the Enemy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/politics/23hagee.html | McCain Cuts Ties to Pastors Whose Talks Drew Fire | False | By Neela Banerjee and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/americas/23mexico.html | Congress Trims Bushâ€šÃ„Ã´s Mexico Drug Plan | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/asia/23myanmar.html | U.N. Chief Sees Myanmar Devastation | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/asia/23general.html | New Choice for Pakistan | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23corrections-03.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23arrest.html | Two Are Charged in Attack on Teenager in Crown Heights | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/23arts-IDOLFINALEAM_BRF.html | Idol Finale a Major Hit | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/theater/reviews/23voic.html | Woman Troubles, in a Handy Musical Variety Pack | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/asia/23monastery.html | Stillness Returns, Sadness Lingers | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23jazz.html | Jazz Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23bruno.html | A New DìˆsˆÇtente Shakes Albany: Paterson-Bruno | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/asia/23briefs-BIRDFLUFOUND_BRF.html | Bangladesh: Bird Flu Found in Child | False | By Julfikar Ali Manik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/politics/23vets.html | Contenders Spar on Veteransâ€šÃ„Ã´ Bill | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/23corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23axle.html | Auto Parts Workers Approve a Contract | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/23arts-IRAQISYMPHON_BRF.html | Iraqi Symphony Performs | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/washington/23farm.html | Farm Bill, in Part and in Full, Wins Passage | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/books/23read.html | Volumes to Go Before You Die | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23royte.html | A Fountain on Every Corner | False | By Elizabeth Royte | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23florida.html | Everglades Park Counts the Good and the Bad After a Blaze | False | By Damien Cave | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23talansky.html | More U.S. Legal Troubles for Figure in Israeli Case | False | By Alison Leigh Cowan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/theater/23wheater.html | Theater Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23liquor.html | Shopkeeper Fatally Shot in Robbery | False | By Andy Newman and Ann Farmer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23gitmo.html | Guantâ´sˆÇnamo Judge Wonâ€šÃ„Ã´t Delay Trials | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23adco.html | Urgency Replaces Subtlety in Summerâ€šÃ„Ã´s Struggle for Visitors | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23basanisi.html | Who Will Watch the Peacekeepers? | False | By Matthias Basanisi | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/technology/23corrections-06.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23socgen.html | Paris Bankâ€šÃ„Ã´s Managers Are Blamed in a Scandal | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/tennis/23tennis.html | A Home-Court Disadvantage | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/television/23idol.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Finale: (Pop) Power to the People | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23arts-FORNAKEDMUMM_BRF.html | For Naked Mummies, Itâ€šÃ„Ã´s a Wrap | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/basketball/23celtics.html | Detroit Wins to Square Up East Finals 1-1 | False | By Peter May | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23fossella.html | Potential Inheritor of a Staten Island Congressional Seat Says He Wonâ€šÃ„Ã´t Run | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23corrections-00.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/greathomesanddestinations/23away.html | Putting Out a â€šÃ„Ã²Willkommenâ€šÃ„Ã´ Mat | False | By Louise Tutelian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23oil.html | The Same Old Song on High Gas Prices | False | By David M. Herszenhorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23bigcity.html | A School That Cost $20,000 Not to Go To | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/washington/23rove.html | House Panel Subpoenas Rove in Inquiry Into Justice Dept. | False | By Neil A. Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/greathomesanddestinations/23your.html | Keep It Near? Keep It Safe? | False | By Steve Bailey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/baseball/23shea.html | Alouâ€šÃ„Ã´s Calf Injury Adds to Randolphâ€šÃ„Ã´s Troubles | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/23corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/music/23mellers.html | Wilfrid Mellers, 94, Musicologist and Critic, Is Dead | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23norris.html | Fund Fees Revisited in Court | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23drug.html | Financier Stands by a Firm Tainted by Heparin | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/africa/23safrica.html | Immigrants Fleeing Fury of South African Mobs | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/nyregion/23yards.html | M.T.A. Approves a New Deal to Build at West Side Yards | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/olympics/23araton.html | Earthquake Shifts Tone of Games | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/europe/23nukes.html | Italy Plans to Resume Building Atomic Plants | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/travel/escapes/23aurora.html | Artisan Life in New York State, a Weekend at a Time | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23arts-ANOTHERWARSA_BRF.html | Another Warsaw Skyscraper | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/science/23gene.html | Bacteria Thrive in Inner Elbow, No Harm Done | False | By Nicholas Wade | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/world/africa/23briefs-CANDIDATEPLA_BRF.html | Zimbabwe: Candidate Plans Return | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/23spare.html | Spare Times | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/dance/23nycb.html | Couples (Physical) Therapy, the Jerome Robbins Version | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/123krugman.html | Can We Find a New Way to Get Home? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/washington/23justice.html | 30 Former Officials Became Corporate Monitors | False | By Eric Lichtblau and Kitty Bennett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/23arts-MANFOUNDFORA_BRF.html | Man Found for â€šÃ„Â²All Seasonsâ€šÃ„Â´ | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23rate.html | An Inquiry Into Interbank Loan Rate | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/opinion/23fri2.html | Trouble in the Hudson | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23brain.html | Hints of Progress in Drugs Treating Brain Cancer | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/baseball/23oritz.html | Whoâ€šÃ„Â´s Calling the Shots, the Yankees or Ortiz? | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23runway.html | F.A.A. Tests Ways to Detect Runway Junk | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/greathomesanddestinations/23havens.html | Most Days Are for Fishing and a Few for Nascar | False | By Joe Samuel Starnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/olympics/23balco.html | Admission of Doping Jeopardizes Relay Gold | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/basketball/23lakers.html | Lakers Know the Emotional Value of a Comeback Victory | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/us/politics/23veep.html | As Race Wanes, Talk of Clinton as No. 2 Grows | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/television/23reco.html | Soothing or Salting Wounds From Election 2000 | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/movies/23cann.html | Soderbergh and Che, Provocateurs | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/theater/23arts-OFFBROADWAYL_BRF.html | Off Broadway â€šÃ„Â²Loveâ€šÃ„Â´ Story Ends | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/sports/othersports/23nascar.html | Kentucky Speedwayâ€šÃ„Â´s New Owner Promises a 2009 Sprint Cup Race | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/arts/design/23moor.html | Giants Amid the Blooms | False | By Randy Kennedy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/business/23air.html | 9 Airlines Face Threat of a Credit Downgrade | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 0001-01-01 | https://www.nytimes.com/2008/05/23/books/23book.html | Her Father, His Secrets, Herself | False | By Jennifer Schuessler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23hagee.13149099.html | McCain cuts ties to pastors whose talks drew fire | False | By Neela Banerjee and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-quake.1.13158319.html | Flooding feared as death toll in China passes 55,000 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-SRPROFILE.1.13153781.html | Life in the fast lane for the oldest star on the Formula One grid | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-23clarey.13164498.html | Part four of IHT Global Sports Forum with Christopher Clarey: French Open nostalgia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23justice.13147923.html | 30 ex-government officials in U.S. got lucrative posts as corporate monitors | False | By Eric Lichtblau and Kitty Bennett | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-atease.1.13155120.html | The pleasures of the Saturday Q and A | False | By John Vinocur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-wbspot24.1.13097120.html | Pursuing the Holy Grail of central banking: inflation-busting | False | By Karina Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-wbspot24.4.13169889.html | Pursuing the Holy Grail of central banking: inflation-busting | False | By Karina Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edadrian.1.13161555.html | Under my skin | False | By Chris Adrian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-23aid.13153175.html | Myanmar puts up facade of storm relief | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23markets.13152023.html | Investors, fearful of inflation, abandon bonds | False | By Kevin Plumberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-moto.4.13168572.html | Motorola trying to turn it around | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/arts/23iht-23read.13167078.html | Volumes to go before you die | False | By William Grimes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-mccain.1.13156179.html | McCain rejects the endorsements of two evangelical ministers | False | By Neela Banerjee and Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-DOPING1.1.13155652.html | Sprinter Pettigrew's doping admission puts U.S. gold from Sydney Olympics at risk | False | By Duff Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23usecon.13164125.html | Stocks slide after report on sluggish U.S. housing sector | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23repubs.13149841.html | Three auditioning for McCain's no. 2 gain qualified backing | False | By Julie Bosman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-wbmarket24.html | U.S. mortgage market wakes up | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23spend.13150025.html | Veterans' benefits bill wins approval in Senate | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-23general.13151678.html | New choice for Pakistan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23rove.13147595.html | U.S. House panel subpoenas Rove in inquiry into Justice Dept. | False | By Neil A. Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edlet.1.13161507.html | Putting the people first; Remember Teddy Roosevelt; Costly policies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-socgen.4.13173603.html | Report pinpoints faults at Sociã'sÃ©tÃ©'sÃ© Gã'sÃ©nã'sÃ©rale | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23iht-sudan.4.13169489.html | Peacekeepers in Darfur are robbed in humiliating ambush | False | By Lydia Polgreen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23marketssub.13162758.html | Home sales report weighs on Wall St. sentiment | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23runway.13151647.html | U.S. air safety regulator tests ways to detect runway junk | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-ukraine.4.13168740.html | Russia and Ukraine pick a new fight over an old naval base | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/arts/24iht-chess24.1.13155695.html | Dylan Loeb McClain: Chess | False | By Dylan Loeb McClain | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23eugdp.13159421.html | U.K. and Italy report 0.4% first-quarter growth rates | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edbush.1.13161516.html | Fortunately, Israel doesn't listen to Bush | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-chiair.1.13154933.html | New U.S. flights to China put in holding pattern | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-quake.4.13172561.html | China works to secure radiation sources buried by earthquake | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23beer.13167547.html | Anheuser-Busch surges after report of approach by InBev | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-serbia.4.13173239.html | Approaching its moment in the spotlight, Serbia is divided | False | By Dan Bilefsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-britain.1.13157832.html | Labour bastion elects a Conservative in Britain | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edbrooks.1.13161522.html | Alpha nerds | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23bank.13154005.html | U.S. prosecutors declare European banker a fugitive | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/your-money/23iht-mdivest.1.13157602.html | Sudan divestment campaigns gain momentum | False | By Holly Hubbard Preston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-TENNIS.3.13166761.html | Federer draws Querrey in French Open's first round | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-shield.4.13172936.html | In sign of warming ties, Russia and China agree to nuclear cooperation | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-23britain.13150367.html | Tory wins Labor bastion, in blow to British leader | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/health/23iht-jetlag.1.13156810.html | Coffee and naps not helping your jet lag? Try starving instead. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23indofuel.13168758.html | Indonesia to cut fuel subsidies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/arts/24iht-cannes.1.13155511.html | Cranky response to French post-New Wave director | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/arts/24iht-idbriefs24B.13164161.html | Sue Halpern's 'Can't Remember What I Forgot': The Good News From the Front Lines of Memory Search | False | By Kyla Dunn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-23Myanmar-moon.13153746.html | UN chief meets junta leader in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23marketsfw.13158794.html | Raw material stocks weigh on Europe and Asia; U.S. futures retreat | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/health/23iht-jetlag.2.13161498.html | Coffee and naps not helping your jet lag? Try starving instead. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23iht-23saf.13165981.html | Anti-immigrant violence spreads in South Africa, with attacks reported in Cape Town | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23obama.13149984.html | Obama asks Jewish voters to judge him on his policies | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-jump.4.13174642.html | Frenchman poised for 'Great Leap,' a 40-kilometer-high adventure | False | By Matt Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-RUNNER.1.13157643.html | For asthmatic marathoner Gebrselassie, the 10K will do | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-obit.4.13169930.html | Cornell Capa, 90, photojournalist | False | By Philip Gefter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/africa/23iht-saf.1.13157123.html | Immigrants flee from angry South African mobs | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/americas/23iht-health.4.13169165.html | Records show McCain apparently free of cancer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-SRPRIX.1.13153775.html | Grand Prix races abound, but there's only one Monaco | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-23keenan.13151618.html | Brian Keenan, major figure in IRA, dies at 66 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edwine.1.13161504.html | In vino veritas and other myths | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23mexico.13147929.html | U.S. Congress trims Bush's Mexico drug plan | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-texas.1.13153709.html | Court says Texas illegally seized polygamists' children | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23subsidy.13147604.html | Asian governments grapple with record oil prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-SRF1SIDE.1.13153799.html | Making Monaco race happen is a logistical tour de force | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edbarnes.1.13161525.html | Whose face to the world? | False | By Steven W. Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-ederofeyev.4.13168088.html | Let the good times roll, for Russia's sake | False | By Viktor Erofeyev | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-tourism.4.13168404.html | U.S. tourism industry braces for tough times | False | By Brett Zongker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23rate.13154390.html | An inquiry into interbank loan rate | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23iht-mideast.4.13166783.html | Israeli prime minister questioned again by police in corruption scandal | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-food.13152840.html | Makers of tainted pet food settle lawsuit by pet owners in U.S. and Canada | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-edpfaff.1.13161495.html | The alchemists | False | By William Pfaff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-gas.4.13172951.html | As gasoline prices soar, Americans slowly adapt | False | By Jad Mouawad and Mireya Navarro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23iht-23audit.13150176.html | Iraq spending ignored rules, Pentagon says | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-fazio.4.13167958.html | Former Italian central banker ordered to stand trial | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/arts/24iht-peepsat.4.13161807.html | People: Will Ferrell, Madonna, Amy Winehouse | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23olmert.13146123.html | Olmert peace effort elicits cynicism and hope | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-myanmar.4.13170989.html | Junta says it will allow all aid workers into Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/technology/23iht-chimobile.1.13157837.html | China begins revamp of its telecom sector | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-VANTAGE.1.13154907.html | Vantage Point: As China mourns, athletes may resist Olympic soapbox | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-23myanmar-accept.13154020.html | Myanmar to accept 'all' aid workers | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-TENNIS.1.13157325.html | Federer draws Querrey in French Open's first round | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23farm.13150061.html | U.S. farm bill, in part and in full, wins passage | False | By David Stout | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-SRWILLIAMS.1.13153805.html | 3 Grand Prix drivers who became wartime saboteurs | False | By Joe Siward | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/asia/23iht-myanmar.1.13159891.html | UN chief says junta to let aid workers into Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23kennedy.13147607.html | Obama to fill in for Kennedy at ceremony | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-dems.1.13156594.html | Bill Clinton said to be musing about Obama-Clinton ticket | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/health/23iht-23gene.13149205.html | Bacteria thrive in inner elbow; no harm done | False | By Nicholas Wade | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-24china.13163361.html | Russia and China condemn U.S. missile shield plan | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/worldbusiness/23iht-23drug.13152354.html | Financier stands by a firm tainted by heparin | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23vets.13150004.html | McCain and Obama spar on veterans' bill | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23florida.13150100.html | Florida everglades park counts the good and the bad after blaze | False | By Damien Cave | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23gitmo.13149967.html | Guantánamo judge won't delay trials | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23raid.13150592.html | Texas to appeal court's ruling in polygamy case | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23pmi.13161136.html | Index shows sharp slowdown in EU services and manufacturing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-stox.4.13174332.html | Housing data and oil prices hurt stocks | False | By Herbert Lash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/arts/23iht-melik24.1.13155686.html | Whiff of mystery hangs over sale of China objects | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/opinion/23iht-ederofeyev.1.13161513.html | Let the good times roll, for Russia's sake | False | By Viktor Erofeyev | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23iht-saf.4.13171784.html | South African blames apartheid-era forces for violence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-drug.4.13168407.html | Drugmakers take on brain cancer | False | By Andrew Pollack | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/sports/23iht-NBA.1.13153793.html | Celtics lose Game 2 at home to Pistons | False | By Peter May | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/26/arts/26iht-DESIGN26.1.13161420.html | Designing the future in raw, fractured forms | False | By Alice Rawsthorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/africa/23iht-23petraeus.13147509.html | U.S. generals hope for troop reductions in Iraq in fall | False | By David Stout and Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-23yahoo.13149420.html | Yahoo gets ready for proxy fight | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/business/worldbusiness/23iht-halli.4.13160528.html | Halliburton in bidding war for oil drilling firm | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/europe/23iht-britain.4.13173571.html | Cautiously, British Tories savor a big victory | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/arts/24iht-idbrief24A.13164142.html | Ruth Brandon's 'Governess': The Lives and Times of the Real Jane Eyre | False | By Susann Cokal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/arts/24iht-melik24.1.13157032.html | Whiff of mystery hangs over sale of China objects | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/24/world/europe/23iht-eu.5.13175926.html | Upper house in Germany approves EU pact | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23veep.13147962.html | As race wanes, talk of Obama-Clinton ticket grows | False | By Patrick Healy and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-23hurewitz.13151587.html | J. C. Hurewitz, 93, dies; scholar of the Middle East | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-23 | 2008-05-23 | https://www.nytimes.com/2008/05/23/world/americas/23iht-pentagon.1.13158291.html | Pentagon audit faults massive payments to contractors in Iraq | False | By James Glanz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-BIGPLANSFORP_BRF.html | Big Plans for Parks | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/politics/24cindy.html | Cindy McCain Releases Summary of Taxes | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24bygone.html | New Yorkâ€šÃ„Â´s Past Beckons the Future | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24econ.html | Existing Home Sales Fell in April to Another Low | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24porn.html | Ex-Worker in Child Care Is Sought in Smut Case | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24nissel.html | Siegmund Nissel, 86, of Amadeus Group, Is Dead | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/othersports/24women.html | Northwestern Keeps Hope Alive for 4th Title in a Row | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/europe/24ukraine.html | Russia and Ukraine Lock Horns Over Naval Base | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24phil.html | Surfing on a Big Wave of Enthusiasm | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24beliefs.html | Perceiving 2 Fallacies, a Secularist Faults His Fellows | False | By Peter Steinfels | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/africa/24sudan.html | Darfur Peacekeepers Robbed in Ambush | False | By Lydia Polgreen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/europe/24britain.html | British Tory Leader Warns Against â€šÃ„Â´Triumphalismâ€šÃ„Â´ | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24farm.html | Burger King Grants Raise to Pickers | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/europe/24france.html | A Passion for (and Against) Sarkozy | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24corrections-03.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/middleeast/24contract.html | Controversial Contractorâ€šÃ„Â´s Iraq Work Is Split Up | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-PRESIDENTAND_BRF.html | President and the Play | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/asia/24myanmar.html | U.N. Chief Says Myanmar Yields on Aid Workers | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24suicide.html | Suicide Is the Second for the State Police in 9 Days | False | By Danny Hakim and Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/theater/reviews/24oedi.html | From Thebes to Suburbia, in Dire Need of Therapy | False | By Ben Brantley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/politics/24mccain.html | McCainâ€šÃ„Â´s Health Is Called Robust by His Doctors | False | By Lawrence K. Altman and Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/olympics/24hamm.html | Gymnast Breaks Hand, but Still Has Olympic Chances | False | By Juliet Macur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/technology/24motorola.html | Cellphone Pioneer Struggles to Stay Relevant | False | By Laura M. Holson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24met.html | Another Big Night in a Centenarianâ€šÃ„Â´s Big Year | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/othersports/24nascar.html | Switch to Nascar Brings Struggles but No Regrets | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-NEUTRAHOUSES_BRF.html | Neutra House Sale Wonâ€šÃ„Â´t Take Place | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/24guillebaud.html | Franceâ€šÃ„Â´s Bright Shining Lie | False | By Jean-Claude Guillebaud | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/americas/24briefs-USDIPLOMATIS_BRF.html | Cuba: U.S. Diplomat Is Accused of Delivering Cash to Opposition | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/worldbusiness/24deal.html | A Bidding War for Well Equipment Maker | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24gay.html | A Poll Finds Californians Still Oppose Gay Marriage | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24shea.html | Wright Wants Mets to Take Losses Personally | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/crosswords/bridge/24card.html | From a New Autobiography, a 1970 Breakthrough Revisited | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24interview.html | Changing the Game With Innovations | False | By Claudia H. Deutsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/24sat3.html | Have We Got a Deal for You | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/europe/24briefs-GOVERNINGPAR_BRF.html | Georgia: Governing Party Wins | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-ANATOMYISDOW_BRF.html | 'Anatomy' Is Down but Still on Top | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/24sat1.html | The Failures of Thabo Mbeki | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/asia/24missing.html | Chinaâ€šÃ„Â´s Rush to Dispose of Dead Compounds Agony | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24values.html | Weighing Prospects for H.P. | False | By Conrad De Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/24sat2.html | Sen. McCainâ€šÃ„Â´s Agents of Intolerance | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24pastor.html | Spotlight Recasts Church Leaders and Their Support | False | By Laurie Goodstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/othersports/24jump.html | 20-Year Journey for 15-Minute Fall | False | By Matt Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/othersports/24indy.html | IndyCar Chief Has Eye Ahead but Foot on Brake | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24thro.html | When One-Man Bands Bend the Metal Clichâ€šÃ„Â©s | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24deport.html | Immigration Officials Arrest 905 in California Sweep | False | By Rebecca Cathcart | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/politics/24media.html | Tight Control on McCain Files and Shortened Question Period | False | By Elisabeth Bumiller and Lawrence K. Altman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/worldbusiness/24beer.html | InBev Said to Consider Bid for Anheuser-Busch | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/politics/24clinton.html | Clinton Remark on Kennedyâ€šÃ„Ã´s Killing Stirs Uproar | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/technology/24cable.html | Cable Prices Keep Rising, and Customers Keep Paying | False | By Matt Richtel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24gosl.html | Composers of a Certain Age Receive a Makeover | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/yourmoney/24moneyside.html | Heading Off New Account Fraud | False | By Ron Lieber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-RKELLYTRIALC_BRF.html | R. Kelly Trial Continues | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/dance/24mick.html | Using Movement to Thank a Champion of the Arts | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24charts.html | Mortgages Without U.S. Backing Start to Rise | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24corrections-01.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/l24herbert.html | Beyond Red State, Blue State: The Big Task Ahead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24money.html | LifeLock Identity Fraud Service Finds Skeptics | False | By Ron Lieber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24immig.html | 270 Illegal Immigrants Sent to Prison in Federal Push | False | By Julia Preston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-SNIPESISGRAN_BRF.html | Snipes Is Granted Bail | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/middleeast/24briefs-SAUDISGIVE50_BRF.html | Saudis Give $500 Million for Food | False | By Warren Hoge | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24lunch.html | Busy Students Get a New Required Course: Lunch | False | By Winnie Hu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/movies/24cann.html | A Cantankerous Crowd in No Mood for Love | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/washington/24generals.html | 2 Inquiries Set on Pentagon Publicity Effort | False | By David Barstow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24coned.html | With Summer on the Way, Con Ed Girds Its Grid | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/asia/24afghan.html | Marines Wonâ€šÃ„Ã´t Charge 2 Officers Whose Men Killed Afghans After Car Bombing | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24brfs-SEARCHFORREM_BRF.html | California: Search for Remains in Manson Case Ends | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24training.html | For Police, a Vacation Day Is Soon a Training Day, Too | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24about.html | Prayers for the Invisible: Immigrants Who Die in Legal Limbo | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/l24jfk.html | When Kennedy Met With Khrushchev | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/obituaries/24corrections-00.html | CORRECTIONS | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/television/24idol.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Tries to Keep Viewers Guessing | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/yourmoney/24shortcuts.html | Far From Always Being Right, the Customer Is on Hold | False | By Alina Tugend | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24sign.html | How to Stand Out in Times Square? Build a Bigger and Brighter Billboard | False | By Glenn Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24gas.html | Teeth Gritted, Drivers Adjust to $4 Gasoline | False | By Jad Mouawad and Mireya Navarro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24pins.html | Girardi Serves Penalty for Dirt-Kicking Tirade | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24amis.html | At Spoleto Festival, Revisiting a Fateful Chapter in Slavery | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/africa/24zimbabwe.html | A Flawed but Enduring Leader Returns to Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/middleeast/24mideast.html | Israeli Police Question Olmert Again | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/hockey/24cup.html | N.H.L. Is Hoping Dream Matchup Gets Attention | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/design/24capa.html | Cornell Capa, Photojournalist and Museum Founder, Dies at 90 | False | By Philip Gefter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/worldbusiness/24socgen.html | Rogue French Trader May Have Had Help, Audit Finds | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24ortiz.html | Ortiz as Ruth? Yankees Say Not in Their House | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/politics/24rope.html | Where to Catch the Sights, Sound and Smell of a Campaign | False | By Mark Leibovich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24carter.html | Carter Has Eye on Randolphâ€šÃ„â´s Job | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24yankees.html | Yankees Keep Stottlemyre Busy in Rout of Mariners | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/politics/24campaign.html | Obama, in Miami, Calls for Engaging With Cuba | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/us/24raid.html | Texas Tries to Reverse Court Ruling in Sect Case | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/24herbert.html | Tears for Teddy | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/music/24bebe.html | Ready to Charge Head-On Into Pain | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/basketball/24lakers.html | Lakers Take Two-Game Lead Without a Sweat | False | By Billy Witz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24sabini.html | Top Queens Democrats Shun Incumbent | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/opinion/24sat4.html | 40 Million Acres of Rain Forest for the Greenest Bidder | False | By Robert B. Semple Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/technology/24online.html | Shoe Sellerâ€šÃ„â´s Secret of Success | False | By DAN MITCHELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24lawyer.html | Lawyer Accused of Making Improper Sexual Advances | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/technology/24soft.html | Microsoft Will Shut Down Book Search Program | False | By Miguel Helft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24offline.html | Survival Guide for New Hires | False | By PAUL B. BROWN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24mets.html | After Minaya Supports Randolph, Mets Lose in 13 | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/nyregion/24fired.html | Authority Fires Official in Inquiry | False | By Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/worldbusiness/24brazil.html | Boom Times for Brazilâ€šÃ„Ã´s Consumers | False | By Andrew Downie | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/othersports/24men.html | A Final Four That Is Filled With Talent and Tradition | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/business/24nocera.html | The Sinatra of Southwest Feels the Love | False | By Joe Nocera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/world/24china.html | Russia and China Attack U.S. Missile Shield Plan | False | By Edward Wong and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24pardon.html | Hip-Hopper Is Pardoned by Governor | False | By Kirk Semple | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/nyregion/24corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/baseball/24sandomir.html | Managers May Feel Heat, but TV Crews Sense Retribution | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/arts/24arts-MONEYFORMUSE_BRF.html | Money for Museums | False | Compiled by Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 0001-01-01 | https://www.nytimes.com/2008/05/24/sports/tennis/24tennis.html | Djokovicâ€šÃ„Ã´s Ascent Adds Intrigue to the French Open Draw | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/world/africa/24iht-sergeant..2.13179355.html | A wounded marine tries to battle back | False | By Daniel Bergner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/business/worldbusiness/24iht-23rice.13177804.html | U.S. in difficult position over Japan's rice plan | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/business/worldbusiness/24iht-bharti.1.13178744.html | South Africa-India telecom deal collapses | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/world/americas/24iht-campaign.1.13179906.html | Some Republican leaders criticize McCain campaign | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/world/africa/24iht-profile.1.13178317.html | Opposition leader returns to Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/world/asia/24iht-shield.5.13178461.html | Russia and China join to condemn U.S. missile shield | False | By Edward Wong and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-24 | 2008-05-24 | https://www.nytimes.com/2008/05/24/world/asia/24iht-quake.1.13179867.html | Ban visits China's earthquake zone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/25cohe.html | Now Heâ€šÃ„Ã´s Only Hunted by Cameras | False | By Patricia Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview/25stolberg.html | When They Were Around, the Ayes Had It | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25fleet.html | On Shore, a Week to Release Stress but Also a Chance to Address It | False | By Corey Kilgannon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25rhoden.html | Addressing a Problem No Longer Discussed | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25rest.html | If Mr. Big Is Buying | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25letters-AMOROCCANLOD_LETTERS.html | Letter: A Moroccan Lodging | False | By Pam Sloane | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25letters-t.html | Letters: Hurt Girls | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25post.html | The Ferry: Past, Present and Future | False | By C. J. Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25SILVERBERG.html | Kristen Silverberg, Paul Lettow | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/football/25sportsbriefs-ACHAMPIONSTR_BRF.html | A Championâ€šÃ„Â´s Troubles | False | By Joe Brescia | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25deal1.html | A Chic Double-Wide | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25COMzagat.html | Zagat Offers a Beijing Olympics Guide | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25men.html | Duke Falls Short in Comeback Bid, but Syracuse Succeeds | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25injuries-t.html | The Sergeant Lost Within | False | By Daniel Bergner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25ATKINS.html | Jessica Atkins and Josáˆˆ´Âˆ© Hernâˆ´ÂˆÂˆ˜ndez | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Schine-t.html | Raising the Dead | False | By CATHLEEN SCHINE | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/commercial/25sqft.html | At Least a Start on Housingâ€šÃ„Â´s Revival | False | By Vivian Marino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25Rparent.html | An Instinct Thatâ€šÃ„Â´s Not Just for the Birds | False | By Michael Winerip | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview/25wong.html | When Nature Turns Savage, Like the Dogs of War | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/politics/25davis.html | In McCain Campaign, a Lobbying Labyrinth | False | By Barry Meier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25colnj.html | Nearly Gone, but Not to Be Forgotten | False | By Kevin Coyne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25count.html | Foreign Tourists, on the Road to Another Record | False | By Phyllis Korkki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/asia/25schools.html | Chinese Are Left to Ask Why Schools Crumbled | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview/25bumiller.html | The Snare of Privilege | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Baldera ma-t.html | From Break Dancing to Ballet | False | By Jennifer Balderama | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25mort.html | Help for Struggling Homeowners | False | By Bob Tedeschi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25abstinence.html | The Abstinence Pledge | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25backpage.html | Letters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25yankees.html | Mussina and Offense Among Signs of Hope | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25trail.html | Driving Back Into Louisianaâ€šÃ„Â´s History | False | By Ron Stodghill | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/thecity/25prun.html | Citizen Pruners, on Deadwood Patrol | False | By James Angelos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/dance/25laro.html | Telling Stories in Many Shades of Delta Blue | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25recyclewe.html | Jail and Fines Proposed for Theft of Recyclables | False | By Diana Marszalek | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25wine.html | Rare Bargain in a Burgundy | False | By Howard G. Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25colwe.html | Punching a Hole in Paradise | False | By Joseph Berger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25theatnj.html | Fresh 'Seagull' Has Chekhová's Essence | False | By Anita Gates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25jail.html | Jailed Teenager Suffers Critical Injury | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25pins.html | Jackson Reaches Out to Former Teammate Randolph | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-essay-t.html | How Are Humans Unique? | False | By Michael Tomasello | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/25aging.html | High-Tech Devices Keep Elderly Safe From Afar | False | By Elizabeth Olson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25lett.html | Seeking Solutions for People Adrift | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/25inbox.html | Making the Call on a Home Run Promotion | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/jobs/25shifting.html | Diversity at the Office: Policy vs. Reality | False | By Marci Alboher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25icons.html | Jazz Survivors | False | By Phillip Lutz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25biddle.html | Eve Biddle, Joshua Frankel | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25greyli.html | Memories of a Former Resident of Grey Gardens | False | By Marcelle S. Fischler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25ratmansky-t.html | Russian Revolutionary | False | By Chip Brown | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25vows.html | Lisa Rainwater and Andy Mele | False | By Dakota Lane | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/automobiles/25DRIVERS.html | Hanging With a Fast Crowd | False | By Robert Peele | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25plaz.html | A New Study Faults Plazas as Public in Name, Private in Look | False | By Gregory Beyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/movies/25itzk.html | Israelis and Arabs Walk Into a Film … | False | By Dave Itzkoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/theater/25mcge.html | Childhood Is the Mother of the Play | False | By Celia McGee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Caldwell-t.html | The 54 of Us | False | By Christopher Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25pubedlets.html | Other Voices: When It's Dangerous to Name Sources | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25bogert.html | Enjoy the Reunion. Skip the Check. | False | By Carroll Bogert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25dinect.html | From Italian and Latin Heritage: Artful Plates | False | By Patricia Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-consumed-t.html | Flipped Out | False | By Rob Walker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/education/25hardin.html | On the Reservation and Off, Schools See a Changing Tide | False | By Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/thecity/25disp.html | The Tower That Has No Friends | False | By Jake Mooney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview/25schwartz.html | Whom to Trust With a Thumb on the Buzzer | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/automobiles/25AUTOCXN.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25Rgen.html | In the Military, Finding Peace From a War at Home | False | By Dionne Ford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25dinewe.html | Charming Italian, and Thatâ€šÃ„Ã´s the Truth | False | By M. H. Reed | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/theater/25simon.html | Law Is the Law, but Producing Is His Life | False | By Robert Simonson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25KHEMKA.html | Chetnashree Khemka, Matthew Chun | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/politics/25bloggers.html | Senate Race in Minnesota Shows Power of Bloggers | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25memorial.html | Wooing Crowds, and Honoring Soldiers | False | By Michelle York | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/thecity/25affo.html | A Promise Paid, or Not, for Housing | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25nite.html | Only for You, Dr. Jones | False | By Winter Miller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25knoll.html | Kristen Knoll, James Miller | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/tennis/25tennis.html | One-Slam Wonder Still Loved in France | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/yourmoney/25distress.html | Finding Potential for Debt in Distress | False | By Norm Alster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/hockey/25puck.html | Things We Learned This Season | False | By Jeff Z. Klein and Lew Serviss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/25alscorr-002.html | Correction: From Afterthought to Essential | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Robb-t.html | Gangsters Without Borders | False | By Peter Robb | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25qbitect.html | Coffee Mated to Chocolate | False | By Christopher Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25colct.html | Savoring a Patriotism That Endures | False | By Gerri Hirshey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25qbitewe.html | Touring 10 Wineries, Sip by Sip | False | By Emily DeNitto | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/music/25chin.html | Al Green Pays Tribute to the Old Al Green | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25brain.html | A Superhighway to Bliss | False | By Leslie Kaufman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25STOWE.html | Maya Stowe, Daniel Silver | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/thecity/25cort.html | In the Woods, in the Dark | False | By Richard Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/yourmoney/25fund.html | When the â€šÃ„Ï¡â€šÃ„Ã´ Word Replaces the â€šÃ„Ï¢â€šÃ„Ã´ Word | False | By Paul J. Lim | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25women.html | Lone Stumbling Block Stands in Front of Northwestern's 4th Title | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25COMfrance.html | Learn French Cooking at Lessons in France | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25drivers.html | Drivers to Watch | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/l25military.html | â€šÃ²Donâ€šÃ¸Ã´t Ask, Donâ€šÃ¸Ã´t Tellâ€šÃ¸Ã´ | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25calli.html | Outdoors, or In, the Fun Next Door | False | By Karin Lipson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/alsmail-WEDDINGSANDD_LETTERS.html | Weddings and Dancing: Choreographed Ceremonies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25food-t-002.html | Asparagus-Tarragon Cocotte | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25deal2.html | Great Views, Priceless. | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/dance/25roch.html | Step by Step, the Showgirl Must Go On | False | By Margy Rochlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25crimp.html | Starting Salaries but New York Tastes | False | By Cara Buckley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25Bite.html | London: The Narrow | False | By Mimi Sheraton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25hours.html | 36 Hours in Cartagena, Colombia | False | By Eric Rayman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25chan.html | Life, Liberty and the Pursuit of Parking | False | By James Angelos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25sama.html | For Shipbound Sailors, a Smiling Personal Shopper | False | By Emily Brady | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25serial-t.html | Mrs. Corbettâ€šÃ¸Ã´s Request | False | By Colin Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Whitney-t.html | War Zone Revisited | False | By Craig R. Whitney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Burt2-t.html | Witness for the Transit | False | By Stephen Burt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25BENNETT.html | Cheryl Bennett, Robert Davidowitz | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/americas/25dominican.html | Dominican Crackdown Leaves Children of Haitian Immigrants in Legal Limbo | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25every.html | Running Out of Fuel, but Not Out of Ideas | False | By Ben Stein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25artsli.html | Masters of Origami and Shapers of the Lifelike | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/technology/25proto.html | Cloud Computing: So You Donâ€šÃ¸Ã´t Have to Stand Still | False | By Michael Fitzgerald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25pain.html | Wall Street Exodus: Fear, Panic and Anger | False | By Sarah Kershaw | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/25exception.html | Rendering Justice, With One Eye on Re-election | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/l25friedman.html | Weâ€šÃ¸Ã´re Still No. 1. But for How Long? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25jochim.html | Leanne Jochim, Aahren DePalma | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25betfair.html | Web Site Puts Focus on the Fix in Sports Bets | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25slater.html | Amanda Slater, Matthew Salganik | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/music/25gure.html | Mozartâ€šÃ„Â´s Rivals Take the Stage Again | False | By Matthew Gurewitsch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25friedman.html | Hope in the Unseen | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25hepburnct.html | â€šÃ„Â²An Honor Beyond Wordsâ€šÃ„Â´ for New Hepburn Center Chief | False | By Elizabeth Maker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/media/25steal.html | Indie Films, Coming to a Small Screen Near You | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Letters-t-3.html | Cultural Reevaluation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25pintak.html | Misreading the Arab Media | False | By Lawrence Pintak, Jeremy Ginges and Nicholas Felton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25COMplane.html | Two Budget Airlines | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/reviewBonner-t.html | The Dogs of War | False | By Raymond Bonner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/pageoneplus/25corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25AHMAD.html | Maha Ahmad and Mehdi Rizvi | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-medium-t.html | Narrow Minded | False | By Virginia Heffernan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview/25corr.html | Correction: Cartoon Captions | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/reviewCokal-t.html | â€šÃ„Â²Poor, Obscure, Plain and Littleâ€šÃ„Â´ | False | By Susann Cokal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25njlistings.html | Events in New Jersey | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25qa-001.html | Passing Along the Cost of Landscaping | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25musicalct.html | Minimal, but Not Radical, â€šÃ„Â²Carouselâ€šÃ„Â´ | False | By Sylviane Gold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25sun3.html | The Kindness of Cronies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25vinesli.html | Roanoke Stands Out | False | By Howard G. Goldberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25dowd.html | All About Eve | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25playct.html | Trying to Right a Wrong Committed 20 Years Ago | False | By Anita Gates | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25nascar.html | Earnhardt Refuses to Look Back | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25colli.html | Legislator Sees No Race Card: Just Fairness | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/reviewLetters-t-4.html | Circumstantial Evidence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview25chotiner.html | Appeasementâ€šÃ„Ã´s 'Taint Is All in Hindsight | False | By Isaac Chotiner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25next.html | Where Europe, Africa and the Mideast Meet in Tunisia | False | By Eric Lipton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25ronpaul.html | Itâ€šÃ„Ã´s Not a Campaign, Itâ€šÃ„Ã´s a Mission | False | By Alex Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25indy.html | The Brickyard Is Patrickâ€šÃ„Ã´s Backyard | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/movies/25lim.html | Gay, Punk and Ever the Provocateur | False | By Dennis Lim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25RABIN.html | Jill Rabin, Jonathan Steinberg | False | | | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25view.html | The Invisible Hand Is Shaking | False | By Robert H. Frank | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/pageoneplus/25corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25nukewe.html | Indian Point Contaminants May Stay for Now, N.R.C. Says | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25robo.html | Click. Whir. Beep. Cool. | False | By Bonnie Yochelson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Navasky-t.html | In Search of Buckley | False | Review by Victor S. Navasky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25data.html | Dow Falls 507 Points as Oil Prices Soar | False | By Jeff Sommer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25teen.html | Toughest Summer Job This Year Is Finding One | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25rosen.html | Amy Rosen, Alex Kontorovich | False | | | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25williams.html | Williams, Former Goat for Phillies, Is Now Fan Favorite | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25dineli.html | Savoring an Almond Joy | False | By Joanne Starkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25sun4.html | Boo! Boo! Boo! for the Home Team | False | By Francis X. Clines | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/music/25play.html | Dancing in Space, Banjos in China, Jazz From All Over | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Dunn-t.html | Partial Recall | False | By Kyla Dunn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25livi.html | Name From London, People From Everywhere | False | By Jake Mooney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25docentswe.html | Inside a Museum, Itâ€šÃ„Ã´s Cool | False | By Roberta Hershenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25COMsheraton.html | Sheraton Expanding Lobby Computer Services | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/politics/25campaign.html | Comments Cast Shadow on Last Laps in Primaries | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25weekend.html | Boutonnieres in the Cityâ€šÃ„Ã´s Lapel | False | By Seth Kugel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25food-t-001.html | Pot Luck | False | By Lara Vapnyar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25landfillct.html | Plans for Landfill Draw Neighborsâ€šÃ„Ã´ Protests | False | By Gail Braccidiferro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25TRAILbx1.html | Many States, Many African-American Heritage Trails | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25boite.html | Son of Speak-Easy | False | By Richard Morgan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-Q4-t.html | The Prosecutor | False | Interview by Deborah Solomon | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25maker.html | Energy Speculators Draw the Heat | False | By Nelson D. Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/africa/25djibouti.html | A Conflictâ€šÃ„Ã´s Buffer Zone: Rocks, and Inches | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25check.html | Madrid: Hospes Madrid | False | By Sarah Wildman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/music/25waki.html | Reviving a Dark Horse and His Revelation | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/asia/25china.html | U.N. Leader Praises Chinaâ€šÃ„Ã´s Quake Response | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25tileswe.html | A Childrenâ€šÃ„Ã´s Art Project on a Pretty, Grand Scale | False | By Susan Hodara | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25prix.html | Monaco Grand Prix Is Glamorous and Grueling | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25FIELD.html | Matchmaking, the Ultimate Government Service | False | By Francesca SegrˆsÂ® | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/automobiles/autoreviews/25AUTO.html | Less, Yes, but Not by a Lot | False | By Lawrence Ulrich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25RECHKEMMER.html | Anne Rechkemmer, Patrick Chatfield | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25calct.html | Summer Arts in Connecticut and Westchester County | False | By Phillip Lutz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25internet-t.html | Exposed | False | By Emily Gould | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/design/25fink.html | Attention, â€šÃ„Â¨Blue Boyâ€šÃ„Â¨ Fans: Slow Down | False | By Jori Finkel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-ethicist-t.html | When a Loan Is a Gift | False | By Randy Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25journeys.html | Donâ€šÃ„Ã´t Bother With the Hotel Pool | False | By Bonnie Tsui | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25house.html | A Tiny Masterpiece, Unloved, Faces Threat | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25mets.html | Mets Win and Change the Subject for a Day | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/TCXN25.html | Correction: Trying to Lighten That Carbon Footprint | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25sun1.html | Joe Lieberman, Would-Be Censor | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25rauh.html | Grace Rauh, Mark Silver | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25habi.html | A Country Girlâ€šÃ„Ã´s Urban â€šÃ„Â¨Tree Houseâ€šÃ„Â¨ | False | By Dan Shaw | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Power-t.html | The Other Half | False | By Matthew Power | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25fyi.html | The Dogs of 9/11 | False | By Michael Pollak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25heads.html | Where the Bargains Keep Rolling Along | False | By Joshua Kurlantzick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Schillinger-t.html | Blood and Guts | False | By Liesl Schillinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25boats.html | Frenchman Wins Race and Sets a Record | False | By Chris Museler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25kristof.html | Where Breathing Is Deadly | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25lives-t.html | Ferguson | False | By Michael Norman | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25deal3.html | Graffiti Celebrated | False | By Josh Barbanel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25artswe.html | The Tale of the Long-Suffering Wife, by Way of Queens | False | By Sylviane Gold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Letters-t-1.html | Nixonâ€šÃ„Â´s America | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/crosswords/chess/25chess.html | Ukrainian Upstages His Hosts in Capturing Title in Bulgaria | False | By Dylan Loeb McClain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25scap.html | New Respect for White Brick Buildings | False | By Christopher Gray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/politics/25mccain.html | Worries in G.O.P. About McCain Camp Disarray | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/tennis/25tsonga.html | Tsonga Is Out of French Open | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/americas/25mexico.html | Mexico Ties Rise in Killings to Its Crackdown on Drugs | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/jobs/25mgmt.html | For the Chief, a Little Skepticism Can Go a Long Way | False | By Kelley Holland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Correction.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25frogset.html | Seeing and Counting Salamanders Close-Up | False | By Barbara Hall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25Rmuse.html | Balancing Art and Business | False | By Benjamin Genocchio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25poss.html | The Kettle Boils, the Plot Thickens | False | By David Colman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25SADIK.html | Noraan Sadik and Stephen Haskins | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25playnj.html | Twain Piece That Amuses in Antics, if Not Substance | False | By Stephen Wells | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/technology/25novel.html | The Magnifying Glass Gets an Electronic Twist | False | By Anne Eisenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25calnj.html | Summer Arts in New Jersey | False | By Tammy La Gorce | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/americas/25amazon.html | Brazil Rainforest Analysis Sets Off Political Debate | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25docentsct.html | Inside a Museum, Itâ€šÃ„Â´s Cool | False | By Roberta Hershenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/thecity/25auti.html | The Children Wiggle, the Parents Worry | False | By Jennifer Bleyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-lede-t.html | The Freedom Nonagenda | False | By James Traub | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/25love.html | Instant Message, Instant Girlfriend | False | By Roger Hobbs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/golf/25mickelson.html | Mickelson and Woods Take Two Paths to the U.S. Open | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25NEWSOM.html | Jennifer Newsom and Thomas Carruthers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25SUNNESS.html | Lauren Sunness, Bradley Bass | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25qa-002.html | Rent Adjustments While Elevators Are Replaced | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/asia/25india.html | India Clashes Over Caste Kill 2 Dozen | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/africa/25congo.html | Congo Ex-Official Is Held in Belgium on War Crimes Charges | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25doufekias.html | Eleni Doufekias, John Vavas | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/thecity/25crim.html | Murder, She Once Wrote | False | By Gregory Beyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/25alscorr-001.html | Correction: Back to the City, for More Than Just Sex | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25MARQUIS.html | Lenor Marquis, Daniel Segal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25hunt.html | A Sweet Deal | False | By Joyce Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25sun2.html | Mr. Châ´šÂ°vezâ€šÃ‚Â´s Unsavory Friends | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25watson.html | Kira Watson, Perry Le Blanc | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/us/politics/25puerto.html | Puerto Rico Gets Its Moment in the Sun (the Political One) as Primary Nears | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Meyer2-t.html | Learning to Speak Olympics | False | By Mike Meyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/jobs/25boss.html | At the Top of His Game | False | By ANSHUL SAMAR; as told to PATRICIA OLSEN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25ebitenj.html | Overstuffed Nod to Tradition | False | By Kelly Feeney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25gret.html | Gauging the Big Bets of a Hot Hand | False | By Gretchen Morgenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25wwln-safire-t.html | Emoticons | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/business/25suits.html | A C.E.O. Hits â€šÃ‚Â¨Reply,â€šÃ‚Â´ and Now Itâ€šÃ‚Â´s Regret | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/design/25sutcliffe.html | Dick Sutcliffe, 90, Dies; Began â€šÃ‚Â¨Davey and Goliathâ€šÃ‚Â´ | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Letters-t-2.html | San Diego, Doing Fine | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/othersports/25seconds.html | With Steve Cauthen | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25salkin.html | Lynne Salkin, Andrew Morris | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25letters-AMALIANFEST1_LETTERS.html | Letter: A Malian Festival | False | By Maria Snyder and Thomas Walker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25hudson.html | Exposing the Wall Between the River and New York City | False | By David W. Dunlap | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/basketball/25cheer.html | In W.N.B.A., a Little Traveling Music | False | By Vincent M. Mallozzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/25alsmail-OPERAANDACTI_LETTERS.html | Opera and Acting: Itâ€šÃ‚Â´s All in the Details | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25votewe.html | Voters Pass All but Two School Budgets | False | By Juli S. Charkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25viola.html | Amanda Viola, Peter Beuttenmuller | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25towns.html | A Spike in Screams Before Graduation | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25queens.html | Spray of Gunfire Wounds 5 in Queens | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25saunders.html | Alyssa Saunders, Eric Trager | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25dinenj.html | Italian Mainstay Thatâ€šÃ„Ã´s True to Its Roots | False | By David Corcoran | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25applegate.html | Two Can Make History | False | By Debby Applegate | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25letters-ANISTANBULMI_LETTERS.html | Letter: An Istanbul Mix | False | By Alicia Sabuncuoglu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/othersports/25lowes.html | Logano, 18, to Make Nationwide Debut | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25cov.html | (Famous Name) Slept Here | False | By Vivian S. Toy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/realestate/25zone.html | Riding Out Downturn, Developers Adjust | False | By Elsa Brenner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25wrestlernj.html | Undefeated, and Rutgers-Bound | False | By Robert Strauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25Surfacing.html | Entrees to Match the Course | False | By Josh Sens | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25watch.html | The Watch List | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/soccer/25goalie.html | U.S. Goalkeeper Faces Difficult Save | False | By JerˆšÂ© Longman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/magazine/25food-t-003.html | Oysters on the Half Shell With Coconut Sauce | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25gm.html | Macklowes Sell G.M. Building for $2.9 Billion | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25cleaners.html | Tears and Memories as Business Resumes at Dry Cleaners Where Woman Was Killed | False | By Manny Fernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25ctlistings.html | Events in Connecticut | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/travel/25practeens.html | D.J. Booths, Wii and Other Cool Stuff | False | By Michelle Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/sports/baseball/25bats.html | In Houston, Expectations Defied | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/opinion/25rich.html | Memorial Day at â€šÃ„Â¹South Pacificâ€šÃ„Â´ | False | By Frank Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Frank-t.html | Labor Pains | False | By Robert H. Frank | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25spacenj.html | All the World Is Not Always a Stage | False | By Carla Baranauckas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/arts/television/25schi.html | Resistance Is Futile | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/technology/25web.html | Global Dreams for a Wireless Web | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25rao.html | Sheethal Rao, Tokumbo Shobowale | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25parks.html | Time and Cost Rise for Yankee Stadium Parks | False | By Timothy Williams | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/nyregion/nyregionspecial2/25schoolli.html | Economy and All, Budgets Sail Through | False | By Linda Saslow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/Confessore-t.html | Never Mind the â€šÃ„Â¹Neoâ€šÃ„Â´ | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25LERER.html | Jessica Lerer, Daniel Yunger | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/americas/25colombia.html | Colombian Guerrilla Leader Reported Dead | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/weekinreview/25farrell.html | Divining a Lesson in Basra | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25FRANK-MELTZER.html | Sarah Frank-Meltzer, William Callahan | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/world/africa/25zimbabwe.html | Zimbabwe Opposition Leader Returns | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/books/review/EdChoice-t.html | Editors'â€šÃ„Â´ Choice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/nyregion/25shoot.html | Youth Is Slain on West Side in Possible Turf War | False | By Christine Hauser and Mathew R. Warren | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/fashion/weddings/25Jastrem.html | Laura Jastrem, Robert Walther | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 0001-01-01 | https://www.nytimes.com/2008/05/25/automobiles/collectibles/25COBRA.html | A Carrot? A Stick? No, a Cobra | False | By Fred Heiler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-india.1.13187948.html | Dozens killed in caste riots in northwest India | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-tennisresults25.13197781.html | French Open Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-irish.4.13197566.html | EU machine grinds to a halt for Irish vote | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edchavez.1.13189149.html | Chaˆ sÃ¶vez's unsavory friends | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-25davis.13191012.html | Lobbying labyrinth in McCain camp | False | By Barry Meier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-mexico.5.13199661.html | Drug cartel killings up sharply in Mexico | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-26wesleyan.13200054.html | Obama stands in for Kennedy at Wesleyan | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-campaign.1.13185751.html | Some Republicans sense disorder in McCain campaign | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-RUGBY.1.13187855.html | Munster edges Toulouse to win European Cup | False | By Peter Berlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/africa/25iht-zimbabwe.4.13195117.html | Tsvangirai returns to Zimbabwe for Mugabe runoff | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-russia.4.13196959.html | Eurovision triumph by Dima Bilan gives Russia another shot of pride | False | By Sophia Kishkovsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-climate.4.13197263.html | G-8 ministers move toward emissions goal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-rtrspot26.13186581.html | Competitive streak pushes Honda chief | False | By Chang-Ran Kim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-25maker.13184006.html | Energy speculators draw heat from U.S. Congress | False | By Nelson D. Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-invest26.1.13187221.html | Finding potential for debt in distress | False | By Norm Alster | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edowd.1.13189180.html | All about Eve | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-betfair26.4.13196741.html | British Web site puts the focus on the fix in sports betting | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-cyc25.13194577.html | Sella wins again in mountains, Contador takes overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/technology/25iht-ad26.1.13186004.html | In search engine battle, Microsoft is thinking 'holistic' | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-london.5.13199877.html | London mayor to end Venezuela fuel deal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-krill.1.13188108.html | Overfishing of krill threatens ocean ecosystem | False | By David Fogarty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-timor.1.13188436.html | East Timor to diversify its investments | False | By Neil Chatterjee and Yvonne Cheong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-cricketnz25.13194648.html | Panesar heads astonishing England fightback | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-proto.3.13191841.html | Cloud computing's promise: A power grid for the Net | False | By Michael Fitzgerald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/africa/25iht-lebanon.3.13193253.html | Lebanese general is confirmed as president | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-prix.4.13196651.html | Hamilton bangs and splashes his way to Monaco victory | False | By Brad Spurgeon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/arts/25iht-25cannes.13197852.html | 'The Class' takes Palme d'Or at Cannes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-cup.1.13188416.html | AS Roma beats Inter Milan to retain Cup, Lyon overcomes PSG for French Cup | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-25schools.13185993.html | Chinese are left to ask why schools crumbled | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-basenl25.13192686.html | National League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-colombia.1.13186624.html | Colombia seeking to confirm rebel's death | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-mccain.4.13197266.html | Disorder in McCain camp worries some Republicans | False | By Adam Nagourney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-ice25.13188447.html | Red Wings beat Penguins 4-0 | False | By Fluto Shinzawa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/arts/25iht-cannes.5.13199755.html | French film, 'The Class,' wins at Cannes | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edkristof.1.13189156.html | Where breathing is deadly | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-chinatel.4.13197704.html | China to overhaul its telecommunications sector | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-school.1.13189228.html | Chinese parents ask why the schools crumbled | False | By Jim Yardley, Jake Hooker and Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-quake.1.13189913.html | China turns attention to finding shelter for quake survivors | False | By Jake Hooker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-pent.4.13196027.html | Top-ranking officer warns U.S. military to stay out of politics | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-ukraine.5.13199909.html | Ukrainian rivals have stake in Kiev election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-cyclone.3.13192865.html | Donors press Myanmar on promise to allow aid workers | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-rttrecon26.1.13186761.html | Oil turns inflation into investors' greatest concern | False | By Emily Kaiser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/technology/25iht-telecom.2.13189748.html | Reliance expresses interest in MTN after Indian rival Bharti walks away | False | By Kevin J. O'Brien and Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-cannes.4.13197999.html | French film wins Palme d'Or at Cannes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-judge.4.13194819.html | U.S. voting for judges perplexes other nations | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-26china.13199980.html | China struggles to shelter millions of quake's homeless | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-dominican.1.13185960.html | Dominican crackdown leaves children of Haitian immigrants in legal limbo | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/technology/25iht-steal.1.13185987.html | Finding an audience for films on the sidelines | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-golfeuro25.13196529.html | Jimenez beats Wilson on 2nd playoff hole at BMW Championship | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-rttmarkets26.1.13188300.html | Investors skittish as inflation fears grow | False | By Natsuko Waki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-delta.1.13188439.html | Burmese villagers line roads waiting for aid | False | The International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-naples.4.13196938.html | Naples garbage face-off turns violent | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-dems.1.13185724.html | Democrats campaign hard in Puerto Rico | False | By Larry Rohter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-rugbysuper25.13188897.html | Super 14 semifinals: Crusaders defeat Hurricanes 33-22 and Waratahs beat Sharks 28-13 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/africa/25iht-25iraq.13197716.html | Iraqi government trades accusations with Sadr followers | False | By Stephen Farrell and Richard A. Oppel Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-motorindy25.13191009.html | Wheels burning, turning for Danica Patrick | False | By Michael Vega | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/technology/25iht-25schi.13185292.html | For father of Donkey Kong and the Wii, fun is a serious business | False | By Seth Schiesel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edpintak.1.13189205.html | Misreading the messenger | False | By Lawrence Pintak, Remy Ginges and Nicholas Felton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-motorformula25.13191685.html | Lewis Hamilton takes championship lead after winning rain-hit Monaco Grand Prix | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edlieberman.1.13189162.html | Joe Lieberman, would-be censor | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-tennis25.13192978.html | Kuerten loses in French Open farewell; Djokovic, Ivanovic, Blake advance to second round | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-campaign.4.13197243.html | Obama campaign expects to clinch contest in early June | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-lunch.1.13186425.html | Elite U.S. students told to try harder â€šÃ„Â® on lunch | False | By Winnie Hu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-TENNIS4.13197710.html | Kuerten bids an aching au revoir to Paris | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/technology/25iht-25web.13183991.html | Dreams of a worldwide wireless Web | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-migrants.5.13199939.html | 2 migrants die in effort to reach Canary Islands | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/africa/25iht-lebanon.4.13196609.html | Lebanon army chief is elected president | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/us/politics/americas/25iht-marriage.5.13199693.html | Poll finds backing for reversal of gay marriage ruling | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/technology/25iht-ad26.3.13191006.html | In search battle, Microsoft begins to think holistically | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-judge.13189788.html | Rendering justice, with one eye on re-election | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-motorresults25.13194034.html | Monaco Grand Prix Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edletmon.1.13189159.html | Another look at World War II; Diplomacy or appeasement? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-assess.1.13190138.html | In China, nature's brutality rivals that of war | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-25crash.13194415.html | 747 cargo jet crashes on takeoff from Brussels | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-25india.13183105.html | Clashes over caste lines kill 2 dozen in northwest India | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/europe/25iht-obits.4.13197260.html | Siegmund Nissel, 86, violinist with Amadeus Quartet | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-climate.1.13187694.html | Group of 8 is urged to set ambitious climate-change goals | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-basket25.13188433.html | Celtics wrest home court from Pistons | False | By Marc J. Spears | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-VANTAGE.1.13188102.html | Addressing racism's constant hum in U.S. sports | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/africa/25iht-eritrea.4.13193224.html | Eritrea and Djibouti square off over wasteland at the Horn of Africa | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-colombia.4.13197321.html | Manuel Marulanda, leader of Colombian rebel group, dies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-bae.1.13188756.html | BAE asks U.S. court to end shareholder's suit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edcohen.1.13189152.html | Roger Cohen: It's the networks, stupid | False | By Roger Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-cricketwindies25.13194769.html | Australia reclaims advantage against West Indies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-gas.1.13187803.html | Asian nations give in rising fuel prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-field25.13195288.html | Argentina routs Germany 6-2 to win second Champions Trophy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-prix.3.13193562.html | Hamilton bangs and splashes his way to Monaco victory | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-tennisround24.13193257.html | Saturday Tennis: Sweden wins World Team Cup; Medina Garrigues in Strasbourg; Radwanska in Istanbul; Davydenko in Põ˜šã˜ ,rtschach, Austria and Simon in Casablanca | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-25building.13185739.html | Macklowes sell GM Building for $2.9 billion | False | By Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/africa/25iht-lebanon.1.13187810.html | Lebanese general set to be confirmed as president | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/opinion/25iht-edsafire.1.13189183.html | The seamy side of semiotics | False | By William Safire | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-deal26.1.13186621.html | U.S. court battles change tactics for proxy fights | False | By Steven M. Davidoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-baseal25.13192399.html | American League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-26quake.13195991.html | Aftershock in China topples many buildings | False | By Jake Hooker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-union.4.13197733.html | British union to combine with United Steelworkers in U.S. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/sports/25iht-soccer25.13190681.html | Stand by your man? Not at Chelsea; Abramovich fires his coach | False | By ROB HUGHES | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/asia/25iht-art.1.13190476.html | $9.7 million painting breaks contemporary Chinese art record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/business/worldbusiness/25iht-25distress.13184012.html | Debt in distress can signal opportunity | False | By Norm Alster | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-25 | 2008-05-25 | https://www.nytimes.com/2008/05/25/world/americas/25iht-letter.3.13190899.html | Latest battle, and hope, of a towering legislator | False | By Albert R. Hunt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26anthem.html | A Star-Spangled Banner Yet Waves at Lord & Taylor | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/politics/26wesleyan.html | Standing In for Kennedy, Obama Embraces Legacy | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-005.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/26bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/books/26masl.html | In Murderous Pursuit of Einsteinâ€šÃ„Ã´s Secrets | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26mon3.html | Affordable Housing, at a Price | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/basketball/26nba.html | Ginâ€šÃ¢‰Ã¤Ã´bili Helps Breathe Life Into the Spurs | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/television/26lorber.html | Teenage Newshounds, Itâ€šÃ„Ã´s a Dog-Eat-Dog World | False | By Dave Itzkoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/europe/26london.html | British U.F.O. Shocker! Government Officials Were Telling the Truth | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/golf/26pennington.html | Answers for Any Question, on Any Rule, Any Time | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26bigcity.html | An Online Swap Meet Where Ids and Superegos Mingle | False | By Susan Dominus | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/middleeast/26iraq.html | Amid Calm in Sadr City, Officials and Clericâ€šÃ„Ã´s Backers Swap Charges of Weakness | False | By Stephen Farrell and Richard A. Oppel Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/26arts-FOOTNOTE_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-007.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/dance/26broc.html | Forecast: Dance With a Chance of Wit | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26carr.html | The Wars We Choose to Ignore | False | By David Carr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26falun.html | Falun Gong Marchers Are Jeered in Chinatown | False | By Colin Moynihan and Cara Buckley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26kotler.html | Long March to an Apology | False | By Mindy Kotler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26link.html | This Is Funny Only if You Know Unix | False | By Noam Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/26list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/baseball/26mets.html | Mets Lose Again; Wilpon Is Up Next | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26cable.html | Cable Networks Trying to Build on Their Gains in Ratings | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/tennis/26french.html | Kuerten, a Three-Time French Open Champion, Bids Adieu | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/l26hospital.html | Deadly Infections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/26ahead.html | This Weekâ€šÃ„Ã´s Economic Reports | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/26terror.html | States Chafing at U.S. Focus on Terrorism | False | By Eric Schmitt and David Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/golf/26golftip.html | Tip From Tiger: 2 Tees | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26mon1.html | Mr. Bush and the G.I. Bill | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/americas/26colombia.html | Rebel Death Raises Hope for Hostages in Colombia | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26nursing.html | Caregivers on Strike Look to Labor Board for Relief | False | By Steven Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-008.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/americas/26mexico.html | Mexicoâ€šÃ„Ã´s War Against Drugs Kills Its Police | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26retail.html | Warner Tries a New Tactic to Revive Its DVD Sales | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/asia/26donor.html | Donors Press Myanmar to Let Aid Workers In | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/dance/26ashl.html | O.K., People, Shake Those Hairy Swimsuits | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/politics/26mccain.html | A Glimpse of Weekend at McCainâ€šÃ„Ã´s | False | By Michael Falcone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/design/26arts-MOREMONACO_BRF.html | More Monaco? | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26mon4.html | A Pause Before Summer | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26kristol.html | Remember to Remember | False | By William Kristol | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26barefoot.html | Barefoot in the Park? Watch Your Step | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26benedict.html | For Women Warriors, Deep Wounds, Little Care | False | By Helen Benedict | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/golf/26golfgear.html | The Right Yardage in Your Hands, Before You Even Grab a Club | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26bach.html | Despite Much Adversity, Keeping the Music Alive | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26barebox.html | Health Risks Hiding in the Grass | False | By Anemona Hartocollis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26uniform.html | An Occasion to Wear â€šÃ„Ã¹Empire State Burgundyâ€šÃ„Ã¹ | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/26land.html | Veteran Tries to Get Back to Who He Was | False | By Dan Barry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26empire.html | In a Democratic District, a Former Firefighter Raises Republican Hopes | False | By DANNY HAKIM, with JEREMY W. PETERS | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/movies/26arts-INDIANAJONES_BRF.html | Indiana Jones Finds the Pot of Gold | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/asia/26myanmar.html | Weeks After Cyclone in Myanmar, Even Farmers Wait for Food | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/baseball/26yankees.html | Errant Throw Clears the Way for a Rare Comeback | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/movies/26arts-POTTERACTORK_BRF.html | â€šÃ„Ã¹Potterâ€šÃ„Ã¹ Actor Killed | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/television/26martin.html | Dick Martin, the Laid-Back Half of the â€šÃ„Ã¹Laugh-Inâ€šÃ„Ã¹ Duo, Is Dead at 86 | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26choi.html | New CDs | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26indy.html | Safest Place Is in First; Dixon Wins Indy 500 | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26mon2.html | Nuclear Gold Rush | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/politics/26campaign.html | Kennedy Comment Sends Clinton Into Damage Control | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26temple.html | Breathing Life Into Gods, and Into a Hindu Temple | False | By Andy Newman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26guitar.html | Learn to Play the Guitar at Your Local Newsstand | False | By Richard Pã¨šÃ©rez-Peã¨šÃ±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26patrick.html | Pit-Road Collision Ends Frustrating Day for Patrick | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/baseball/26vecsey.html | Mets and Yankees Find Plenty of Ways to Be Preoccupied | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/education/26green.html | How Green Is the College? Time the Showers | False | By Sara Rimer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/26tax.html | Tax Exemptions of Charities Face New Challenges | False | By Stephanie Strom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26holiday.html | Closings for Memorial Day | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26idol.html | DVRs Lop Off End of (Gasp!) â€šÃ„Ã¹American Idolâ€šÃ„Ã¹ | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/politics/26military.html | Military Chief Warns Troops About Politics | False | By Thom Shanker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/dance/26divas.html | A Starry Lineup of Female Choreographers: Vive la Diffã¨šÃ©rence | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26men.html | A Safe Landing, in a Familiar Place, for Johns Hopkins's Coach | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/golf/26golfmuseum.html | Where History Is Always on Display | False | By Bill Pennington | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/movies/26cann.html | At Glittery Cannes, a Gritty Palme dâ€šÃ„Ã´Or | False | By Manohla Dargis and A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/crosswords/bridge/26card.html | Three No-Trump, and on to Las Vegas | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26sportsbriefs-25MILEJUMPSE_BRF.html | 25-Mile Jump Set for Monday | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/l26jewish.html | Helping Israel Help Itself | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/politics/p26caucus.html | The White Working Class: Forgotten Voters No More | False | By John Harwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26trooper.html | State Police Woes Prompted Trooper to Kill Himself, His Friends Say | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/26rill.html | Some Shoppers Head to Supercenters | False | By Alex Mindlin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/science/26mars.html | NASA Spacecraft Lands on Mars | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26nascar.html | Ending a Long Drought, Kahne Wins the Longest Race | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26ense.html | Modernism, Rapid-Fire or Dreamy | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-006.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/technology/26firefox.html | Browsers Are a Battleground Once Again | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26balloon.html | A New Twist on Balloon Sculpture | False | By Douglas Quenqua | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26newsday.html | After Years of Turmoil, Newsday Prepares for Another Owner | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/asia/26quake.html | Toll Rises in China Quake | False | By Jake Hooker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/nyregion/26diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/americas/26marulanda.html | Manuel Marulanda, Top Commander of Colombiaâ€šÃ„Ã´s Largest Guerrilla Group, Is Dead | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/26arts-RADIOSFAIRGA_BRF.html | Radioâ€šÃ„Ã´s â€šÃ„Ã²Fair Gameâ€šÃ„Ã´ to Be Canceled | False | By Elizabeth Jensen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26oprah.html | A Few Tremors in Oprahland | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26women.html | In Game of Keep-Away, Northwestern Wins Title | False | By Frank Litsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26monk.html | Opera Meets Animation to Tell a Chinese Tale | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/26krugman.html | Divided They Stand | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/business/media/26redlasso.html | Bringing TV Clips to Blogs, a Site Runs Afoul of Networks | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/television/26andro.html | Earthâ€šÃ„Ã´s End Is Near Again: Crichtonâ€šÃ„Ã´s Brain Squad Is Back | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26cham.html | Season Finale With a Florentine Touch | False | By Vivien Schweitzer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26arts-RUSSIATRIUMP_BRF.html | Russia Triumphs at Eurovision Contest | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/africa/26safrica.html | Mbeki Calls Harm to Migrants a Disgrace | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/sports/othersports/26racing.html | Hoof Issues Resurface, Hampering Big Brown | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/pageoneplus/26corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/opinion/l26floater.html | Unofficially, a New Season in the Air | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/asia/26china.html | China Struggles to Shelter Millions of Quakeâ€šÃ„‚Äôs Homeless | False | By David Barboza | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/middleeast/26lebanon.html | Lebanon Elects President to Ease Divide | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/26porn.html | Sex Sells, So Legislator Urges State to Tax It | False | By Jennifer Steinhauer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/us/politics/26clinton.html | Clinton Could Face an Uneasy Return to the Senate | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/l26doctors.html | What to Say After a Medical Mistake? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26arts-TENORWINSCOM_BRF.html | Tenor Wins Competition | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/world/americas/26argentina.html | Conflicts Hang Over Argentine Leader | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 0001-01-01 | https://www.nytimes.com/2008/05/26/arts/music/26rosa.html | Beyond the Bossa Nova, Into a Realm of Reverie | False | By Nate Chinen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-OPRAH.3.13217220.html | In Oprahland, troubling signs of dissatisfaction | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-27taiwan.13208241.html | Taiwanese party leader visits mainland China | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-26suukyi.13224697.html | House arrest of Aung San Suu Kyi coming up for renewal | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-telekom.4.13226495.html | Deutsche Telekom admission triggers privacy debate | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-26iag.13202952.html | IAG chief executive resigns, citing loss of shareholder confidence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-campus.5.13229344.html | Green movement spreading on U.S. campuses | False | By Sara Rimer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-rtrinside27.1.13208397.html | Balancing inflation and growth in Asia | False | By Alan Wheatley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-cricketnx.13217678.html | Englands defeats New Zealand in Manchester | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-26real.13203567.html | Japanese real estate firms seek big rent increases in central Tokyo | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edsemple.1.13215339.html | Selling rain forests to the greenest bidder | False | By Robert B. Semple Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-paris.4.13227713.html | U.S. courts the support of French Muslims | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-subsidy.1.13210904.html | Asian countries test the waters of raising fuel prices | False | By Jason Subler and Ahmad Pathoni | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-edbenedict.1.13215245.html | Women warriors | False | By Helen Benedict | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-baseal26.13214754.html | American League: Roundup for Sunday Friday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-fish.1.13211096.html | Australia links organized crime to illegal fishing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-ukraine.4.13224711.html | Ukraine cancels contract awarded to Texas company for Black Sea drilling | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-OPRAH.1.13206049.html | Oprah plans her own network, despite falling ratings | False | By Edward Wyatt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-georgia.4.13225019.html | Russian jet shot down Georgian spy drone, UN says | False | By C.J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edkrugman.4.13215889.html | Divided they stand | False | By Paul Krugman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-NBA.1.13207454.html | With Ginâ´šâ%ô’bili back in form, Spurs rout Lakers in Game 3 | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-german.4.13222784.html | Social Democrats in Germany launch challenge to president, further straining coalition | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-yuan.1.13208186.html | China's big push into Africa worries the small island of Mauritius | False | By Ed Harris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edkhouri.1.13215299.html | New rules for the Middle East | False | By Rami G. Khouri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-rtrcol27.1.13207597.html | Carry trade in yen finds fuel in Japan | False | By Eric Burroughs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-chimobile.4.13224023.html | China Mobile shares fall after news of telecom overhaul | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-indyresults26.13209512.html | IndyCar-Indianapolis 500 Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-auto.4.13222806.html | The U.S. housing crisis takes a toll on the auto industry | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26argentina.13203320.html | Conflicts hang over Argentine leader | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-26indy.13203362.html | For Dixon, safest place is in first at Indy 500 | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-TENNIS4.13226008.html | Belgium tries to regroup after losing its 2 stars | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-27taiwan.13206139.html | Taiwanese party leader visits mainland China | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-eads.4.13224029.html | Airbus chief calls for level playing field with Boeing | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-26climate.13204644.html | G-8 officials call for goal of cutting greenhouse gas emissions in half | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-PRIX.3.13218814.html | Amid tangles, Scott Dixon wins Indianapolis 500 | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-japan.2.13213469.html | Killer of Nagasaki mayor gets death penalty | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26wesleyan.13202000.html | Obama stands in for Kennedy at Wesleyan graduation | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-mexico.1.13205529.html | Mexico's war against drugs is killing its police | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-storm.5.13229112.html | 7 killed in storms in U.S. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-cricketwindies26.13217732.html | Clark and Lee leave West Indies hopes in tatter | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-japan.1.13215010.html | Killer of Nagasaki mayor gets death penalty | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-farc.1.13206002.html | Death of mythic guerrilla commander confirmed in Colombia | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-27myanmar.13206061.html | Myanmar diverts French warship carrying aid | False | By Seth Mydans and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26green.13203245.html | How green is the college? Time the showers | False | By Sara Rimer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/africa/26iht-26safrica.13202867.html | Mbeki calls harm to migrants a disgrace | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-delta.1.13212552.html | For Myanmar's most isolated - nothing | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-26firefox.13201906.html | Mozilla fires first salvo in next wave of browsers | False | By Brad Stone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-TEENSTAR.4.13225397.html | Teen editor and MTV star defends news that's fit for print | False | By Dave Itzkoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-rtrinvest27.1.13209515.html | Big Oil stocks seen as a safe place to be | False | By Michael Erman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-motornascresults26.13215886.html | NASCAR-Sprint Cup Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-golfwomen26.13219060.html | Lindley beats Jang in Corning Classic playoff for first tour victory | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-steel.1.13205213.html | Murchison Metals beats Sinosteel to buy Midwest in $1.5 billion stock deal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-socceriraq26.13216550.html | Iraq's national coach urged FIFA and the Iraq government to resolve their dispute | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-politics.1.13213476.html | New alliances in view in a changing Germany | False | By John Vinocur | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-child3.13218886.html | Some areas in China to relax one-child policy for quake victims | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-grecon.4.13219067.html | The 'fiction of affluence' has Greeks uneasy | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-siemens.2.13214477.html | Siemens bribery case moves to trial in Germany | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/27/arts/27iht-peeptue.1.13206391.html | People: Robbie (Kaptain) Knievel, Simon Rattle, Prince Albert of Monaco | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-trade.4.13220648.html | EU trade chief claims backing to negotiate world trade deal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-26mtn.13203682.html | Reliance of India in exclusive takeover talks with MTN | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-INDY.1.13208177.html | Patrick loses Indy 500, but she's the star anyway | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edbeam.1.13215241.html | Eskimos, whales and luaus ... Oh my! | False | By Alex Beam | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-siemens.4.13226498.html | Siemens bribery case moves to trial in Germany | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-golfmen26.13218997.html | Mickelson blows lead, rallies to win Crowne Plaza Invitational on final putt | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-bank.1.13207741.html | Westpac Banking to move forward with St. George bid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-afghan.4.13225546.html | In southern Afghanistan, the marines clear a little space for optimism | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-ufo.1.13214760.html | Opening its files, Britain says strange aircraft are not UFOs | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-soccer26.13216489.html | FIFA provisionally suspends Iraq over government interference | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-defense.4.13211927.html | KBR losing exclusive hold on Iraq contracts | False | By James Risen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/health/26iht-25brain.13207332.html | Jill Bolte Taylor's superhighway to bliss | False | By Leslie Kaufman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/arts/26iht-24cann.13217402.html | A cantankerous crowd in no mood for love | False | By Manohla Dargis and A. O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-chimobile.1.13208238.html | China Mobile shares fall after news of telecom overhaul | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-security.1.13205370.html | States complain about strings tied to U.S. security funds | False | By Eric Schmitt and David Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-rtrdeal27.1.13208438.html | Prime office property in London remains attractive | False | By William Kemble-Diaz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-ednuke.1.13215336.html | Putting brakes on a nuclear gold rush | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-irish.1.13205683.html | Irish vote brings European Union to a halt | False | By Stephen Castle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-fx.1.13207294.html | Yuan poised to continue climb against dollar | False | By Steven C. Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-delta.4.13222299.html | Burmese villagers had little, and lost it all | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-infineon.1.13222416.html | Infineon CEO to leave over differences with board | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edgibill.1.13215254.html | Bush and the GI Bill | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-retail.1.13206093.html | Warner tries new tactic to revive DVD sales | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-basenl26.13215052.html | National League: Roundup for Sunday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-base26.13214692.html | Mets and Yanks find distractions | False | By GEORGE VECSEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-27georgia.13207312.html | UN says Russia downed Georgian drone | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/business/26iht-sanction.4.13217620.html | Despite sanctions, U.S. consumer goods are prevalent in Sudan and Iran | False | By Andrew Heavens and Fredrik Dahl | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/business/26iht-forest.4.13217100.html | In Brazil's rainforests, a tug-of-war between big business and science | False | By Alexei Barrionuevo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-funding.4.13225954.html | MTN search for partner could face obstacles from U.S. | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-taiwan.1.13208703.html | Leader of Taiwan's Nationalist Party travels to China | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-mars.1.13207642.html | NASA spacecraft sends first pictures of Mars' arctic plain | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-cycling26.13218900.html | Pellizotti wins mountain time trial; Contador increases overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/technology/26iht-telecom.1.13211099.html | U.S. could impede merger between MTN and Reliance | False | By Heather Timmons | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-auction.1.13208962.html | Hong Kong to host Asia's biggest fine-wine auction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-vote.4.13221046.html | Democrats' attention is focused on white working class | False | By John Harwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-ice26.13210195.html | Penguins look to square Stanley Cup series | False | By FLUTO SHINZAWA | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edkotler.1.13215302.html | A long march to an apology | False | By Mindy Kotler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-hsbc.1.13208499.html | HSBC reaffirms desire to buy Korea Exchange Bank | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-26markets.13202650.html | European shares flat after declines in Asia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/arts/26iht-25itzk.13215953.html | Israelis and Arabs walk into a film ... | False | By Dave Itzkoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/opinion/26iht-edlet.1.13215316.html | Collaboration on science; Wasted money; Price equals quality? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-casino.1.13209372.html | Hong Kong man wins lawsuit against Las Vegas casino | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-exxon.4.13223497.html | Rockefeller family members press for change at Exxon | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-baseb26.13230364.html | Orioles snip Yankees' streak at 5 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-tennis26.13215257.html | French Open Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26mexico.13202656.html | Mexico's war against drugs kills its police | False | By James C. Mckinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-control.4.13218371.html | Chavez's mixed blessing for Venezuelan economy | False | By Matthew Walter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-quake.4.13224042.html | Parents of quake victims to be allowed 2nd children | False | By Jake Hooker and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26marulanda.13202958.html | Manuel Marulanda, top guerilla commander in Colombia, is dead | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-26quake.13218724.html | China relaxes one-child rule as earthquake toll rises | False | By Jake Hooker and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-czech.4.13228766.html | Health care fees trouble Eastern Europe | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/africa/26iht-saf.1.13211135.html | Mbeki calls attacks on immigrants a 'disgrace' | False | By Barry Bearak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-cricket26.13229556.html | Clark leads Australia to 95-run victory over West Indies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26clinton.13203162.html | Clinton could face uneasy return to Senate | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-motornascar26.13214684.html | Ending a long drought, Kahne wins the longest race | False | By VIV BERNSTEIN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/27/style/27iht-fdries.1.13208133.html | Dries Van Noten in full bloom at 50 | False | By Suzy Menkes | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/health/26iht-26mars.13201880.html | Mars lander transmits photos of arctic terrain | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-lacross26.13229834.html | Syracuse defeats Johns Hopkins to win 10th NCAA men's title | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-real.1.13208419.html | Tokyo developers to lift office rents | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/arts/26iht-26monk.13208502.html | Opera meets animation to tell a Chinese tale | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26obama.4.13220225.html | Obama campaign expects to clinch contest in early June | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-baltic.4.13218906.html | Baltic economies facing tougher times | False | By Patrick Lannin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-quake.1.13210175.html | Soldiers race to prevent floods in quake zone in China | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-siemens.1.13206118.html | Siemens bribery case moves to trial in Germany | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-26london.13204506.html | British UFO shocker! Government officials were telling the truth | False | By Sarah Lyall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/africa/26iht-26lebanon.13201894.html | Lebanon elects president to ease divide | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/travel/26iht-25next.13209834.html | Where Europe, Africa and the Mideast meet in Tunisia | False | By Eric Lipton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/business/worldbusiness/26iht-insure.1.13207326.html | Chief resigns at Insurance Australia Group, citing loss of shareholder confidence | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26colombia.13202524.html | Rebel death raises hope for hostages in Colombia | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-campaign.1.13211138.html | Clinton tries to contain fallout from Kennedy remark | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-26campaign.13202015.html | Kennedy comment sends Clinton into damage control | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/americas/26iht-mars.4.13221122.html | NASA spacecraft sends first pictures of Mars's arctic plain | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/news/26iht-cx0526.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/europe/26iht-union.4.13227722.html | France aims to bolster EU's sway | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/world/asia/26iht-myanmar.1.13210942.html | Aid groups prepare to test Myanmar access | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-26 | 2008-05-26 | https://www.nytimes.com/2008/05/26/sports/26iht-26patrick.13203378.html | Pit-road collision ends frustrating day for Patrick | False | By Dave Caldwell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27brod.html | Red Flags for Hereditary Cancers | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/movies/27indy.html | Indy Jones Finds Gold at Global Box Office | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27senate.html | Republican Senate Candidates in New Jersey Want You to Know Their Names | False | By David W. Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27A4corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27roads.html | More Travelers, Costlier Oil and More Commotion | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/television/27bang.html | A Mind Geared to Physics, a Profile Set for Prime Time | False | By Mike Hale | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/othersports/27outdoors.html | Rules for Reservoirs Pose Threat to Trout Population | False | By Peter Kaminsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27shoot.html | Eight Wounded in Harlem Shootings | False | By Eric Konigsberg and Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-008.html | Footnotes | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/politics/27checkpoint.html | The Trouble With June 1992 as a Case for Pressing On | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27nyc.html | Time Ebbs for the Heroes Who Saved the Harbor | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/research/27patt.html | Patterns: Vomiting Raises Risk of Irregular Periods | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27tapes.html | Phone Giant in Germany Stirs a Furor | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27tue4.html | Itâ€šÃ„¢s the Genes, Stupid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/movies/homevideo/27dvds.html | New DVDs: Action and Adventure | False | By Dave Kehr | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27lett-ANADVOCATEFO_LETTERS.html | An Advocate for Victims (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/space/27shuttle.html | Shuttle to Take Big Science Lab to Space Station | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/127aids.html | Saliva and H.I.V. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/politics/27theft.html | Awash in Contributions, Campaigns Offer Tempting Targets for Thieves | False | By Leslie Wayne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-002.html | Cause of Fire at Berlin Philharmonic Is Found | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/africa/27briefs-GOVERNMENTAN_BRF.html | Burundi: Government and Rebels Sign Cease-Fire | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27brooks.html | The Running Mate Choice | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/othersports/27racing.html | Big Brown Could Return to Training Regimen Today | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/27border.html | Border Agents, Lured by the Other Side | False | By Randal C. Archibold and Andrew Becker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/middleeast/27lebanon.html | Hezbollah Leader Plays Down Groupâ€šÃ„¢s Political Aims in Lebanon | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/asia/27myanmar.html | Myanmar Detention Overshadowed | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27flier.html | How a 2-Hour Flight Stretches Into 19 | False | By TONY POTTS; as told to JOAN RAYMOND | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/middleeast/27baghdad.html | 2 American Soldiers Are Killed in Insurgent Attacks in Iraq | False | By Richard A. Oppel Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/africa/27briefs-MUGABETHREAT_BRF.html | Zimbabwe: Mugabe Threatens to Expel U.S. Envoy | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/asia/27scene.html | In Myanmar, Loss, Grief and, for Some, Resignation | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/research/27prev.html | Prevention: Breast-Feeding Protects Against Arthritis | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/research/27risks.html | Risks: Study Ties Dirty Air to Blood Clots in Legs | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27verizon.html | Verizon and the City: Digital Package (and Delays) Appear to Be Near | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27hotels.html | Polishing for the Inauguration | False | By Jane L. Levere | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/baseball/27yankees.html | The Bullpenâ€šÃ„Ã´s Ineffectiveness Costs the Yankees and Rasner | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/europe/27georgia.html | U.N. Blames Russia for Downed Drone | False | By C. J. Chivers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-006.html | Vancouver Museum Reopens After Theft | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27bronx.html | 5 Men Are Killed in Separate Shootings in the Bronx | False | By Kareem Fahim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27ue3.html | Thirty-Five Years of Rockefeller â€šÃ„Ã²Justiceâ€šÃ„Ã´ | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/media/27adcol.html | In Move to Digital TV, Some Will Be Left Behind | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/politics/27likes.html | Obamaâ€šÃ„Ã´s Likes and Dislikes: Hold the Mayo | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27auto.html | Auto Industry Feels the Pain of Tight Credit | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-003.html | Minnelli in London | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/smallbusiness/27sales.html | Small Businesses on Discount | False | By Elizabeth Olson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/space/27nasa.html | NASA Spacecraft Ready to Dig on Mars | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/27A4corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/research/27budd.html | Lotus Therapy | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/europe/27czech.html | $1.85 Fee to See a Doctor? Some Say Itâ€šÃ„Ã´s Too Much | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/127jews.html | Jewish Voters and Barack Obama | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/television/27docu.html | His Life With the Deaths That the State Carried Out | False | By Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27siemens.html | Ex-Manager Tells of Bribery at Siemens | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/earth/27obddt.html | Glaciers in Antarctica May Be Releasing DDT Through Meltwater | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27exxon.html | Rockefellers Seek Change at Exxon | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/othersports/27wrestling.html | Women Want to Wrestle; Small Colleges Oblige | False | By Katie Thomas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/asia/27briefs-MORETALKSWIT_BRF.html | Taiwan: More Talks With Beijing | False | By Keith Bradsher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27crops.html | With Migrant Workers in Short Supply, a Farmer Looks to Machines | False | By Joshua Brustein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-005.html | Hendrix on Display | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27lett-CIGARETTESAN_LETTERS.html | Cigarettes and Addiction (2 Letters) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/design/27conn.html | Antiquities, the World Is Your Homeland | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/27A4corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/basketball/27lakers.html | Lakersâ€šÃ„Ã´ G.M. Leaves the Drama in the Past | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/baseball/27araton.html | A Hot Seat With Room for Two | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/asia/27china.html | Amid Tremors, a City Trembles With Dread | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/research/27glob.html | New Repellents Without DEET Show Promise in Tests on Humans | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27staten.html | G.O.P. Struggles to Replace a Favorite Son | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27telecom.html | Third World Telecom Moves to the Front | False | By Heather Timmons and Kevin J. Oâ€šÃ„Ã´Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/l27fbi.html | The Torture Scandal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27paterson.html | More Surgery Is Planned for Paterson, Official Says | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27memo.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27tue1.html | The Frenzy for Campaign Money | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/asia/27child.html | One-Child Policy Lifted for Quake Victimsâ€šÃ„Ã´ Parents | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/movies/27road.html | At Worldâ€šÃ„Ã´s End, Honing a Father-Son Dynamic | False | By Charles McGrath | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27lett-THOSESINGING_LETTERS.html | Those Singing Ice Dwellers (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/dance/27jewe.html | â€šÃ„Â³Jewelsâ€šÃ„Ã´: Of Time and Non-Narrativity | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/realestate/27seabrook.html | Trying Again on a Coast That Defies Big Dreams | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/baseball/27mets.html | No Good News for Randolph as Mets Lose Again | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27tue2.html | Virginia Commonwealthâ€šÃ„Ã´s Secret Deal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/tennis/27tennis.html | Suddenly Without Stars, Belgian Tennis Fans Seek Someone to Cheer | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/middleeast/27afghan.html | Optimism Grows as Marines Push Against Taliban | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27qna.html | Mating Midges | False | By C. Claiborne Ray | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27real.html | The Claim: Dust Mites Make Allergies Worse | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/olympics/27bmx.html | At Center, BMXers Are Part of Team | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27angi.html | Curriculum Designed to Unite Art and Science | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/l27jails.html | Helping Prisoners Re-enter Society | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27health.html | S.E.C. Backs Health Care Balloting | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-007.html | Summer Entertainment in Bryant Park | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27brooklyn.html | MTVâ€šÃ„Ã´s Unscripted Show May Get a Dose of Gritty Brooklyn Reality | False | By Michael Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/education/27sat.html | 2 Colleges End Entrance Exam Requirement | False | By Tamar Lewin | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27A4corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/politics/27campaign.html | Memorial Day Draws Two Messages on Iraq | False | By Jeff Zeleny and Michael Falcone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27plac.html | Experts Question Placebo Pill for Children | False | By Christie Aschwanden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/music/27yout.html | Glass and Rachmaninoff, With Percussion to Spare | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/music/27spoleto.html | Spoleto U.S.A. Forecasts Higher Costs and Deficit | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/soccer/27soccer.html | U.S. National Soccer Team Enters a Busy Season | False | By Jack Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27schoo.html | Turning Schools From Death Traps Into Havens | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/lett-MOZARTSSOOTH_LETTERS.html | Mozartâ€šÃ„ÿs Soothing Sinfonia (1 Letter) | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-001.html | At Yale, Another Honorific for Sir Paul | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27home.html | Contractors Are Kept Busy Maintaining Abandoned Homes | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27obflood.html | Massive Floods May Have Formed Steep-Headed Canyons | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27stuyvesant.html | Tenants Roiled by Challenges on Residency | False | By Manny Fernandez and Charles V. Bagli | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/othersports/27nascar.html | Struggling, Jimmie Johnson Can Thank Sponsor | False | By Viv Bernstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/views/27case.html | When Hostility Melted for the â€šÃ„Â¢Funny Accentâ€šÃ„Â¢ | False | By Godfrey Onime, M.D. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27brodbox.html | Some Pitfalls of Genetic Testing | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/americas/27mexico.html | Treasures of a Nation, Not Fodder for an Ad | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/research/27pros.html | Mixed Outcomes in Laparoscopy for Prostates | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/music/27phillips.html | U. Utah Phillips, Folk Troubadour, Dies at 73 | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27biztoday-HIGHCOURTSET_BRF.html | High Court Sets Date on Bell Canada Appeal | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27uhlmann.html | The Working Wounded | False | By David M. Uhlmann | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/baseball/27randolph.html | Randolph Is Still Metsâ€šÃ„Â¢ Manager | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/business/27ship.html | Soaring Fuel Prices Take a Withering Toll on Truckers | False | By Louis Uchitelle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27dam.html | Montana Dam Is Breached, Slowly, to Restore a Superfund Site | False | By Jim Robbins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/politics/27reggie.html | On the Court and on the Trail, One Aide Looms Over Obama | False | By Ashley Parker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/design/27marq.html | An Artist Breathes New Life Into Renaissance Ways With Wood | False | By Carol Kino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/olympics/27kintner.html | Lure of Olympics Prompts Return of a BMX Star | False | By Greg Bishop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27numbers.html | Convicted Gambler Whose Lawyer Is His Son | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/world/middleeast/27iran.html | Atomic Monitor Signals Concern Over Iran's Â,Â's Work | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/science/27obbugs.html | Scientists Document Bustling Community Far Below Ocean Floor | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/us/27adopt.html | De-emphasis on Race in Adoption Is Criticized | False | By Ron Nixon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/othersports/27lacrosse.html | Syracuse Captures Lacrosse Title | False | By Pete Thamel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/27arts-004.html | Asian Contemporary Art Sets a Record | False | By Steven McElroy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27buddbox.html | Learning How to Reflect (or Not) | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/sports/soccer/27iraq.html | Governing Body Suspends Iraqi Soccer Association | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/health/27well.html | Taste for Quick Boost Tied to Taste for Risk | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/arts/dance/27bond.html | Choreographers Intensely Personal and Absolutely Not | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/opinion/27herbert.html | Roads, High and Low | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/books/27eder.html | Home as a Power Base and Balm to an Arid Heart | False | By Richard Eder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 0001-01-01 | https://www.nytimes.com/2008/05/27/movies/27pollack.html | Sydney Pollack, Director of High-Profile Hollywood Movies, Is Dead at 73 | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-baseal27.13247577.html | American League: Roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-delta.4.13254694.html | Vote was something to endure for cyclone victims | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-27china.13234192.html | Amid tremors, a Chinese city trembles with dread | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-27case.13248999.html | When hostility melted for the 'funny accent' | False | By Godfrey Onime, M.d. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/arts/27iht-27road.13242016.html | At world's end, honing a father-son dynamic | False | By Charles McGrath | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-israel.4.13258109.html | Main witness describes handing cash to Olmert | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/arts/27iht-26cndpollack.13232404.html | Sydney Pollack, film director, dies at 73 | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-27border.13234122.html | U.S. border agents, lured by the other side | False | By Randal C. Archibold and Andrew Becker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-chinuke.1.13239546.html | China's ambitious plan for more nuclear power | False | By Emma Graham-Harrison | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-nukes.4.13257001.html | Harsh report on Iraqi nuclear program raises alarm | False | Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-ethanol.4.13245862.html | Brazilian ethanol industry feels winds of change | False | By Inae Riveras | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-myanmar.4.13254831.html | Foreign aid begins to reach remote areas in Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-27iraq.13234246.html | Governing body suspends Iraqi soccer association | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/technology/27iht-28phone.13248111.html | Chief of Vodafone unexpectedly resigns | False | By Kevin J. O'brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-horse27.13247812.html | Big Brown returns to the track for first time since Friday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-27angi.13237954.html | Science and humanities: A meeting of minds | False | By Natalie Angier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-28china.13254524.html | China rushes to evacuate 150,000 people | False | By Howard French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/28/arts/28iht-rushdie.1.13237208.html | Salman Rushdie's new novel may quiet the gossip | False | By Patricia Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-electrolux.4.13251810.html | Electrolux to cut 750 jobs in Italy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-27glob.13249314.html | New repellents without DEET show promise in tests on humans | False | By Donald G. Mcneil Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-myanmar.2.13244021.html | Aid agencies begin to enter Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/arts/27iht-27pollack.13233890.html | Sydney Pollack, American film director, is dead at 73 | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-27Oxan-Sadr.13250858.html | IRAQ: Sadr's objectives | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/arts/27iht-lon28.html | In 'Marguerite,' an all-too-dark musical | False | By Matt Wolf | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-edbrooks.1.13244903.html | The running mate choice | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-BASE.1.13238195.html | For Mets coach: Good news then bad news; For Florida teams: Victories | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-usecon.3.13249820.html | U.S. home prices plunge and consumer confidence slides to 16-year low | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-quake.1.13239919.html | 80,000 evacuated from area at risk from quake-related flooding | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-quake.3.13250717.html | Fearing floods, China evacuates 80,000 more from quake zone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-27kwok.13233058.html | Sun Hung Kai votes to replace chairman | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-col28.4.13253096.html | The Indiana Joneses of financial data await a fancy new tool | False | By Karey Wutkowski | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-mexico.1.13236430.html | Mexican institute decides when monuments can appear on screen | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-27well.13247828.html | Energy drinks linked to risky behavior among teenagers | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/technology/27iht-mexico.4.13254642.html | Mexico finds medium sends wrong message | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-27budd.13237896.html | Mindfulness meditation: Lotus therapy | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-27plac.13237961.html | Experts question placebo pill for children | False | By Christie Aschwanden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-scotus.4.13256992.html | U.S. Supreme Court backs workers in retaliation cases | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-socfriendly27.13248783.html | Friendly Internationals: Germany 2, Belarus 2; Japan 0, Paraguay 0; Sweden 1, Slovenia 0; Poland 1, Macedonia 1 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27iht-28obesity.13260565.html | After steady climb, childhood obesity rates stall | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-edherbert.1.13244909.html | Roads, high and low | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-pension.4.13248817.html | Sugar workers say company cheated them on pensions | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-france.4.13254606.html | Sarkozy proposes EU cut in fuel tax | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-eduhlman.1.13244928.html | America's working wounded | False | By David M. Uhlmann | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-kwok.1.13240855.html | Hong Kong property tycoon ousted from firm by family | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-CRICKET.1.13237721.html | Nuanced delights of a 5-day match | False | By Huw Richards | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-edlet.1.13244919.html | Disaster unfolding in Burma; A bleak future; Nuclear fears; Governments at fault | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-allies.4.13253658.html | Ties warm as Poland and Germany find common causes | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-27russiapress-review.html | Russian press review: May 27 | False | Compiled by Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-28myanmar.13237080.html | Burmese police seize Suu Kyi backers | False | By Seth Mydans and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-health.1.13237296.html | SEC backs shareholders on health coverage vote | False | By Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-intervene.1.13241220.html | Central banks try to prop up currencies in Asia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-edjones.1.13244915.html | Devaluing a diplomatic asset | False | By Erik Jones and John A. Gans Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-campaign.4.13257171.html | McCain calls for talks with Russia on nuclear arms in Europe | False | By Elisabeth Bumiller and Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-jobs.4.13255847.html | The summer job, a teenage ritual in the U.S., looks endangered | False | By Peter S. Goodman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/news/27iht-cx2705.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-malay.13245076.html | Malaysia bans foreigners | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-euecon.4.13245902.html | Data from Germany and France highlight vulnerability in euro area | False | By Brian Love | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-turkey.4.13254639.html | EU and Turkey blame each other for slow pace of membership talks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-balloon.4.13255591.html | Poof! Skydiver's hopes of free-fall record drift away | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-chip.1.13234862.html | Taiwanese chip maker plans to raise prices | False | By Baker Li | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-vw.4.13250896.html | Germany approves new VW law, but questions linger | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-defense.4.13255437.html | New skyscraper by Jean Nouvel to rise on Paris skyline | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-rtrdeal28.1.13238537.html | InBev bid for Anheuser-Busch will be felt in Mexico | False | By Chris Aspin | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/africa/27iht-27briefsmugabethreatbrf.1323 5255.html | Mugabe threatens to expel U.S. envoy | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/business/worldbusiness /27iht-socgen.4.13258625.html | Angry shareholders say Société Générale ran like a casino | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/sports/27iht-TENNIS4.13256869.html | Players mostly battling the weather at French Open | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/technology/27iht-voda.1.13236279.html | Vodafone chief to step down | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/africa/27iht-28olmert.13253352.html | Key witness testifies in Olmert inquiry | False | By Isabel Kershner and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/asia/27iht-delta.13241443.html | Vote as something to endure for cyclone victims | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/americas/27iht-27mccain-text.13253099.html | Text of McCain's speech on nuclear security | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/sports/27iht-basenl27.13247660.html | National League: roundup for Monday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/europe/27iht-spain.5.13260306.html | Rain eases Barcelona drought | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/sports/27iht-tennis27.13246108.html | French Open Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/africa/27iht-nukes.1.13242208.html | UN nuclear agency reports 'serious concern' over Iranian program | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/americas/27iht-27campaign.13234349.html | Memorial Day in U.S. draws two messages from candidates on Iraq | False | By Jeff Zeleny and Michael Falcone | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/europe/27iht-germany.4.13259267.html | Merkel calls for closer NATO-Russia ties | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/business/worldbusiness /27iht-usecon.4.13254688.html | U.S. home prices plunge and consumer confidence slides | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/sports/27iht-NBA.1.13237893.html | McDyess leads as Pistons fight back | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/asia/27iht-myanmar.1.13242234.html | Aid agencies begin to enter Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/asia/27iht-27endquake.13242098.html | Fearing floods, China orders mass evacuations | False | By Howard French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/americas/27iht-obama.4.13253056.html | Obama's 'body man' always ready with an assist | False | By Ashley Parker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/business/worldbusiness /27iht-ship.1.13238019.html | U.S. truckers feeling the pinch of fuel costs | False | By Louis Uchitelle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/technology/27iht-voda.4.13254645.html | Sarin leaves Vodafone after 5 turbulent years | False | By Kevin J. O'Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/africa/27iht-27lebanon.13235027.html | Hezbollah leader plays down group's political aims in Lebanon | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/business/worldbusiness /27iht-lg.1.13241415.html | LG keeping an eye on GE appliance unit | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/health/27iht-27pros.13249233.html | Mixed outcomes in laparoscopy for prostates | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/world/europe/27iht-berlin.4.13254697.html | Germany unveils memorial to gay victims of Holocaust | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/200 8/05/27/sports/27iht-ice27.13238613.html | Osgood blanks Penguins again; Red Wings win second game 3-0 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/business/27iht-27marketsfw.13245899.html | U.S. shares mixed after data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-27baghdad.13235181.html | 2 American soldiers are killed in insurgent attacks in Iraq | False | By Richard A. Oppel Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-clinton.4.13253053.html | 1992 race an imperfect parallel for Clinton persistence | False | By Jim Rutenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/travel/27iht-25food001.13244055.html | Eat, drink, food, memory | False | By Lara Vapnyar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-village.1.13242051.html | Chinese villagers prefer to go home, even if it's in ruins | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-infineon.4.13256873.html | New Infineon chief faces tough task | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-terror.4.13257511.html | Belgian woman wages war for Al Qaeda on the Web | False | By Elaine Sciolino and Souad Mekhennet | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-27iran.13232441.html | Nuclear agency accuses Iran of willful lack of cooperation | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-home.1.13236909.html | Contractors busy trying to maintain foreclosed U.S. homes | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-fha.4.13254846.html | Bush loyalist leads government effort to rescue U.S. homeowners | False | By Rachel L. Swarns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-consume.4.13247825.html | The rise of the unpredictable consumer | False | By Robert Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-obama.1.13236252.html | Obama's 'body man' always ready with an assist | False | By Ashley Parker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-27markets.13232565.html | Stocks slip in Europe after Asian markets rise | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-edvedova.1.13244931.html | Patents are the wrong target | False | By Benedetto Della Vedova | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-road1.13235313.html | More travelers, costlier oil and more commotion | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-chengdu.1.13236219.html | Suspense and dread as Chengdu waits for the next tremor | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-27reggie.13232883.html | On the trail, one aide looms over Obama | False | By Ashley Parker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-security.5.13259765.html | Gaps remain in cargo security, study finds | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/28/travel/28iht-chefs.1.13237285.html | 'Spherified juice'? Controversy among Spain's top chefs | False | By Victoria Burnett | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-greencol28.1.13238244.html | Sweden turning sewage into a gasoline substitute | False | By James Kanter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/opinion/27iht-edgenes.1.13244906.html | It's the genes, stupid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-boj.1.13234343.html | Bank of Japan nominee rejected | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/sports/27iht-SOCCER.1.13238718.html | Iraq's team become political football | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-edmbeki.1.13244922.html | The many failures of Thabo Mbeki | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/arts/27iht-27indy.13237999.html | Indy Jones finds gold at global box office | False | By Brooks Barnes | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/europe/27iht-letter.1.13242092.html | French illegal workers' strike puts their value to test | False | By Celestine Bohlen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-27briefscarteroffersbrf.13235236.html | Carter offers details on Israel's nuclear arsenal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-quake.4.13256995.html | Grief turns to fury in China, and parents demand answers | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-road4.13255582.html | More travelers, costlier oil and more commotion for U.S. airlines | False | By Joe Sharkey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/americas/27iht-27mexico.13235113.html | Treasures of a nation, not fodder for an ad | False | By Marc Lacey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-beef.1.13238413.html | More protests and arrests in Korea over U.S. beef imports | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/business/worldbusiness/27iht-property.1.13237865.html | Taiwan real estate awaits more investment from mainland China | False | By Faith Hung | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/health/27brod.13249083.html | Red flags for hereditary cancers | False | By Jane E. Brody | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/africa/27iht-27briefsgovernmentanbrf.13235217.html | Burundi: Government and rebels sign cease-fire | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-27 | 2008-05-27 | https://www.nytimes.com/2008/05/27/world/asia/27iht-27child.13232512.html | China's one-child policy has exemptions for quake victims' parents | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/politics/28pledge.html | In Rare Move, 3 Candidates Join in Pledge on Darfur | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/politics/28convention.html | Democrats Miss Marks to Finance Convention | False | By Leslie Wayne | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/reviews/28unde.html | A Staten Island Slice Stirs Up Manhattan | False | By Peter Meehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28church.html | Doctors See Danger in Letting Church Play | False | By Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/technology/28tivo.html | TiVo Service Will Deliver Selections of TV Critic | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/theater/reviews/28mara.html | Big Bangs Donâ€šÃ„Â´t Always Require Long Fuses | False | By Jason Zinoman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28tailor.html | A City Tailor Who Revels in the Boldest Sportswear | False | By Eric Konigsberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/music/28mcgriff.html | Jimmy McGriff, Jazz and Blues Organist, Dies at 72 | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/middleeast/28olmert.html | U.S. Businessman Testifies He Gave Olmert $150,000 Over 13 Years | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/realestate/28bay.html | Major San Francisco Development Faces a Ballot Test | False | By Keith Schneider | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/281mrex.html | Pasta With Soft-Shell Crabs | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28newark.html | Three Remain in Running for Newark Schools Post | False | By Winnie Hu | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28about.html | â€šÃ„Â²Controlled Chaosâ€šÃ„Â´ as Hospital Calls Came | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world28briefs-CHARITYFINDS_BRF.html | Charity Finds Child Sexual Abuse by Peacekeepers and Aid Workers | False | By Warren Hoge | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/television/28hagen.html | Earle Hagen, Who Composed Noted TV Tunes, Dies at 88 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/basketball/28celtics.html | Celtics Look for Shots, and a Sense of Urgency | False | By Peter May | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/basketball/28spurs.html | Odomâ€šÃ„ŕˇs Finishing Touch Helps Lakers Hold On | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/28list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/basketball/28rhoden.html | Solid Foundation vs. Quick Renovation | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/africa/28briefs-NOTORIOUSWHI_BRF.html | South Africa: Notorious White Dorm Converted Into Diversity Center | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/health/research/28obesity.html | Hint of Hope as Child Obesity Rate Hits Plateau | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/28corrections-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28dowd.html | Can He Take a Frisk? | False | By Maureen Dowd | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28lprex.html | Red Snapper Tacos With Tomatillo Salsa | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/technology/28apple.html | The Guessing Game Has Begun on the Next iPhone | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28friedman.html | Truth or Consequences | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/dance/28fish.html | Grotesquerie and Ecstasy, on Both Street and Stage | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/othersports/28graham.html | Deliberations Begin in Trial of Former Track Coach | False | By Carol Pogash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/28corrections-005.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/americas/28canada.html | Canadian Official Quits Ahead of Ex-Loverâ€šÃ„ŕˇs Interview | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/28stuhlinger.html | Ernst Stuhlinger, Rocket Scientist Crucial in Space Race, Is Dead at 94 | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/europe/28briefs-COURTDISMISS_BRF.html | Russia: Court Dismisses Charges Against Media Advocate | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/americas/28briefs-7FEDERALPOLI_BRF.html | Mexico: 7 Federal Police Officers Killed in Shootout With Drug Cartel | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/europe/28germany.html | Some Foes of a Floundering German Far-Right Party Want to Try Again to Ban It | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/politics/28mccain.html | McCain Urges New Arms Pact With Moscow | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-BALLERINAISI_BRF.html | Ballerina Is Injured | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/28corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/28corrections-006.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28bernanke.html | With Bold Steps, Fed Chief Quiets Some Criticism | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/asia/28village.html | Home Village Exerts Pull, Even Amid the Rubble | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28mims.html | Caught in Sting, Mayor and Ex-Lawmaker Pleads Guilty in 2 Courts | False | By David W. Chen | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28yankees.html | Yankees Lose Kennedy, Then Things Get Worse | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28feed.html | Nothing Says Summer Like Icing | False | By Alex Witchel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-NASCARWINSRA_BRF.html | Nascar Wins Ratings | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28hotel.html | In an Uncertain Market, Hotels May Be Ripe Buys | False | By J. Alex Tarquinio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/28corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/othersports/28racing.html | A Specialistâ€šÃ„Ã´s Sole Focus Is Trying to Repair Hooves | False | By Bill Finley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/europe/28polish.html | Germany and Poland Find That Trying to Get Along Has Its Benefits | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/asia/28myanmar.html | A Few Aid Workers Reach Into Myanmar | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28trinity.html | Trinity Loses, but Wins Title | False | By Alan Schwarz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/asia/28wen.html | China Leader Makes Debut in Great Wall of Facebook | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-PARISCHOOSES_BRF.html | Paris Chooses Tower by Jean Nouvel for La Dï¿½Â©fense | False | By Basil Katz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28sen.html | The Rich Get Hungrier | False | By Amartya Sen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28shea.html | Delgado Benched as Slump Deepens | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28flavor.html | A Tiny Fruit That Tricks the Tongue | False | By Patrick Farrell and Kassie Bracken | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/theater/reviews/28pris.html | A Court Full of Chaos, a Trial Crammed With Questions | False | By Jason Zinoman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/282rrex.html | Pasta With Tomato Broth, Bacon, Peas and Ricotta | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/l28lieberman.html | Terror and the Internet: Senator Lieberman Responds | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/science/earth/28climate.html | New Climate Report Foresees Big Changes | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/politics/28judges.html | Stark Contrasts Between McCain and Obama in Judicial Wars | False | By Neil A. Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/28ryan.html | Ex-Governor, Now in Prison, Sees Case End | False | By Monica Davey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28lotto.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28simplot.html | J. R. Simplot, Farmer Who Developed First Frozen French Fries, Dies at 99 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/movies/28poll.html | Sydney Pollack, Filmmaker New and Old | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/washington/28scotus.html | Justices Say Law Bars Retaliation Over Bias Claims | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28wine.html | A Tour of Bitters for the Summer | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28pair.html | Pairings: Red Snapper Tacos With Tomatillo Salsa | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-HITSHOWSINBR_BRF.html | Hit Shows in Britain Suffer Body Blow | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/basketball/28sandomir.html | Pistons Top Red Wings in Ratings | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28belgium.html | From Belgium, Sweetened for Americans | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28leonhardt.html | As Home Prices Drop Low Enough, a Committed Renter Decides to Buy | False | By David Leonhardt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28dogs.html | Some New Breeds for Dog Fanciers | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28harlem.html | Harlemâ€šÃ„´s Bloody Past Is Reluctantly Revisited | False | By Timothy Williams and Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/pageoneplus/28corrections-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/28brfs-SCOUTSGROUPS_BRF.html | Pennsylvania: Scouts Group Sues City | False | By Jon Hurdle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/tennis/28tennis.html | First Round Lingers Another Day Amid Raindrops | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/asia/28delta.html | When It Comes to Politics, Burmese Say, Government Is All Too Helpful | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28socgen.html | Investors Criticize French Bank Chairman for Loss | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/washington/28mcclellan.html | In Ex-Spokesmanâ€šÃ„´s Book, Harsh Words for Bush | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/music/28phil.html | An Annual Holiday Celebration Still Resonates Inside a Cathedral | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28wedl.html | The Senateâ€šÃ„´s Chance on Warming | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28air.html | After Failed Deal, Impasse for United and US Air | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/asia/28china.html | Fearing Floods, Chinese Order Evacuations in Quake Area | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28mini.html | Soft-Shell Crabs Take a Turn With Pasta | False | By Mark Bittman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28ricotta.html | Suddenly, Ricottaâ€šÃ„´s a Big Cheese | False | By Julia Moskin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/asia/28quake.html | Parentsâ€šÃ„´ Grief Turns to Rage at Chinese Officials | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/hockey/28nhl.html | Penguins Look for Way to Relocate Their Offense | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28dwatch.html | Making Age an Issue | False | By Raymond Hernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/reviews/28rest.html | A Not-So-Old Standby | False | By Frank Bruni | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/281rrex.html | Fresh Ricotta | False | By Julia Moskin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/science/space/28nasaw.html | New Challenge for Space Station Crew: A Broken Toilet | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/politics/28bush.html | Using the President, but Carefully Going Only So Far | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/health/research/28birth.html | Study Links Caesareans With Births Before Term | False | By Denise Grady | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/128friedman.html | Are We Willing to Pay So All Kids Can Learn? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/books/28masl.html | 007 Runs Full-Throttle Through a New Book | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28jersey.html | Challenger Gets Cold Shoulder in New Jersey | False | By Raymond Hernandez and Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-GERMANYREMEM_BRF.html | Germany Remembers Persecuted Gays | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/othersports/28jump.html | Mishap Foils Latest Attempt at a 25-Mile Skydive | False | By Matt Higgins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28wedB.html | End Runs on Medicaid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/media/28adco.html | For Coors Light, a Night Out That Begins on MySpace | False | By Stuart Elliott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28oysters.html | Oyster Farmers Find a Boutique in the Bay | False | By Kim Severson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28moose.html | Moose Gain Ground but Keep a Low Profile | False | By Lisa W. Foderaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28cork.html | Giving the Corkscrew a New Twist | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/283rrex.html | Ricotta Crostini With Fresh Thyme and Dried Oregano | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28mets.html | Santana Provides Relief for Mets | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/middleeast/28iraq.html | A Sunni Bloc Pulls Back on Rejoining Iraqi Cabinet | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28steroids.html | Defamation Case: Clemens Responds | False | By Michael S. Schmidt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/theater/reviews/28blin.html | After Seven Years Away, His Return Is Filled With Rage | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/128elect.html | The Tension in the Democratsâ€šÃ„Ã´ Camp | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28torre.html | A Return Home May Place Torre in a Tough Spot | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/28arts-NUDEPHOTOSIG_BRF.html | Nude Photos Ignite Australian Debate | False | Compiled by Lawrence Van Gelder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/theater/reviews/28arte.html | A Family and an Iraqi Vase, All of a Piece Yet Separate | False | By Jason Zinoman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/golf/28golf.html | The First Step for Woods Is Negotiating 18 Stairs | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28wed2.html | Iran and the Inspectors | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/design/28glas.html | Designers Teach Glass (and Themselves) New Tricks | False | By Kathryn Shattuck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28obox.html | Where They Are on Land | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28fcal.html | Calendar | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/opinion/28wed4.html | Please, Is This $1 or $100? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/sports/baseball/28pins.html | Move From Bullpen Gives Chamberlain a New View | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28realty.html | Realtors Agree to Stop Blocking Web Listings | False | By Eric Lichtblau | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/technology/28phone.html | Chief of Vodafone Unexpectedly Resigns | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/dining/28bocuse.html | Tilting at the Bocuse dâ€šÃ„Ã´Or | False | By Florence Fabricant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28bees.html | Itâ€šÃ„Ã´s Spring, and Many Honeybees Choose to Call New York Home | False | By Marc Santora and Kareem Fahim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/nyregion/28schools.html | Chancellor Talks of Cuts for Schools, Amid Hissing | False | By Jennifer Medina | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/movies/28mukh.html | A Tomboy in Malaysia Is Introduced to Hormones | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/business/28housing.html | In Housing, the Strong Turn Weak | False | By Vikas Bajaj | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/science/space/28brfs-GLITCHHINDER_BRF.html | Glitch Hinders a Second Day on Mars | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/world/europe/28terror.html | Al Qaeda Warrior Uses Internet to Rally Women | False | By Elaine Sciolino and Souad Mekhennet | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/28tent.html | Resources Scarce, Homelessness Persists in New Orleans | False | By Shaila Dewan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/arts/television/28canc.html | Anchors to Stage Live Cancer Benefit | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/theater/28evan.html | Connecting Philosophy, Sondheim and Seurat | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 0001-01-01 | https://www.nytimes.com/2008/05/28/us/28texas.html | 2 Voter Rights Cases, One Gripping a College Town, Stir Texas | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-msft.4.13287281.html | Microsoft document format challenged | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-28basque.13293698.html | Spain to block Basque referendum on "right to decide" | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-29olmert.13275386.html | Israeli defense minister calls for Olmert to step aside | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28endmcclellan.13294049.html | White House reacts negatively to ex-aide's book | False | By Elisabeth Bumiller and Anahad O'connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-28briefsnotoriouswhibrf.13264789.html | Notorious white dorm in South Africa converted into diversity center | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-TENNIS.4.13290280.html | In windy Paris, no breeze for Sharapova | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-beijing.1.13270104.html | Taiwan party chief meets with Chinese leader | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-28germany.13266259.html | Some foes of a floundering German far-right party want to try again to ban it | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-monsoon.1.13269997.html | Mumbai is racing to prepare for monsoon | False | By Jonathan Allen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28jetblue.13262870.html | JetBlue delays buying 21 Airbus planes | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-campaign.4.13286370.html | Democratic Party lawyers say only half of Florida and Michigan delegates can be seated | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28canada.13261803.html | Canadian official quits ahead of an ex-girlfriend's interview | False | By Ian Austen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/arts/28iht-14nam.13268419.html | Stories to explore someone else's skin | False | By Patricia Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-campaign.1.13268775.html | McCain breaks with Bush on nuclear disarmament | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-28olmert.13262112.html | U.S. businessman testifies he gave Olmert $150,000 over 13 years | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-aid.4.13284725.html | Even with access, distributing aid in Myanmar is difficult | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-HOOPS.1.13269003.html | Vantage Point: Pistons and Celtics offer contrast in team-building | False | By William C. Rhoden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-mobile.4.13287509.html | Cellphone sales slide in Western Europe | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/health/28iht-28nasaw.13262075.html | New challenge for space station crew: A broken toilet | False | By John Schwartz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/news/28iht-cx2805.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-eads.4.13290084.html | New problems assault EADS | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-saf.3.13279694.html | South Africa considering camps to house displaced foreigners | False | By Celia Dugger and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28eads.13269767.html | Former EADS chief is detained by French police | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-memoir.4.13285471.html | Former press aide assails Bush in new memoir | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-28russiapress-review.html | Russian press review: May 28 | False | By Michael Schwirtz and Peter Piatetsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-TENNIS.13281411.html | In windy Paris, no breeze for Sharapova | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/30/travel/30iht-trfreq30.1.13273666.html | No frills? Full service? Meet the hybrid carrier | False | By Roger Collis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-SOCCER.1.13269895.html | European Commission backs UEFA on 'homegrown' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-sociraq28.13272439.html | Asian soccer chief wants Iraqi ban unless all sports reinstated | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-saf.2.13277030.html | South Africa plans to build refugee camps for displaced people | False | By Celia Dugger and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edgenser.1.13278583.html | How long must the Burmese wait? | False | By Jared Genser and Meghan Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-28china.13263192.html | Fearing floods from 'quake lakes,' Chinese order evacuations | False | By Howard French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-bush.4.13283723.html | McCain accepts a hand from Bush - with reservations | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-28iraq.13264682.html | A Sunni bloc pulls back on rejoining Iraqi cabinet | False | By Richard A. Oppel Jr. and Qais Mizher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edsokol.4.13279957.html | The wisdom of Solomon | False | By Ronald Sokol | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/travel/28iht-28taxi.13289406.html | French taxi drivers agree to increase number of cabs in Paris | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/news/28iht-28briefscharityfindshrf.13264773.html | Charity finds child sexual abuse by peacekeepers and aid workers | False | By Warren Hoge | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28markets.13267254.html | U.S. stocks waver on doubts about regional banks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-dhl.4.13287511.html | DHL to outsource some U.S. operations to its rival UPS | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-german.4.13282889.html | German far-right party, in disarray, still could face ban | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-saf.4.13286234.html | South Africa to make decision on refugee camps for displaced people | False | By Celia Dugger and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-embassy.1.13269969.html | China's new embassy in U.S. reflects growing clout | False | By Suevon Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/travel/28iht-28flavor.13269454.html | Miracle fruit: A tiny berry that tricks the tongue | False | By Patrick Farrell and Kassie Bracken | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-cannes.4.13287651.html | Wrapping up Cannes, and reminiscing | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-quake.4.13284928.html | Workers race to drain threatening 'quake lake' | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-facebook.1.13268558.html | Wen wants to be your friend on Facebook | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/29/arts/29iht-peepthu.1.13268234.html | Sharon Stone, Sebastian Faulks, Martin Sheen | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-29safrica.13268551.html | South Africa considers creating refugee camps | False | By Celia Dugger and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-aid.1.13275344.html | Even with access, distributing aid in Myanmar is a challenge | False | The International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-protest.4.13279700.html | Brown warns of oil shock as protests grow in Europe | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-letter.1.13274908.html | Europe lagging in effort to train Afghan police | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/health/28iht-28obesity.13270546.html | After steady climb, childhood obesity in U.S. rates stall | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-28brief50peoplekillbrf.13264759.html | 50 people killed in Zimbabwe political violence, opposition says | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-yen.1.13270053.html | Japan promises to double aid to Africa | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-ice28.13281245.html | Penguins look for a way to relocate their offense | False | By LYNN ZINSER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28obama-map.13277084.html | Obama takes aim at the West and South | False | By Scott Helman and Alan Wirzbicki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-serbs.4.13284940.html | Rightist coalition formed in Belgrade | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-ediran.1.13278589.html | Iran, the U.S. and the inspectors | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/health/28iht-snvital.1.13248420.html | Dirty air tied to deep-vein thrombosis | False | By Nicholas Bakalar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28cndmcclellan.13287984.html | White House reacts angrily to former aide's book | False | By Elisabeth Bumiller and Anahad O'connor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-climate.1.13268278.html | Increase of carbon dioxide to have dramatic effects in U.S., report says | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-cyc28.13284699.html | Greipel wins 17th stage, Contador retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-regs.4.13285329.html | Dutch insurer's U.S. unit draws scrutiny from regulators | False | By Seth Lubove | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-qantas.1.13273326.html | Qantas and Air New Zealand tighten their belts | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-tennisresults28.13280310.html | French Open Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-jobs.4.13286528.html | More layoffs expected at financial firms | False | By Christine Harper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-iran.4.13287526.html | Rival to Ahmadinejad is appointed speaker of Iranian Parliament | False | By Nazila Fathi and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/30/travel/30iht-trwine.1.13278384.html | Eric Asimov: Taking the bitter as a treat | False | By Eric Asimov | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-28briefscourtdismissbrf.13264825.html | Russian court dismisses charges against media advocate | False | By Michael Schwirtz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-protest.3.13281216.html | U.K. leader warns of need for global strategy on skyrocketing oil prices | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-edmars.1.13278862.html | The Phoenix has landed | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/31/arts/31iht-rcartasia.1.13278393.html | Younger Chinese artists struggle to excite buyers in market some view as overpriced | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-hotel.1.13269930.html | Hotels may be a good bet in an uncertain U.S. market | False | By J. Alex Tarquinio | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-NBA.1.13268994.html | Odom finds his touch when it matters | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-italy.4.13288454.html | Cellphones were crucial to tracing CIA, Italian official testifies | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-dow.4.13285311.html | Dow Chemical to raise prices 20% to combat high energy costs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-uzbek.4.13290869.html | West takes softer stance toward Uzbekistan | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-27cndscotus.13262767.html | U.S. justices favor workers in cases of bias retaliation | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-apology.1.13269043.html | New Zealand apologizes to Vietnam War veterans | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-doping28.13271242.html | Jury deliberations begin in trial of ex-track coach Graham | False | By CAROL POGASH | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edsen.1.13278660.html | The rich get hungrier | False | By Amartya Sen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/arts/28iht-loomis.1.13237224.html | Zurich Opera and Cecilia Bartoli revive HalaˊsÃ©vy's opera 'Clari' | False | By George Loomis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-wto.4.13288634.html | U.S. files trade complaint against EU | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edollar.1.13278654.html | Please, is this $1 or $100? | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28air.13263174.html | Talks between United and US Airways fall apart | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edkeillor.1.13278592.html | The roar of hollow patriotism | False | By Garrison Keillor | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-29amnesty.13268132.html | Amnesty International report assails U.S. | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/news/28iht-cx0528.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28scotus.13265819.html | U.S. justices say law bars retaliation over bias claims | False | By Linda Greenhouse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-air.4.13285289.html | Breakdown in airline talks raises concern about industry consolidation | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-memoir.1.13267894.html | Former press aide assails Bush in new memoir | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-nepal.4.13283900.html | Nepalese celebrate opening of new era and end of monarchy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-beer.4.13281874.html | As speculation of brewery deal grows, concerns mount in St. Louis | False | By Christopher Leonard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-rtrinvest29.1.13271137.html | Starting a hedge fund isn't so easy anymore | False | By Svea Herbst-Bayliss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-26markets.13263884.html | Stocks slip in Asia despite drop in oil | False | By Kevin Plumberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-france.4.13288664.html | France to open early to eastern EU workers | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-obits.1.13268955.html | Ernst Stuhlinger, scientist crucial to U.S. space race, dies at 94 | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-BASE.1.13274852.html | Cleveland stumbles into triple steal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-israel.1.13270422.html | Israeli defense chief urges leader to step aside | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-bush.1.13268123.html | McCain accepts a hand from Bush, at arm's length | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-28olmert.13261846.html | U.S. businessman testifies in Olmert inquiry | False | By Isabel Kershner and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28bernanke.13263918.html | With bold steps, Bernanke revamps Fed rule book | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-27webnto.13280786.html | U.S. files trade complaint against EU | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edcohen.3.13278551.html | Roger Cohen: The year that changed the world | False | By Roger Cohen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28doha.13284525.html | U.S. trade chief dampens enthusiasm on Doha talks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-climate.4.13285835.html | Increase in carbon dioxide to have dramatic effects in U.S., report says | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-28quake.13266546.html | Parents' grief turns to rage at Chinese officials | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-28wen.13264693.html | Chinese prime minister makes debut in Great Wall of Facebook | False | By Edward Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-cluster.4.13289471.html | Britain drops opposition to cluster-munitions | False | By Eamon Quinn and John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-socceuropa28.13278702.html | Liga Deportiva de Quito of Ecuador draws with Mexico's America | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-soccerfriend28.13278235.html | Friendly Internationals: France 2, Ecuador 0; Austria 1, Nigeria 1; Poland 1, Albania 0 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/arts/28iht-29madchild.13277803.html | Malawi judges approves Madonna's adoption of a Malawian boy | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/30/your-money/30iht-mcolumn31.1.13283740.html | Why tough times can be good for innovation | False | By G. Pascal Zachary | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-rtrcol29.1.13270508.html | Where did all the aluminum come from? | False | By Nick Trevethan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-28econ.13264903.html | Measure of U.S. consumer mood hits 16-year low | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-tennis.13270726.html | On windy Wednesday Sharapova struggles with serve but advances to second round | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28mcclellan.13263675.html | In book, ex-spokesman has harsh words for Bush | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-29nepal.13268471.html | Nepal poised for rebirth as a republic | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28briefs7federalpolitrf.13264814.html | 7 federal police officers killed in shootout with drug cartel | False | By James C. Mckinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-air.1.13268435.html | Talks reportedly fail between United and US Airways | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/health/28iht-29brain.13287689.html | Monkeys control a robot arm with their thoughts | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-temasek.1.13272689.html | Singapore to increase investment in Brazil and Mexico | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-health.4.13284200.html | Childhood obesity appears to hit plateau in U.S. | False | By Tara Parker-Pope | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-ihousing.4.13287657.html | Latest hot housing market: Tehran | False | By Parisa Hafezi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/africa/28iht-africa.1.13268148.html | Japan vows to double aid to Africa by 2012 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-schools.1.13267815.html | Parents' grief turns to rage at Chinese officials | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-yuan.1.13270097.html | Inflation unlikely to ease in China | False | By Simon Rabinovitch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-soccersquads28.13278663.html | Coaches announce squads for Euro 2008 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/opinion/28iht-edlet.1.13278651.html | Forget planes, take the train; No other option; A Web savvy campaign | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-energy.1.13270047.html | Origin Energy set to respond to $12 billion takeover bid | False | By Fayen Wong | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/news/28iht-28oxan-inflation.13279721.html | CHINA: Inflation policy impact | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/26iht-28brief$24killedinatbrf.13264747.html | 24 killed in attacks in Afghanistan, including 13 police officers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-bernanke.1.13268198.html | With bold steps, Bernanke revamps Fed rule book | False | By Steven R. Weisman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-bubble.1.13269933.html | Clean, green and bubbling over? | False | By Carolyn Y. Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/business/worldbusiness/28iht-subsidy.4.13291123.html | WTO ruling on subsidies for Airbus jets may ripple to other countries | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-28apple.13263682.html | The guessing game has begun on the next iPhone | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/technology/28iht-wireless29.1.13269295.html | A shortcut to mobile TV | False | By Tarmo Virki | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/europe/28iht-28czech.13277322.html | Czech government can charge for health care, court rules | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28mccain.13264616.html | McCain urges new arms pact with Moscow | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31iht-IDLEDE31.1.13275377.html | Bob Dylan's riffs with color | False | By Marisha Pessl | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/americas/28iht-28pledge.13265590.html | In rare move, 3 candidates in U.S. join in pledge on Darfur | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/28iht-papua.1.13276557.html | U.S. searches for missing World War II pilots | False | By Bryan Bender and Kevin Baron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/sports/28iht-basenl28.13277301.html | National League: Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/arts/28iht-peepwed.1.13237587.html | Chris Noth, Paul McCartney, Liza Minnelli | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/2008/05/28/world/asia/26iht-nepal.1.13274227.html | Nepalese celebrate imminent new era and end of monarchy | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/world/africa/28iht-28guinea.13264721.html | Official in Guinea fired amid revolt | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/world/americas/28iht-abuse.1.13275309.html | UN to investigate report of peacekeepers sexually abusing children | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/technology/28iht-apple.1.13273644.html | Guessing game begins on the next iPhone | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/world/americas/28iht-28bush.13265775.html | Using the president, but carefully going only so far | False | By Steven Lee Myers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/business/worldbusiness /28iht-exxon.4.13286364.html | Exxon shareholders reject splitting chief's role | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/world/americas/28iht-28briefspinochetsecubrf.1326 4800.html | Pinochet security forces arrested in Chile | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/sports/28iht-baseal28.13277181.html | American League: Roundup for Tuesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/world/asia/28iht-quake.2.13276883.html | Rising waters of 'quake lake' threaten millions in China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/opinion/28iht-edfriedman.1.13278557.html | Truth or consequences | False | By Thomas L. Friedman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/arts/29iht-celebs.1.13244035.html | Chelsea Handler, dishing celebrity dirt with a sort of panache | False | By Matthew Gilbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-28 | 2008-05-28 | https://www.nytimes.com/200 8/05/28/world/americas/28iht-28mccainbush.13289423.htm l | McCain breaks with Bush on nuclear disarmament | False | By Elisabeth Bumiller | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/business/media/29ade o.html | Entering Virtual Worlds for Real-Life Pitches | False | By Eric Pfanner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/nyregion/29correctio ns-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/fashion/29WORK.ht ml | Itâ€šÃ„,Ã´s No Act, I Need a Job | False | By Lisa Belkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/theater/29corrections -05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/pageoneplus/correctio ns.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/technology/personalt ech/29sony.html | An Egg That Dances to a Multicolored Light Show, and 242 of Your Favorite Songs | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/technology/personalt ech/29askk-001.html | Coaxing Images From a Browser | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/us/29corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/garden/29moore.html | A Restless Couple at Rest | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/science/29award.html | Seven Scientists Win First Kavli Prizes | False | By Dennis Overbye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/arts/29corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/fashion/29PRICE.ht ml | Dress for Less and Less | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/us/politics/29obama.h tml | Obama Seeks to Clarify His Disputed Comments on Diplomacy | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/arts/29arts-FOXISKINGINT_BRF.html | Fox Is King in the Kitchen | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/200 8/05/29/nyregion/29lottery.ht ml | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/othersports/29owner.html | Big Brown Owner Is Trying to Put Troubles Behind | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/l29puerto.html | Puerto Rico€šÃ„Â´s Status | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/othersports/29vecsey.html | Wire to Wire With Affirmed and Alydar | False | By George Vecsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts-COMPAREANDCO_BRF.html | Amy Winehouse: Compare and Contrast | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/29arts-ROCKONRETIRE_BRF.html | Rock on, Retirees | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/middleeast/29briefs-PRIMEMINISTE_BRF.html | Lebanon: Prime Minister Is Reappointed | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/europe/29cannes.html | As Star Power Leaves, Residents Start Recovery | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29axle.html | Strike Settled, American Axle Details Layoff Plans | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29pogue.html | Digital Life for Analog Keepsakes | False | By David Pogue | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/television/29lost.html | Philosophy, Mystery, Anarchy: All Is €šÃ„Â²Lost€šÃ„Â´ | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/europe/29cluster.html | Britain Joins a Draft Treaty on Cluster Munitions | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/29arts-3DOORSDOWNAT_BRF.html | 3 Doors Down at No. 1 | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/health/nutrition/29fitness.html | Yogi, Take Me to a Higher Place | False | By Joelle Hann | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/dance/29momi.html | Gliding Through Outer Space, Bathed in Trippy Colors | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/science/29corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29speaker.html | A Booming Stereo Sound From the Little Phone in Your Pocket | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/dance/29swan.html | Leaving Terra Firma on Wings of His Own | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29air.html | Deals Fade, and Airlines Look to Cut | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29books.html | Real People, Really Small Spaces | False | By Penelope Green | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/29arts-JUDGEAPPROVE_BRF.html | Judge Approves Adoption by Madonna | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29askk-002.html | New Life for an Old PC | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29tax.html | Big Chains Benefit From City Tax Incentives but Don€šÃ„Â´t Create Jobs, a Report Says | False | By Patrick McGeehan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29pins.html | Kennedy Is Put on Disabled List, But He May Throw in a Week | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/washington/29speech.html | Bush Likens Iraq to World War II | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/crosswords/bridge/29cward.html | A Come-From-Behind Effort Wins the 80th Goldman Pairs | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/europe/29milk.html | German Milk Goes From Cow to Drain in Dairy Strike | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29church.html | Minaya Defends Handling of Church | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29video.html | A Video Camera for Anyone Exhibiting on YouTube | False | By John Biggs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29recycle.web.html | In Economic Terms, Recycling Almost Pays | False | By Anthony DePalma | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29collins.html | A Good Day in the Badlands | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/books/29masl.html | Espionage and Dread, With War Offstage | False | By Janet Maslin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/music/29wool.html | A Feisty String Orchestra With Shades of Pop Music | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29mets.html | Rare Signs of Life Uncovered at Shea | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/middleeast/29iran.html | Rival to Iranâ€šÃ„ôs President Is Elected Speaker | False | By Nazila Fathi and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29yankees.html | Chamberlain Helps Out in Possible Relief Finale | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/129gj.html | Truly Thanking Those Who Serve | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29marriage.html | New York to Back Same-Sex Unions From Elsewhere | False | By Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/theater/reviews/29wit1.html | An 18th-Century Satire Gets a 21st-Century Spin | False | By Neil Genzlinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/29arts-MUNCHMOVES_BRF.html | Munch Moves | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29airbus.html | Former EADS Chief Detained in Inquiry | False | By Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/music/29phot.html | Sony Taps Into Photo Archive as a Resource During Hard Times | False | By Robert Levine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/europe/29briefs-SARKOZYPULLS_BRF.html | France: Sarkozy Pulls Down European Labor Rules | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29sugarside.html | Ostensibly Independent, a Charity Is U.S. Sugarâ€šÃ„ôs Swing-Vote Shareholder | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29trade.html | Ruling Near on Boeing-Airbus Dispute | False | By Mark Landler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29STAB.html | Officer Kills Man After Condo Lobby Attack | False | By Colin Moynihan and Bruce Lambert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/asia/29uzbek.html | After â€šÃ„ô05 Uzbek Uprising, Issues Linger for West | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/science/29corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29uppings.html | Do I Detect a Hint of ... Joe? | False | By Hannah Wallace | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/asia/29china.html | River Threatens China Quake Survivors | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/theater/29arts-DIMMERLIGHTS_BRF.html | Dimmer Lights on Broadway? | False | By Campbell Robertson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29thu2.html | I Knew It All Along | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29pass.html | In Dispute on Free Transit Passes, Itâ€šÃ„Ã´s New York Agency vs. Stateâ€šÃ„Ã´s Top Lawyer | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/nyregionspecial4/29corrections-10.html | Coffee Mated to Chocolate | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29askk-003.html | Tip of the Week: Using Autofill for Your Spreadsheet | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29pollute.html | Urban Areas on West Coast Produce Least Emissions Per Capita, Researchers Find | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29pumps.html | Old Meters Mean Double the Price at the Pump | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/science/29brain.html | Monkeys Think, Moving Artificial Arm as Own | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/middleeast/29olmert.html | Israeli Defense Chief Asks Olmert to Quit | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29pool.html | Keeping Chlorine Out of the Pool | False | By Steven Kurutz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/politics/29ads.html | 2 Senators for McCain Leave Group After Ads | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29goods.html | At Lost City, Saving a Craft | False | By Julie V. Iovine | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/music/29labe.html | Seeking Profits Beyond CD Sales | False | By Steve Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29open.html | Window-Shop the Whole Place | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29econ.html | Durable Goods Show a Smaller Dip Than Was Forecast | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/washington/29bush.html | Ex-Aide Turns Critic; Chorus Strikes Back | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/europe/29italy.html | Italian Investigator Says U.S. Agents Left Obvious Clues in Abduction Case | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29body.html | Body Is Found in a Pickup in Queens | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29dhl.html | DHL Talks With U.P.S. About Carrying U.S. Cargo | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29SKINacne.html | Now, Add Pimples to the List | False | By Abby Ellin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29CODES.html | Penny Pinching Looks Great | False | By David Colman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/othersports/29runner.html | In the 800, She Could Be a Contender | False | By Sarah Lorge Butler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29shopping.html | Shopping for Wedding Gifts With Gregory Krum | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/olympics/29track.html | The Face of Chinaâ€šÃ„Ã´s Olympic Hopes Is Smiling | False | By Abigail Lorge | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/29arts-SHAKESPEAREA_BRF.html | Extreme Makeover: Shakespearean Edition | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29kennedy.html | A Wilderness, Lost in the City | False | By William C. Thompson Jr. and Robert F. Kennedy Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29senators.html | Bloomberg, Potential Running Mate for 2 Presidential Hopefuls, Has a Bit of Criticism for 3 | False | By Fernanda Santos | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29food.html | U.N. Report Seeks Action to Address Food Crisis | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/americas/29briefs-FARMERSREVIV_BRF.html | Argentina: Farmers Revive Strike Over Export Tax | False | By Vinod Sreeharsha | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29puett.html | In Her Own World | False | By Alastair Gordon | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/29arts-TONYSOPRANOS_BRF.html | Tony Sopranoâ€šÃ„¸s Duds | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/dance/29ball.html | A Feast of Fancies in Three Robbins Works | False | By Roslyn Sulcas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29crane.html | City Revises Safety Rules on Cranes | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29texas.html | Texas Suit Over Voting Is Settled | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29thul.html | In Defense of Workers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29shea.html | Alou Expects to Return to Mets Lineup Next Week | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29ROW.html | A Wrap Dress Unwinds | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29mayor.html | Mayor Loses a Film Role, but Gains a Punch Line | False | By Sewell Chan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/television/29anch.html | Talks Are on With ABC, Gibson Says | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/asia/29nepal.html | Nepal Reborn as a Republic | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/othersports/29racing.html | Prado to Ride Casino Drive; Big Brown Works Out | False | By Joe Drape | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/theater/29corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/television/29kurt.html | CNN Reporterâ€šÃ„¸s Interview Raises Ethical Questions | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29exxon.html | Exxon Rejects Proposals Backed by Rockefellers | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29deals.html | Half Off Wholesale (Enough Said) | False | By Marianne Rohrlich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29fix.html | Get Ready Now for Summer Heat | False | By Jay Romano | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29polygamy.html | Sect Mothers Say Separation Endangers Children | False | By Leslie Kaufman and Dan Frosch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29sale.html | Amazing, the Stuff a County Can Collect | False | By Marc Santora | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/asia/29aid.html | Burmese Economy Is an Obstacle to Aid | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/dance/29rese.html | Recalling Ancient Times: Say, 10 or 20 Years Ago | False | By Claudia La Rocco | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29SKINstretch.html | Stretch Marks, an Unblessed Event | False | By Abby Ellin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/washington/29chaplains.html | Warâ€šÃ„¸s Stresses Take Toll on Militaryâ€šÃ„¸s Chaplains | False | By Sarah Abruzzese | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29poolside.html | Minimizing the Chemicals and the Spending | False | By Steven Kurutz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29graffiti.html | Still Painting Messages on Buildings, but No Longer a Vandal | False | By Niko Koppel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/americas/29briefs-AMNESTYINTER_BRF.html | Amnesty International Seeks Giantâ€šÃ„ˆnamo Bay Closing | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29gas.html | Global Demand Squeezing Natural Gas Supply | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29schools.html | Pre-K System Faulted as Confusing to Parents | False | By Jennifer Medina | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/smallbusiness/29shift.html | Hot Ticket in B-School: Bringing Life Values to Corporate Ethics | False | By Marci Alboher | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29kristof.html | Terrorism and the Olympics | False | By Nicholas Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/television/29altman.html | Sophie B. Altman, Who Started Quiz Show in 1961, Dies at 95 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/garden/29q.html | When Is a Chair Not Just Seating? | False | By Stephen Milioti | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/africa/29safrica.html | South Africa Weighs Plan to Shelter Refugees | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29spin.html | Grunting in East Side Gym Class Leads to Hospital, and to Court | False | By John Eligon | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29sugar.html | In Stock Plan, Employees See Stacked Deck | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/basketball/29lakers.html | For Lakers, Surprise Comes With Success | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29brfs-GENOMECHIEFT_BRF.html | Genome Chief to Step Down | False | By Cornelia Dean | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29internal.html | When Police Put Their Own on Trial | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29staten.html | Staten Island Democrats Choose a Councilman as Their Candidate for Fossella's Seat | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/tennis/29tennis.html | Sharapova Survives Wind and Swirling Clay | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29drive.html | Leather-Bound Hard Drive Transports Data in Style | False | By J. D. Biersdorfer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/politics/29trip.html | Obama Weighs a Visit to the Troops in Iraq | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/media/29studio.html | Studios in a Tentative Deal With TV Actors in One Union, but Uncertainty Remains | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29thu3.html | Frank Lautenberg, Democrat | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29randolph.html | Dent Is Still on Randolph's Side | False | By Joe Brescia | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/politics/29dems.html | Florida and Michigan May See Delegates Halved | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29sentence.html | Prison for 4 in Attack on Officer Before Killing | False | By Mathew R. Warren | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29ocean.html | Massachusetts Law to Manage and Protect Ocean Waters | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/l29jfk.html | A.J.F.K. Footnote | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/29compute.html | Israelis and Palestinians Launch Web Start-Up | False | By Dina Kraft | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/technology/personaltech/29basics.html | Just a Twist (and Tilt) of the Wrist | False | By Peter Wayner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29mellman.html | Class Dismissed | False | By Mark Mellman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/science/earth/29arctic.html | 5 Countries Agree to Talk Over the Arctic | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29CRITIC.html | Does the Global Village Come in Petite? | False | By Cintra Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/fashion/29SKINglow.html | Excuse Me, but I Think I'm Glowing | False | By Abby Ellin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29portland.html | Racial Shift in a Progressive City Spurs Talks | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registrati on Effective Date | Secondary Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29arrest.html | Teenager Charged in Upper West Side Shooting | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/world/europe/29briefs-COURTAPPROVE_BRF.html | Czech Republic: Court Approves Fees for Patients | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/golf/29golf.html | At Memorial, Nostalgia Is Alive and Almost Well | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/hockey/29nhl.html | Crosby Scores Twice, and the Penguins Can Exhale | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/health/nutrition/29fitside.html | If Itâ€šÃ„Â´s a Challenge You Want | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/opinion/29thu4.html | Richard Zimmer and Leonard Lance, Republicans | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/baseball/29pedro.html | Martâ€šâ€°nez Goes Six Innings and Calls Himself Ready | False | By Charlie Nobles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/business/29hedge.html | Gala Auction Feels a Chill From Wall Streetâ€šÃ„Â´s Slump | False | By Jenny Anderson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/arts/music/29gahr.html | David Gahr, Photographer of Musicians, Dies at 85 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/sports/basketball/29celtics.html | By Avoiding a Late Collapse, the Celtics Maintain Control | False | By Peter May | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29items.html | Highlights From Nassau Countyâ€šÃ„Â´s Online Auction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/nyregion/29towns.html | Back to the Garden: A Woodstock Museum | False | By Peter Applebome | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 0001-01-01 | https://www.nytimes.com/2008/05/29/us/29gays.html | California Sets June Date for Same-Sex Marriage Licenses | False | By Carolyn Marshall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-campaign.1.13301973.html | Legal opinion on Florida and Michigan hurts Clinton's chances | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29obama.13297743.html | Obama seeks to clarify disputed comments on diplomacy | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29trip.13298994.html | Obama weighs a visit to the troops in Iraq | False | By Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-quake.4.13322200.html | Quake danger was well-known, Chinese scientists say | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-nepal.1.13303149.html | Royal flag comes down in Katmandu | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/31/arts/31iht-melik31.1.13311827.html | The 'Bluestocking Circle' and the fight for women's rights in literary salons | False | By Souren Melikian | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-myanmar.2.13310521.html | As UN reports progress, a taunt from Myanmar | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-myanmar.1.13303907.html | UN reports progress on Myanmar aid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-TENNIS.1.13314596.html | Paris remains gloomy for Blake and Mauresmo | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-beef.1.13303769.html | Seoul says U.S. beef imports will resume soon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29potato.13321841.html | A political hot potato, literally, between Latin neighbors | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-food.4.13322456.html | Report forecasts 'substantially' higher food prices for next decade | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-memoir.3.13313306.html | Former Bush spokesman responds to loyalists' criticism of memoir | False | By John Holusha | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/health/29iht-29brain.13297026.html | Monkeys control a robot arm with thoughts | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-soccerinter29.13321849.html | Italian champions Inter Milan sacks Roberto Mancino | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29fed.13299584.html | Fed policy makers say inflation could trigger rate increase | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/30/arts/30iht-bookven.1.13302033.html | 'Devil May Care' and 'The Lazarus Project' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-eddiamant.1.13311975.html | Vocabulary of peace | False | By Anita Diamant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/realestate/29iht-renz.1.13321661.html | 'Another world' on the New Zealand coast | False | By Anne Gibson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/technology/29iht-studio.1.13306173.html | Hollywood closes in on labor deal | False | By Michael Cieply | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/arts/29iht-peepfri.4.13316166.html | Matt Damon, Naomi Campbell, Ashlee Simpson | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-30soccer.13302053.html | Iraq-Australia soccer given go-ahead | False | By Tim Johnston | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edkissinger.1.13311978.html | Globalization and its discontents | False | By Henry A. Kissinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-krone.4.13320912.html | Norway's wealth fund dives deeper into stocks | False | By John Acher and Wojciech Moskwa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-olympics29.13310815.html | Beijing withdraws advice on disabled | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-uzbek.1.13306204.html | West softens stance on Uzbekistan | False | By Sabrina Tavernise | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-gasside.1.13304172.html | Petronas invests in LNG project in Australia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-letter.1.13303038.html | Out of quake's rubble, the prospect of change | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/europe/29iht-29russiapress-review.html | Russian press review: May 29 | False | Compiled by Michael Schwirtz and Peter Piatetsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29marriage.13298478.html | New York to back same-sex unions from elsewhere | False | By Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edkristof.1.13312023.html | China and terrorism | False | By Nicholas D. Kristof | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-TENNIS4.13323700.html | Clearer skies in Paris but gloomy for Blake and Mauresmo | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29stone.13303917.html | Dior issues apology by Sharon Stone | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-29iran.13298534.html | Rival to Iran's president is elected speaker | False | By Nazila Fathi and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29gas.13298679.html | Natural gas shipments to U.S. in pause mode | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-rtrinvest30.1.13304853.html | Australian tax cut may draw more foreign investors | False | By Anirban Nag | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-soccerwomen29.13319699.html | Australia and South Korea win in Vietnam | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/europe/29iht-29cluster.13297115.html | Britain joins a draft treaty to ban cluster munitions | False | By John F. Burns | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29ht-bush.13299322.html | Ex-Bush aide turns critic; chorus strikes back | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/europe/29ht-29milk.13300923.html | German milk goes from cow to drain in dairy strike | False | By Nicholas Kulish | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-food.1.13302845.html | UN calls for action on food crisis | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-CUP.1.13308551.html | Fluminense holds edge in semifinal | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29secon.13312705.html | U.S. economic growth is revised higher | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/health/29iht-29henge.13314454.html | Stonehenge was burial ground for hundreds of years, research shows | | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-quake.3.13316036.html | Rain compounds danger from quake lake in China | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-iraq.4.13311127.html | Suicide attacks kill 19 in northern Iraq | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29portland.13302483.html | Racial shift in a progressive city spurs talks | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-29saf.13311910.html | South Africa opts for small, temporary shelters for displaced | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/technology/29iht-telekom.4.13320570.html | Prosecutors open inquiry into possible spying by Deutsche Telekom | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-dopinggatlin29.13321838.html | Sports court to rule on June 6 in Justin Gatlin doping appeal case | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-obama.1.13301933.html | Obama seeks to clarify disputed comments on diplomacy | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29pumps.13301127.html | $3.99 pump ceiling, and gas sells by half-gallon | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-air.1.13302035.html | Airlines seek cutbacks as merger prospects dim | False | By Micheline Maynard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-baseb29.13327165.html | Teixeira blasts Braves past Brewers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-obama.4.13318541.html | Obama shows nuances of stance on diplomacy | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/realestate/29iht-renica.1.13321798.html | Nicaraguan market matures | False | By Brett Corbin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-hedge.1.13302181.html | Charity gala feels a chill blowing from Wall Street | False | By Jenny Anderson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/health/29iht-druid.4.13321835.html | Stonehenge yields one of its secrets | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29dems.13298167.html | Florida and Michigan may see delegates halved | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-30food.13313922.html | Report sees a new era of higher food prices | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-fuel.4.13322459.html | Social pain of rising fuel costs spreads in Europe | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/base29.13312225.html | Rare signs of life uncovered at Shea: Mets come from behind and win | False | By JOE LAPOINTE | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/ice29.13305478.html | Crosby scores twice, and the Penguins can exhale | False | By LYNN ZINSER | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-rtrdeal30.1.13304804.html | Investment banks remain unlikely takeover targets | False | By Paritosh Bansal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/realestate/29iht-rejapan.1.13321729.html | Japan a good buy in contrary trend | False | By Miki Tanikawa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-wto.4.13320094.html | Diplomats see reason for hope in WTO talks | False | By Jonathan Lynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29afghan.13313185.html | Suicide bomb kills 4 in Kabul | False | By Abdul Waheed Wafa | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-norris30.html | Health care and the fate of the U.S. Army | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-consume.1.13307016.html | Luxury retailers pin hopes on Chinese nouveau riche | False | By Susan Fenton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-memoir.1.13301991.html | Bush loyalists roll out to attack ex-spokesman over memoir | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/realestate/29iht-rebag.1.13321789.html | An elegant look at yesteryear | False | By Jean Rafferty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-sing.2.13311002.html | Critic confronts Lee in Singapore court | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-icetv.2.13323703.html | Hockey beats Bassketball in Motor City ratings 18.2 to 15.9 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-norilsk.4.13321295.html | Two Russian metals magnates agree to create world's largest mining concern | False | By Sophia Kishkovsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-SOCCER.1.13308557.html | Iraq earns World Cup reprieve | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-race.4.13319303.html | Tensions of gentrification lead a U.S. city to dialogue | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-tennisults29.13306223.html | French Open Results | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29dell.13327323.html | Dell's first-quarter profit exceeds expectations | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-lux.3.13314926.html | Sharon Stone gaffe puts Dior on defensive in China | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/29iht-29food.13297720.html | UN report calls for measures to address food crisis | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-golfeuro29.13315195.html | Edoardo Molinari leads Wales Open by 1 stroke | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-beijing.1.13303888.html | Taiwan sees no quick solution to end dispute with China | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edlet.html | China and the quake; Military politics; A shift in Lebanon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29nepal.13298631.html | Nepal reborn as a republic | False | By Somini Sengupta | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-iran.1.13304160.html | Rise of Ahmadinejad rival hints at a shift in Iran | False | By Nazila Fathi and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-hyundai.1.13302825.html | Hyundai faces tough U.S. market as it pursues higher sales | False | By Soyoung Kim and Cheon Jong-woo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-doping29.13318689.html | Track coach Trevor Graham convicted in BALCO investigation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29markets.13298105.html | U.S. business spending data bolsters Asian shares | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-30soccer-iraq.13313771.html | Iraqi soccer team cleared to play in 2010 World Cup | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-nepal.4.13325066.html | The kingdom is dead, Nepal's republic is born | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edturtleboom.1.13312032.html | A manageable burden? | False | By Annemie Turtelboom | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-canucks29.13326743.html | Vancouver Canucks rookie dies in crash | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/technology/29iht-chip.4.13319834.html | Infineon warns of a wider operating loss | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-invest30.4.13317072.html | Have shares of European insurers fallen enough to be a bargain? | False | By Sitaraman Shankar | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-vioxx.4.13319634.html | Court rejects Vioxx verdicts against Merck | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-sing.1.13307619.html | Power and tenacity collide in Singapore | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/europe/29iht-poll.html | Health care: Change it or tear it down? | False | By John C. Freed | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-tennis29.13306176.html | Venus Williams, Jankovic advance to third round | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-myanmar.3.13314242.html | Ingratitude from Myanmar, as UN reports progress | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-cyc29.13314923.html | Jens Voigt wins 18th stage, Contador retains overall lead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-campaign.4.13321154.html | Obama picks up on memoir critical of Bush and Iraq war | False | By Brian Knowlton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-baseal29.13311830.html | American League: Roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29ads.13298116.html | 2 senators for McCain leave vets group after ads | False | By Michael Luo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/europe/29iht-france.4.13321844.html | Putin visits France in sign of continuing clout | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-beijing.3.13313241.html | China and Taiwan to resume talks | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29marketsfw.13310326.html | European stocks pare gains; U.S futures slip | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-mccain.4.13325775.html | As Senate liaison, McCain 'heard the music' of politics | False | By David D. Kirkpatrick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29pay.13319840.html | French minister calls executive pay "scandalous" | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-rating.1.13306210.html | Fitch cuts Vietnam rating in sign of Asia trouble | False | By Jason Subler | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-30israel.13320706.html | Israeli foreign minister adds to pressure on Olmert to quit | False | By Isabel Kershner and Graham Bowley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/technology/29iht-google.1.13303131.html | Google shows off its Android software | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29stox.13315229.html | U.S. data give stocks a lift | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-rtrcol30.1.13302898.html | Inflation tests ECB's strategies | False | By Krista Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edmcclellan.1.13312029.html | Bush's mouthpiece and a 'culture of deception' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-gas.1.13301976.html | Have terminals, need LNG | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-pollution.5.13326389.html | West Coast cities and Honolulu low in carbon emission ranking | False | By Felicity Barringer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-NBA.1.13302982.html | Celtics win after late scare | False | By Peter May | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/realestate/29iht-reberlin.4.13321783.html | Wide open spaces, high in Berlin | False | By Sara Seddon Kilbinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-basenl29.13311972.html | National League: Roundup for Wednesday | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-quake.1.13306798.html | Chemicals and rain compound dangers of quake lake in China | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-geon.4.13311662.html | German unemployment rose in May | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edcollins.1.13311969.html | A good day in the Badlands | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-bear.4.13321829.html | Bear Stearns becomes history as shareholders approve takeover by JPMorgan Chase | False | By Landon Thomas Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/opinion/29iht-edwarming.1.13312035.html | Another chance to limit global warming | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29chemical.13297660.html | Citing high energy costs, Dow raises prices | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29dt.13304296.html | Deutsche Telekom under investigation | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/africa/29iht-horn.4.13318899.html | Investors in tiny Djibouti think big | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-calif.5.13326306.html | Gay marriage licenses available June 17 in California | False | By Carolyn Marshall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-exxon.1.13302247.html | Exxon investors reject effort to dilute chief's power | False | By Clifford Krauss | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-race.1.13303104.html | In search of reconciliation, gentrifying Portland opens a dialogue | False | By William Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29usecon.13309304.html | U.S. economy grew by 0.9% in 1st quarter | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29lux.13308544.html | Dior drops Sharon Stone from its China ads for Tibet remark | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-marriage.5.13326126.html | Gay marriage licenses available June 17 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/asia/29iht-taiwan.13310869.html | China and Taiwan agree to resume talks on direct flights | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-gitmo.5.13326513.html | Guantã̕sã̕namo trial being rushed, defense lawyers say | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/news/29iht-29oxan-GAS.13313519.html | Iran: Gas sector | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/americas/29iht-29mcclellen.13310812.html | Former Bush aide presses his case on Iraq manipulation | False | By John Holusha | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/world/europe/29iht-balkans.4.13321430.html | Balkans are no longer a hotbed of crime, UN report says | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/style/29iht-29price.13299811.html | Dress for less and less | False | By Eric Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/business/worldbusiness/29iht-29sugar.13310540.html | In stock plan, employees see stacked deck | False | By Mary Williams Walsh | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/sports/29iht-socfriendly29.13310531.html | England beats United States 2-0 | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-29 | 2008-05-29 | https://www.nytimes.com/2008/05/29/health/29iht-brain.1.13305114.html | Monkeys in study controlled mechanical arm with their thoughts | False | By Benedict Carey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/travel/escapes/30hudson.html | Foodies on the Hudson | False | By Kathryn Matthews | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30bear.html | At Bear, an Apology Is Met With Silence | False | By Landon Thomas Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/othersports/30graham.html | Graham Found Guilty of Lying in Balco Case | False | By Duff Wilson and Carol Pogash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30smoke.html | Black Group Turns Away From Bill on Smoking | False | By Stephanie Saul | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-LATINAMERICA_BRF.html | Latin American Painting Sets a Record | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/l30mcclellan.html | Scott McClellanâ€šÃ„Ã´s Memoir: If Only ... | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-ARTISTSANDWR_BRF.html | Artists and Writers? They'll Take Brooklyn | False | By Ben Sisario | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-ANEWHONORFOR_BRF.html | A New Honor for Smokey Robinson | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/obituaries/30corrections-09.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/books/30levin.html | Martin Levin, Prolific Book Reviewer, Dies at 89 | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/travel/escapes/30ride.html | Turning a Century in California | False | By John Markoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30brooks.html | The Reality Situation | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/baseball/30araton.html | A Lesson for Randolph From Torre | False | By Harvey Araton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30corrections-05.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30jacoby.html | Best Is the New Worst | False | By Susan Jacoby | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/travel/escapes/30american.html | A Park in Kentucky That Shines Brightest Below Ground | False | By Henry Fountain | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30shot.html | Police Review Finds Shooting in Condo Lobby Justified | False | By Al Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30pass.html | M.T.A. Does About-Face on Free E-ZPass Travel | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/asia/30taiwan.html | China and Taiwan Discuss Direct Flights | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30jazz.html | Jazz Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/baseball/30shea.html | A Roller-Coaster Career Takes a Winning Turn | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/greathomesanddestinations/30motel.html | Your Room Is Ready | False | By Bethany Lyttle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/asia/30singapore.html | Power and Tenacity Collide in a Singapore Courtroom | False | By Seth Mydans | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/greathomesanddestinations/30havens.html | Wine Takes Over a Town, and Prosperity Follows | False | By Kristina Shevory | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30coal.html | Mounting Costs Slow the Push for Clean Coal | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30cheney.html | Cheney Tells New Yorkâ€šÃ„Ã´s G.O.P. He Sees Success in Iraq War | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30dior.html | Dior Drops Actress From Ads After China Remarks | False | By David Jolly | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30sex.html | The Girls Are Back in Town | False | By Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30voge.html | Adding One More Work to Halsâ€šÃ„Ã´s Portfolio | False | By Carol Vogel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-BOOKSTOREFOR_BRF.html | Bookstore for Sale | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30tend.html | Shorts at Full Length | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30stuc.html | Sorry, Your Bodyâ€šÃ„Ã´s in My Windshield | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/basketball/30lakers.html | Bryant in Charge, Lakers Back on Top | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30byrn.html | David Byrneâ€šÃ„Ã´s New Band, With Architectural Solos | False | By Randy Kennedy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/media/30books.html | Potter Was Still Magical, but Not All Books Rose | False | By Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/tennis/30prep.html | 142-Match Streak, Not Always With Ease | False | By Zachary Brazilier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/greathomesanddestinations/30break1.html | Maytag Mountain Ranch and Santa Barbara Plantation | False | By Nick Kaye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30corrections-06.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30ubs.html | Ex-UBS Banker Expected to Plead Guilty and Cooperate With Investigation | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/dance/30dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30lives.html | A Knack for Putting Feminism on Film | False | By Robin Finn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30fri1.html | A Step Closer to Justice | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30fri4.html | 428 Wolves | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30insider.html | Charges of Insider Trading for a Wall Street Luminary | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/baseball/30mets.html | Victory Puts Focus Back on the Field | False | By Joe Lapointe | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30grease.html | As Oil Prices Soar, Restaurant Grease Thefts Rise | False | By Susan Saulny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/africa/30safrica.html | South Africa Plans Shelters for Foreigners Who Fled Attacks | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/politics/30dems.html | Leaders in Congress Seek to Settle on Nominee | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/europe/30briefs-WILDLIFEAREA_BRF.html | Wildlife Areas in Balkans to Expand | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/greathomesanddestinations/30your.html | Off the Grid, but Plugged In | False | By BILLIE COHEN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30falun.html | Longtime Anti-Beijing Protests Provoke a Sudden and Angry Backlash | False | By Colin Moynihan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30anti.html | Chateauâ€šÃ„â€šÃ„´s Monkey Room Is Lovingly Restored | False | By Wendy Moonan | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30aust.html | Classic Patti Austin, Newly Focused on Swing and Jazz | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/books/30book.html | A New Life, but the Same Old Family | False | By John Leland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30lugar.html | Help Russia Help Us | False | By RICHARD LUGAR and SAM NUNN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30vote.html | 2 Men Long Confined as Insane Regain Their Right to Vote | False | By Katie Zezima | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-HARRYPOTTERP_BRF.html | Harry Potter Prequel for Charity | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30bigg.html | Steroid Myth, Scandals and Dreams | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/asia/30japan.html | China Says It Will Accept Aid From Japanâ€šÃ„â€šÃ„´s Military | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/politics/30clinton.html | High Spirits for a Battler Who Is Low on Delegates | False | By Mark Leibovich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30library.html | Donnell Library Closes This Week, So a Hotel Can Be Built | False | By Sewell Chan and David Giambusso | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/science/30ancestor.html | DNA Offers Clues to Greenlandâ€šÃ„â€šÃ„´s First Inhabitants | False | By Nicholas Wade | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/asia/30nato.html | NATO Chief in Afghanistan Says Pakistanâ€šÃ„â€šÃ„´s Tack on Militants Is Not as Expected | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30hospitals.html | In New York City, Two Versions of End-of-Life Care | False | By Anemona Hartocollis and Ford Fessenden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30fri3.html | Louisiana Tries Again | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30fri5-002.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30cima.html | It Sure Sounds Like That Other Vienna Guy, You Know, a Tough Act to Follow | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30park.html | A Friendly Vibe, Made Up of Shared Sensibilities and Common Repertory | False | By Ben Ratliff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30bank.html | Agency Sounds an Alarm on Banksâ€šÃ„â€šÃ„´ Shaky Outlooks | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30unkn.html | Through a Peephole: Woman on a Quest | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-FIRSTATVSERI_BRF.html | First a TV Series, Then Off to Jail | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30list.html | Names of the Dead | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/americas/30peru.html | Peru Guards Its Guano as Demand Soars Again | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/television/30arts-FOXTOPSRATIN_BRF.html | Fox Tops Ratings | False | By Benjamin Toff | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/l30charity.html | Advocacy and Nonprofits | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/politics/30obama.html | Obamaâ€šÃ„Â´s Doctor, Praising His Health, Sees No Obstacles to Service | False | By Lawrence K. Altman and Jeff Zeleny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/media/30adco.html | For Dunkinâ€šÃ„Â´, a Tempest in an Iced-Coffee Cup | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30stra.html | A Slow Crescendo of Intimidation | False | By Jeannette Catsoulis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30sati.html | Life in Iran, Etched With Suspicion and Humor | False | By Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/othersports/30sandomir.html | Going to the Mat to Welcome a Sport to Broadcast TV | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sava.html | Lustrous, Glittering, Monied Dysfunction | False | By A.O. Scott | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/middleeast/30iraq.html | Insurgents Hide in Tanker to Attack Iraqi Police | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/l30pentagon.html | The Pentagon and Me | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/hockey/30wings.html | After a Tough Defeat, the Red Wings Take It Easy | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30drug.html | Courts Reject Two Major Vioxx Verdicts | False | By Alex Berenson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/dance/30bugl.html | Grand Leaps on Wall Street, for a Change | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/golf/30golf.html | Some Looking for Seat Belt After First Day of Memorial | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/politics/30mccain.html | Taste of Senate Set Capt. McCain on a New Path | False | By David D. Kirkpatrick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/books/30garrett.html | George Garrett, 78, Southern Novelist, Is Dead | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30coned.html | Con Ed Suit Blames City in Explosion in Midtown | False | By Ken Belson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30air.html | Merger Talks Appear Over for 2 Airlines | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30eagl.html | Eagles Say Goodbye, Again and Again | False | By Jon Pareles | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30opponents.html | Gay Marriage Opponents Consider Ways to Fight New Policy | False | By Nicholas Confessore | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30reax.html | Sex and the Rest of the City | False | By Timothy Williams and Annie Correal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30food.html | Food Report Criticizes Biofuel Policies | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30fuel.html | Irate Europeans Protest the Soaring Price of Gasoline | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/dance/30yama.html | A Puppet Who Dances Like a Real Boy | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30fri2.html | Sticker Shock and Awe at the Pentagon | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30nyc.html | Another Book Deal Loosens Another Tongue | False | By Clyde Haberman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/middleeast/30israel.html | Olmert Aide Puts New Pressure on Him to Quit | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/television/30korman.html | Harvey Korman of â€šÃ„Â²Burnett Showâ€šÃ„Â´ Dies at 81 | False | By Bruce Lambert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/hockey/30ratings.html | Hockey Shows Up N.B.A. in Detroit | False | By Richard Sandomir | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/greathomesanddestinations/30live.html | On the Front Porch | False | As told to Bethany Lyttle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/tennis/30tennis.html | Lesser Lights Get Chance to Shine at French Open | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/asia/30beijing.html | Tough Questions for China on Schools and Japan Aid | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30guns.html | Rule Change Would Permit Weapons in National Parks | False | By Jim Robbins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30glos.html | Each Experience Speaks Its Own Language | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/middleeast/30gaza.html | U.S. Withdraws Fulbright Grants to Gaza | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30foot.html | Tales of a Goofball Guru | False | By Nathan Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/baseball/30torre.html | West Coast Cool Suits Serene Torre | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30acad.html | Where Have All the Paintings Gone? To the National Academy | False | By Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30corrections-03.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30tax.html | Lose Homes, Pay More Tax | False | By JONATHAN GLATER | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30corrections-04.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/baseball/30church.html | Church Says He Does Not Regret Helping Out Mets | False | By Ben Shpigel | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30arts-BEVERLYHILLS_BRF.html | Beverly Hills Cop No. 4 | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30kapo.html | Sculptor as Magician | False | By Roberta Smith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/asia/30china.html | After the Shock of an Earthquake, Thousands Now Huddle in Fear of a Flood | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30econ.html | First-Quarter Economic Growth Stronger Than Estimated | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/science/30corrections-07.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/30fest.html | For Five Days, New York Will Be Science City | False | By Dennis Overbye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30sears.html | Sears Holdings Reports an Unexpected Loss | False | By Geraldine Fabrikant | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/africa/30djibouti.html | Location Gives Tiny State Prime Access to Big Riches | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/travel/escapes/30ESCXN.html | Corrections: Putting Out a â€šÃ„Ã´Willkommenâ€šÃ„Ã´ Mat | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/washington/30climate.html | Under Pressure, White House Issues Climate Change Report | False | By Andrew C. Revkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/americas/30panama.html | Crash Kills Chileâ€šÃ„Ã´s Top Police Official | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30oil.html | U.S. Regulators Push to Strengthen Oversight of Energy Markets | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/l30herbert.html | Kennedyâ€šÃ„Ã´s Illness | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/middleeast/30soccer.html | Iraqi Soccer Team Cleared to Play | False | By Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/baseball/30yanks.html | Pitcher Used to the Shadows Is a Bright Spot for the Yanks | False | By Tyler Kepner | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30housing.html | Housing Cuts Are Proposed to Help Close Budget Gap | False | By Manny Fernandez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30valley.html | Fight Over Land Use at Valley Forge | False | By Jon Hurdle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/olympics/30softball.html | Riding the Road to Beijing Aboard the U.S.A. Local | False | By John Branch | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30legal.html | Fighting Same-Sex Policy Seems to Be Uphill Battle | False | By Adam Liptak | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/design/30gall.htm | Art in Review | False | By Roberta Smith, Ken Johnson and Karen Rosenberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30auto.html | Big Number for G.M.: 19,000 Take a Buyout | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/technology/30dell.html | Notebook Sales Help Dell to Surpass Forecasts | False | By Laurie J. Flynn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30class.html | Inside Voice, Please, Even at the Gym | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/movies/30wond.html | Mixing Art and Science to Get Doomsday | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30paterson.html | How Governor Set His Stance on Gay Rights | False | By Jeremy W. Peters and Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/television/30sigh.html | Attitude and a Badge (You Know the Drill) | False | By Alessandra Stanley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/30corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/othersports/30fight.html | Ultimate Fighting Recruits Military to Its Ranks | False | By Michael Brick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/washington/30press.html | Was Press a War â€šÃ„Â´Enablerâ€šÃ„‚Â´? 2 Offer a Nod From Inside | False | By Brian Stelter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/world/europe/30kunstler.html | Franz Kä‚sÅ^nstler, Veteran of 2 Wars, Dies at 107 | False | By Agence France-Presse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30nuke.html | Climate Enters Debate Over Nuclear Power | False | By Kate Galbraith | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/books/30publish.html | Clamor for Memoir Leads to Early Release in Stores | False | By Motoko Rich | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30corrections-01.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/sports/basketball/30nba.html | Cut Out the Theatrics: N.B.A. Devises Penalties for â€šÃ„‚Â²Floppersâ€šÃ„‚Â´ | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30bodies.html | â€šÃ„‚Â²Bodiesâ€šÃ„‚Â´ Exhibitors Admit Corpse Origins Are Murky | False | By Michael Wilson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/30fri5-001.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/opinion/l30recount.html | â€šÃ„‚Â²Recount,â€šÃ„‚Â´ the Movie: Reliving the 2000 Election | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/science/30stonehenge.html | Stonehenge Used as Cemetery From the Beginning | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/nyregion/30staten.html | Republicans Back Ex-Wall Street Executive to Run for Fossellaâ€šÃ„‚Â´s Seat | False | By Jonathan P. Hicks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/arts/music/30arts-ANINCONVENIE_BRF.html | An Inconvenient Truth, the Opera, for La Scala | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30corrections-00.html | Corrections: For The Record | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/business/30norris.html | Healthâ€šÃ„‚Â´s Gain May Be Armyâ€šÃ„‚Â´s Loss | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 0001-01-01 | https://www.nytimes.com/2008/05/30/us/30raid.html | Texas Loses Court Ruling Over Taking of Children | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-texas.4.13352435.html | Texas loses court ruling over seizure of polygamists' children | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edbowring.1.13344207.html | Asia's oil subsidies | False | By Philip Bowring | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30marketsEUR.13338667.html | Europe and Asia shares rise as oil declines | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/sports/30iht-NBA.1.13338652.html | With Bryant in charge, Lakers reach finals | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edlet.html | Banning cluster bombs; Bikers for peace; Welfare for holy warriors; Free movement of labor; Get serious about efficiency | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30marketssfw.13348736.html | Weak spending and higher oil hit U.S. stocks | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-letter.1.13336313.html | Mbeki should blame himself for South Africa's troubles | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-gazascholars.4.13356013.html | U.S. presses Israel to let 7 scholars leave Gaza | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-billboard.4.13354897.html | The latest in technology? Billboards that look back | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-military.1.13337948.html | U.S. Army suicides rise 13 percent | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-food.1.13336862.html | U.S. faces criticism over biofuel policy | False | By Andrew Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/arts/30iht-rcartborch.1.13338276.html | In Fortuny's footsteps, Isabelle de Borchgrave's painted paper shoes | False | By Roderick Conway Morris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-horn.1.13336700.html | Investors in tiny Djibouti are thinking big | False | By Jeffrey Gettleman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-france.4.13353432.html | Putin gets a presidential welcome in Paris | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-ednorman.1.13344251.html | Remembering Ferguson | False | By Michael Norman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-japan.1.13339819.html | Japan backtracks on using military aircraft to send aid to China | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-wbmarket31.html | High oil prices are beginning to hit U.S. driving habits | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-wbspot31.1.13339541.html | In the eye of the credit storm at BlackRock | False | By Jack Reerink | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edzizek.1.13344398.html | Who are the good guys? | False | By Slavoj Zizek | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30nato.13331739.html | NATO chief in Afghanistan says Pakistan's tack on militants is not as expected | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-design2.1.13339822.html | Whatever 'design-art' is, it's thriving | False | By Alice Rawsthorn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-dems.1.13337547.html | Democratic leaders lean on superdelegates | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-30trash.13356636.html | Berlusconi to send in army to clean up Naples | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-31khan.13356828.html | Pakistani nuclear scientist denies selling secrets | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-30guam-gates.13336865.html | Defense Secretary Gates visits Guam military base | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-eads.1.13338071.html | Ex-EADS co-chief faces insider trading charges in France | False | By Alan Cowell and Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-oil.1.13337300.html | U.S. regulators push for better oversight of energy trading | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edelite.1.13344235.html | Best is the new worst | False | Susan Jacoby | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-30iraq.13331756.html | Insurgents hide in tanker to attack Iraqi police | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/news/30iht-cx3005.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edcampaign.1.13344216.html | The frenzy for campaign money | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-30Japan-aid.13335197.html | China says it will accept aid from Japan's military | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-texas.1.13337188.html | Texas loses court ruling over taking of polygamists' children | False | By Ralph Blumenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-euecon.4.13355071.html | Euro-zone inflation surged in May | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-30beijing.13334897.html | Japan decides not to use military craft to aid China | False | By Jim Yardley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/arts/30iht-rcartcarn.1.13338542.html | Carnegie Museum, in Pittsburgh, shows contemporary art's "Old Masters of tomorrow" | False | By Dana Micucci | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-afghan.1.13338612.html | U.S. commander in Afghanistan faults Pakistan for not pressing militants | False | By Carlotta Gall | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30bahn.13337395.html | Germany to sell shares in Deutsche Bahn | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/sports/30iht-TENNIS.3.13349290.html | With Williams loss, a new first-time champion is a certainty | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30tnk.13345076.html | BP and Russian shareholders feud over joint venture | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-30israel.13331705.html | Olmert aide puts new pressure on him to quit | False | By Isabel Kershner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/sports/30iht-TENNIS.4.13356613.html | With Williams loss, a new first-time champion is a certainty | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-coal.1.13336492.html | Quest for clean coal smolders | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-iraq4.13353721.html | Maliki faces uphill fight over security pact | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-flood.1.13340247.html | Stress high for survivors who can't go home because of flood fears | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-fuel.13341971.html | Fishermen in Europe protest fuel costs | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-gaza.1.13338270.html | Israel's closure of Gaza leads to U.S. withdrawal of Fulbright scholarships | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/arts/30iht-flik31.1.13337582.html | 'Sex and the City': Carrie Bradshaw's take a tumble | False | Reviewed by Manohla Dargis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30air.13330865.html | United ends talks with US Airways | False | By Micheline Maynard and Andrew Ross Sorkin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-obits.1.13338658.html | Harvey Korman, American comedian, dies at 81 | False | By Bruce Lambert | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30eads.13330610.html | Former EADS chief under formal investigation for insider trading | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-gates.1.13338631.html | U.S. defense secretary tours military base in Guam | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edjacoby.4.13347000.html | Whatever became of Bush? | False | Jeff Jacoby | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edbrooks.1.13344210.html | The reality situation | False | By David Brooks | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-fulbright.1.13338270.html | Israel's closure of Gaza leads to U.S. withdrawal of Fulbright scholarships | False | By Ethan Bronner | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edpentagon.1.13344272.html | Shock and awe at the Pentagon's budget | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30jet.13337585.html | Silverjet suspends operations as deal falters | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-ubs.13333278.html | Ex-UBS executive to plead guilty in tax evasion case | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30crane.13343802.html | At least one reported dead in New York crane collapse | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-gay.4.13351948.html | Personal road led New York governor increase gay rights | False | By Jeremy W. Peters and Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-bank.1.13339209.html | Mainland bank to buy control of small Hong Kong lender | False | By Kennix Chim and Michael Flaherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-socgen.4.13354150.html | SociÃ©tÃ© GÃ©nÃ©rale moves to restore reputation by replacing head of investment banking | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30dems.13332905.html | Leaders in Congress seek to settle soon on nominee | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-cluster.4.13354147.html | Envoys of 111 countries approve ban on cluster bombs | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-oil.4.13352284.html | U.S. regulators disclose investigation of energy trading | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/sports/30iht-30fight.13333430.html | Ultimate fighting recruits U.S. military to its ranks | False | By Michael Brick | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-30china.13329739.html | After quake, thousands now fear flood in China | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-scholars.4.13353582.html | U.S. presses Israel to let 7 scholars leave Gaza | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-jet.4.13344269.html | Silverjet grounded as funding falls through | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-trade.4.13351651.html | EU makers of fasteners press for anti-dumping duties on China | False | By William Schomberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30peru.13333137.html | Peru guards its guano as demand soars again | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30euro.13345067.html | Euro-area inflation edges higher in May | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/your-money/30iht-minvest31.html | Is retail therapy working? | False | By Conrad de Aenlle | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-libor.1.13352545.html | Banking group won't change way Libor measure is set | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/news/30iht-30oxan.13347527.html | Obama profile | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30grease.13354946.html | As oil prices soar, restaurant grease theft rises | False | By Susan Saulny | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/arts/30iht-rcartaxa.1.13337568.html | Contemporary art boom brings opportunities, and challenges, for insurers | False | By Nazanin Lankarani | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-swisssoc.4.13354152.html | Swiss buff up their image for Euro 2008 | False | By Uta Harnischfeger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30solar.13338622.html | Tax support trimmed for German solar industry | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30dems.13331512.html | Leaders in Congress seek to settle soon on nominee | False | By Carl Hulse | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/opinion/30iht-edlugar.1.13344248.html | Help Russia help America | False | By Richard Lugar and Sam Nunn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30crane.13346308.html | Fatal Manhattan crane collapse shakes city | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30origin.13333390.html | Origin Energy rejects BG Group's $13 billion bid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30oil.13333739.html | U.S. regulators push to strengthen oversight of energy markets | False | By Jad Mouawad | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30EADS-iht.13335842.html | Former EADS chief faces insider trading charges | False | By Alan Cowell and Caroline Brothers | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30accident.13343675.html | City tightens its regulation and inspection of cranes | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/news/30iht-30georgia.13356559.html | Georgia suspends drone flights over Abkhazia | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/style/30iht-awork.1.13339845.html | Finally, two incomes during the years abroad | False | By Gretchen Lang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/your-money/30iht-mcambo.1.13326466.html | For investors, Cambodia could be the next Vietnam | False | By Erika Kinetz | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30markets.13332369.html | Asian shares edge up on revised U.S. GDP data | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-ship.4.13351657.html | Have goods, seeking shipping containers | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-druid.1.13336446.html | Stonehenge seen as monument to dead from the start | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-quake.1.13340008.html | Quake warnings in China went unheeded | False | By Howard W. French | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/asia/30iht-monks.1.13340174.html | In desperate times, Burmese turn to their monks | False | International Herald Tribune | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30coal.13332317.html | Mounting costs slow the push for clean coal | False | By Matthew L. Wald | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/31/arts/31iht-peepsat.1.13337553.html | Eddie Murphy , Britney Spears, Al Gore | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/arts/30iht-30korman.13333306.html | Harvey Korman of 'Carol Burnett show' dies at 81 | False | By Bruce Lambert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-energy.1.13339303.html | Origin Energy rejects BG Group's $13 billion bid | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/31/arts/31iht-rcartstreet.1.13335480.html | Graffiti finds its place in contemporary art | False | By Claudia Barbieri | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30gay.13347446.html | How New York governor set his stance on gay rights | False | By Jeremy W. Peters and Danny Hakim | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/sports/30iht-SOCCER.1.13339425.html | FIFA's dubious vote to keep more talent at home | False | By Rob Hughes | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30japan.13331594.html | Japan inflation dips in April | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-30safrica.13333157.html | South Africa plans shelters for foreigners who fled attacks | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30funds.13347498.html | Some funds look vulnerable to an oil price dip | False | By Matthew Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-bahn.4.13348157.html | Deutsche Bahn share sale approved in German Parliament | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-yemen.4.13354858.html | Gunman opens fire in mosque in Yemen, killing 8 and wounding dozens | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30crane2.13342383.html | Construction crane topples in New York | False | By Michael M. Grynbaum | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30ubs.13334739.html | Ex-UBS banker expected to plead guilty and cooperate with tax inquiry | False | By Lynnley Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/sports/30iht-TENNIS.1.13341252.html | Serena Williams sent home in 3rd-round upset at Roland Garros | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/arts/30iht-bookmon.1.13344723.html | 'The Spies of Warsaw and 'Late Nights on Air' | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30iht-30potato.13331913.html | A political hot potato, literally, between Latin neighbors | False | By Simon Romero | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-insider.1.13337173.html | Wall St. wise man caught up in insider trading scandal | False | By Louise Story | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/europe/30iht-spain.4.13355501.html | Low-cost airfares, big-time carbon footprint | False | By Elisabeth Rosenthal | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/africa/30iht-gaza.4.13355582.html | U.S. presses Israel to let 7 scholars leave Gaza | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/world/americas/30crane.13341493.html | Construction crane collapses in New York City | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-30 | 2008-05-30 | https://www.nytimes.com/2008/05/30/business/worldbusiness/30iht-30bank.13333780.html | Agency sounds an alarm on U.S. banks' shaky outlooks | False | By Eric Dash | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/middleeast/31fallon.html | Push for New Direction Leads to Sudden Dead End for a 40-Year Naval Career | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31sat6.html | Charles Ober for City Council | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31pursuits.html | Before the Hunt, a Lesson With a High Flier | False | By Harry Hurt III | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/basketball/31pistons.html | Celtics Oust Pistons to Return to N.B.A. Finals | False | By John Heuser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/health/31lower.html | Richard Lower Dies at 78; Transplanted Animal and Human Hearts | False | By Jeremy Pearce | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31collapse.html | Crane Collapse, 2nd Since March, Kills 2 Workers | False | By James Barron | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/asia/31myanmar.html | Monks Succeed in Cyclone Relief as Junta Falters | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31religion.html | Jesters of Different Faiths Use Laughs to Bridge the Divide | False | By Marek Fuchs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/31corrections-006.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/hockey/31nhl.html | Hossa and Penguins Regain Postseason Touch | False | By Lynn Zinser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/31corrections-004.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-KICKINGBACKW_BRF.html | Kicking Back With Kiss | False | Compiled by Felicia R. Lee and Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-ASPIDERSHIGH_BRF.html | A Spider€šÃ„Â´s High Price | False | Compiled by Felicia R. Lee and Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/crosswords/bridge/31card.html | Five Diamonds, and Headed to World Mind Sports Games | False | By Phillip Alder | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31zabars.html | A Lifetime Amid the Lox and Rugelach | False | By Tina Kelley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/worldbusiness/31energy.html | Rift Develops Among Investors in Russian Gas Venture | False | By Sophia Kishkovsky | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/olympics/31track.html | A Specialist Over 200 Meters Becomes a Favorite in the 100 | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/worldbusiness/31libor.html | British Banker Group to Strengthen Libor Oversight | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/dance/31dans.html | Nine Restless Dancers and One Slippery Creature | False | By Gia Kourlas | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31gay.html | States Seek Delay in California Marriage Ruling | False | By Jesse McKinley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/othersports/31mma.html | TV Spotlight Shines on Celebrated Street Brawler | False | By R. M. Schneiderman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31blow.html | Farewell, Fair Weather | False | By Charles M. Blow | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/europe/31briefs-TEACHERSANDH_BRF.html | Norway: Teachers and Health Workers Strike | False | By Walter Gibbs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31interview.html | The Old Family Tea Business Gets a New-Media Spin | False | By Patricia R. Olsen | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/asia/31china.html | China€šÃ„Â´s Push to Avert Quake Flood Nears End | False | By Andrew Jacobs | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/asia/31gates.html | Gates Warns China Not to Bully Region on Energy | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/worldbusiness/31socgen.html | Shake-Up at French Bank After Trading Scandal | False | By Katrin Bennhold | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31sat2.html | Colombia€šÃ„Â´s Chance | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/tennis/31open.html | Springtime in Paris Is Cruel to the Williamses | False | By Christopher Clarey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/middleeast/31yemen.html | Gunman Kills 8 Worshipers at Mosque in Yemen | False | By Robert F. Worth | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31sat3.html | Bureaucrats and the Cloven-Hoofed | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/olympics/31haworth.html | Extra Powerful Role Model Will Return to Weight Lifting€šÃ„Â´s Biggest Stage | False | By Mike Tierney | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31iowa.html | As Iowa Job Surplus Grows, Workers Call the Shots | False | By John Leland | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31marriage.html | Paterson Faces Suit Over Order on Marriage | False | By Jeremy W. Peters | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31ford.html | Ford to Build More Fiestas to Offset Falling Truck Sales | False | By Nick Bunkley | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/politics/31campaign.html | 2 Campaigns Flare Up Over Iraq Troop Levels | False | By Michael Luo and Sarah Wheaton | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/baseball/31yankees.html | Farnsworth Escapes in Eighth as the Yankees Piece Together a Victory | False | By Pat Borzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31offline.html | The Advice of Youth | False | By PAUL B. BROWN | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31collins.html | What George Forgot | False | By Gail Collins | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31fha.html | Career Bureaucrat Rises to Prominence in Housing Crisis | False | By Rachel L. Swarns | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/13justice.html | Politics and Judges: A Matter of Elections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/baseball/31columbia.html | Columbia Takes an Early Lead, but Loses Its N.C.A.A. Opener | False | By Ian R. Rapoport | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/africa/31briefs-ATTACKSONIMM_BRF.html | South Africa: Attacks on Immigrants Decline | False | By Celia W. Dugger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31sat5.html | Correction | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/31corrections-003.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31graduate.html | Job Climate for the Class of 2008 Is a Bit Warmer Than Expected | False | By Kate Murphy | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/television/31courage-1.html | Alexander Courage, â€šÃ„Â²Star Trekâ€šÃ„Â´ Composer, Dies at 88 | False | By Margalit Fox | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31blair.html | Blair Charity to Enlist Religion as a Positive Force | False | By Laurie Goodstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/music/31robe.html | Berioâ€šÃ„¸s â€šÃ„Â²Love Letterâ€šÃ„Â´ to Schubert, Inspired by Sketches for an Unwritten Symphony | False | By Anthony Tommasini | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/media/31billboard.html | Billboards That Look Back | False | By Stephanie Clifford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31sat4.html | The Worst Way of Farming | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/baseball/31pins.html | Chamberlain Will Make His First Start on Tuesday | False | By Pat Borzi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/europe/31fuel.html | Fuel Costs Incite Protests by Fishermen in Europe | False | By Alan Cowell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-FOXNEWSEMPLO_BRF.html | Fox News Employee Sues Over Infestation | False | By Jacques Steinberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31shattuck.html | Frank Shattuck II, Who Helped Guide Schrafftâ€šÃ„¸Ã„¸s, Dies at 89 | False | By Dennis Hevesi | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/media/31biztoday-GROUP1SSAIDT_BRF.html | Group Is Said to Bid $3.5 Billion for Weather Channel | False | By The New York Times | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/design/31michel.html | Michelangelo for Readers With Deep Pockets | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/music/31arch.html | Portraying Spirituality of Messiaen as Organist | False | By Allan Kozinn | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31cftc.html | Commodity Policies Set for Revision | False | By Diana B. Henriques | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/politics/31delegates.html | Q. & A. on Democrats and Disputed Delegates | False | By Katharine Q. Seelye | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31nocera.html | At Exxonâ€šÃ„¸Ã„¸s Canâ€šÃ„¸Ã„¸t-Miss Meeting | False | By Joe Nocera | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/middleeast/31iraq.html | Growing Opposition to Iraq Security Pact | False | By Richard A. Oppel Jr. and Stephen Farrell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/baseball/31shea.html | Martâ€šâ€ž¢nez Is Back in Metsâ€šÃ„¸Ã„Â´ Dugout, Bringing His Upbeat Attitude With Him | False | By Jack Curry | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/13marriage.html | New Yorkâ€šÃ„¸Ã„¸s Shift on Gay Marriage | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/science/space/31mars.html | Phoenix to Earthlings: Iâ€šÃ„Ã´ve Landed! Awesome! | False | By Kenneth Chang | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/31corrections-002.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Felicia R. Lee and Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31hybrids.html | The Huge Hybrid: a New Twist on S.U.V.â€šÃ„Ã´s Finds Few Takers | False | By Bill Vlasic | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/baseball/31mets.html | Mets Give Their Fans Reasons to Boo | False | By Joshua Robinson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/asia/31pstan.html | Musharraf Denies He Is Stepping Down | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-MUSICCRITICM_BRF.html | Music Critic Must Testify About R. Kelly Sex Tape | False | Compiled by Felicia R. Lee and Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/yourmoney/31money.html | Negotiating for a House? Start With â€šÃ„Ã²Dear Sellerâ€šÃ„Ã´ | False | By Ron Lieber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31victim.html | An Accident Fuses Two Workersâ€šÃ„Ã´ Lives Forever | False | By Lisa W. Foderaro | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/music/31harn.html | Basking in a World Where Anything Goes | False | By Stephen Holden | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31crane.html | Investigators Look at Equipment, Not Craneâ€šÃ„Ã´s Operators | False | By William Neuman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/worldbusiness/31bahn.html | Germany to Sell Part of Rail Company | False | By Carter Dougherty | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/television/31wife.html | A Serial Killerâ€šÃ„Ã´s Evolution as Seen From a Marriage | False | By Ginia Bellafante | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/politics/31pastor.html | Mocking of Clinton at Obamaâ€šÃ„Ã´s Church Reverberates | False | By Susan Saulny | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/middleeast/31briefs-RICESURPRISE_BRF.html | Gaza Strip: Rice Surprised Student Grants Withheld | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31cigar.html | Baltimore Bids to Ban Selling Small Cigars Individually | False | By Erik Eckholm | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/dance/31here.html | Riding the Emotions of a Ratmansky Ballet | False | By Alastair Macaulay | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31about.html | The Human Toll of a Building Binge | False | By Jim Dwyer | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31siegelman.html | Strong Backing for Ex-Governorâ€šÃ„Ã´s Appeal | False | By Adam Nossiter | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31lottery.html | Lottery Numbers | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/europe/31vatican.html | Vatican Asserts Rule That Bars Female Priests | False | By Elisabetta Povoledo | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/music/31oper.html | City Opera Plans Different Programs for a Shrinking Season | False | By Daniel J. Wakin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31frisk.html | Police Told to Give Street-Stop Data | False | By Christine Hauser | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/design/31medi.html | From Britain, a Trove of Glittering Prizes | False | By Ken Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/technology/31online.html | Legitimizing Marijuana | False | By DAN MITCHELL | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/washington/31regulate.html | Administration Moves to Avert a Late Rules Rush | False | By Charlie Savage and Robert Pear | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-MCEWANOPERAD_BRF.html | McEwan Opera Delayed | False | Compiled by Felicia R. Lee and Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/americas/31tribe.html | Isolated in Amazon, Visible From the Air | False | By John Noble Wilford | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/design/31muse.html | Seattle Asian Museum Moves Around the Corner and Into Its Identity | False | By Edward Rothstein | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/131barefoot.html | Go Ahead, Go Barefoot. The Grass Is Fine. | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/theater/reviews/31visi.html | Vengeance Revisited, With Singing | False | By Charles Isherwood | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/us/31raid.html | Deal to Return Children to Sect Breaks Down | False | By Gretel C. Kovach and Kirk Johnson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31charts.html | Itâ€šÃ„Ã´s Easier to Be Green if It Also Saves Money | False | By Floyd Norris | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31eaton.html | Earl Eaton, a Founder of the Vail Skiing Resort, Is Dead at 85 | False | By Douglas Martin | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/yourmoney/31cost.html | Paying Off the Debts That Seem Unshakeable | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/worldbusiness/31silverjet.html | Loss of a Backer Grounds a Business-Class Airline | False | By Julia Werdigier | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/business/31marks.html | Alvin M. Marks, Inventor With 122 Patents, Dies at 97 | False | By Bruce Weber | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/31corrections-001.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31herbert.html | Coming Late to the Table | False | By Bob Herbert | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/design/31beek.html | Looking Skyward in Lower Manhattan | False | By Nicolai Ouroussoff | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/asia/31korea.html | In Disclosure, North Korea Contradicts U.S. Intelligence on Its Plutonium Program | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/washington/31gitmo.html | Army Judge Is Replaced for Trial of Detainee | False | By William Glaberson | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/europe/31france.html | Putin Maintains Presidential Air in Paris Trip | False | By Steven Erlanger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/arts/31arts-BERLIOZBYTHE_BRF.html | Berlioz by the Tarmac | False | Compiled by Felicia R. Lee and Melena Ryzik | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/world/americas/31mexico.html | Drug Massacre Leaves a Mexican Town Terrorized | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/nyregion/31scene.html | A Premonition Fulfilled, in a City That Lives With Cranes | False | By Eric Konigsberg | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/washington/31vote.html | Court Upholds Key Provision of the Voting Rights Act | False | By Neil A. Lewis | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/basketball/31spurs.html | The Nucleus Remains, but Changes Await the Spurs | False | By Howard Beck | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/opinion/31sat1.html | Troubled Oceans | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/golf/31golf.html | Strong Winds Canâ€šÃ„Ã´t Knock the Memorial Leaders Down | False | By Larry Dorman | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/sports/soccer/31soccer.html | Barcelona Will Play in Chicago and New York | False | By Jack Bell | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 0001-01-01 | https://www.nytimes.com/2008/05/31/pageoneplus/31corrections-005.html | Corrections | False | | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31rbt-idbriefs31A.13349579.html | Adam Leith Gollner's 'The Fruit Hunters' | False | By Mary Roach | 2008-10-15 | TX 668-305 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/world/americas/31iht-mexico.1.13360196.html | After a massacre, silence shrouds Mexican town | False | By James C. McKinley Jr. | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31iht-dempsey.html | 20th-century Russian history: A master's course in photos | False | By Judy Dempsey | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/world/asia/31iht-31pstan.13359015.html | Musharraf denies he will step down | False | By Jane Perlez | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31iht-idbrief31B.13349582.html | Roger Steffens and Peter Simon's 'Reggae Scrapbook' | False | By Baz Dreisinger | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31iht-idbrief31d.13350290.html | The Flash Press: Sporting Male Weeklies in 1840s New York | False | By Nicholson Baker | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/world/asia/31iht-gates.1.13360011.html | U.S. issues thinly veiled warnings to China | False | By Eric Schmitt | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/world/asia/31iht-norkor.1.13360205.html | U.S. may have overestimated North Korea's plutonium | False | By Helene Cooper | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/world/americas/31iht-profile.4.13360484.html | U.S. admiral breaks silence on his dissent | False | By Elaine Sciolino | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31iht-idbrief31C.13349740.html | John Hemming's 'Tree of Rivers' | False | By Candice Millard | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-05-31 | 2008-05-31 | https://www.nytimes.com/2008/05/31/arts/31iht-IDSIDE31.1.13313134.html | Kingley Amis's "Everyday Drinking": Amused by booze | False | By Dominique Browning | 2008-10-15 | TX 668-305 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01women.html | Letâ€šÃ„Ã´s Make Help for Female Veterans a Priority | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01matt.html | â€šÃ„Ã²Young Frankensteinâ€šÃ„Ã´ | False | By Matthew Gurewitsch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/middleeast/01babylon.html | Baghdad Jews Have Become a Fearful Few | False | By Stephen Farrell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Light-t.html | Lone Star Superstar | False | By Alan Light | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01Rgen.html | Out for Blood, Right There on the Net | False | By Alice Elliott Dark | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/television/01jens.html | De Tocquevilles From the Middle East | False | By Elizabeth Jensen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/washington/01bush.html | Talking to Graduates in South Carolina, Bush Calls for Culture of Responsibility | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Letters-t-3.html | History, Revised | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/jobs/01pre.html | Do You Love the Job, or Just the Paycheck? | False | By Pamela Skillings | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01places.html | 31 Places to Go This Summer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01weekend.html | The Backstage Sights, the Locker Room Scents | False | By Seth Kugel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/politics/01wright.html | Jordan Wright, 50, Political Archivist, Dies | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/science/space/01shuttle.html | Shuttle Discovery Heads Toward the Space Station | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01qa-002.html | Secret Vote Totals in a Co-op Election | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01surfacing.html | From Brewers to Baristas in Seattle | False | By Matthew Preusch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/golf/01golf.html | At a Soggy Memorial, a New Face in the Lead | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01COMbeijing.html | High-End Hotels Are Still Opening in Beijing | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01oneil.html | From Clay to Bronze to the Hall | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01drinking.html | Every Thursday Night, Liberal Politics and Pints | False | By J. Courtney Sullivan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01DEGENSHEIN.html | Rachael Degenshein, Alen Lapidis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01patr.html | Patrolling the Streets, and Dissing the Rivals | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01Letters-TORONTOBARGA_LETTERS.html | Letter: Toronto Bargains | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01Food-t-003.html | Recipe: Mint-and-Mustard-Marinated Lamb | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Cohen-t.html | What to Watch | False | By Leah Hager Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01qu-003.html | A Co-op Superintendent Casts a Lot of Votes | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/technology/01digi.html | Can Anything Replace My Old Reliable Friend? | False | By Randall Stross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01sun2.html | The Housing Trust Fund | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/politics/01dems.html | No Road Map for Democrats as Race Ends | False | By Adam Nagourney, Carl Hulse and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01Rproms.html | Confronting Prom Night Drinking | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01subramanian.html | Sindhya Subramanian, Alexander Hurd | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01towers.html | Crane Collapses Prompt Questions on the Mayorâ€šÃ„Â´s Oversight | False | By Diane Cardwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01PITTMAN.html | Blythe Pittman and Aris Winger | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/01alscorrs-002.html | Correction: Resistance Is Futile | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01STEIN.html | Courtney Stein, Michael Elgort | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wwln-safire-t.html | Shovelware | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01colli.html | At 80, Protesting a War, and Winning Fame | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01organ.html | City to Explore a Way to Add Organ Donors | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/01alsmail-MIKETYSON_LETTERS.html | Mike Tyson: The Good Old Days | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01sirota.html | Dana Sirota, Josh Schiffrin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01mcge.html | â€šÃ„Â²Black Watchâ€šÃ„Â´ | False | By Celia McGee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01greene.html | Put a Little Science in Your Life | False | By Brian Greene | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Evans-t.html | Dangerous Catch | False | By Sid Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01bran.html | Again, for the First Time | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601main.html | Surf and Turf | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01scap-002.html | Two Different Developers Gave Block Its Character | False | By Christopher Gray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Survey-t.html | Truth to Power | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01ceme.html | A Hush-Hush Plan for a Not-So-Secret Garden | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01pracconsumer.html | Believe It or Not, Someoneâ€šÃ„Ã´s Listening | False | By Michelle Higgins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01journeys.html | On Veniceâ€šÃ„Ã´s Grand Canal in a Kayak | False | By David Kocieniewski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01artswe.html | Todayâ€šÃ„Ã´s Landscapes, Tomorrowâ€šÃ„Ã´s Dystopia | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Weber-t.html | City of Eclectics | False | By Caroline Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01COMstudent.html | A New Web Site for Students Abroad | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01rhoden.html | Measuring Success by Double-Sided Yardstick | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01lerner.html | Emily Ryan Lerner, Evan Kindley | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01peopleli.html | In Love With Fishing at 8, Sheâ€šÃ„Ã´s Now a Charter Captain at 22 | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01sprung.html | Mindy Sprung, Evan Fox | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01book.html | At a Beloved Bookstore, an Ending With a Twist | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wwln-medium-t.html | Personalize This | False | By Virginia Heffernan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Stern-t.html | French Toast | False | By JANE and MICHAEL STERN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/crosswords/chess/01chess.html | After a Run for the U.S. Title, the Champ Has an Off Day | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/media/01pixar.html | Disney and Pixar: The Power of the Prenup | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Russo-t.html | Going Nowhere | False | By Richard Russo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01thomas.html | Sarah Thomas, Jason Donehue | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/television/01rhodes.html | Albert Brooks Gives Himself the Business | False | By Joe Rhodes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01suits.html | Good Housing News, and From a Banker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01uchitelle.html | Think the Economy Is Bad? Wait Till the States Cut Back | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01ctcx.html | Coffee Mated to Chocolate | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Letters-t-4.html | Dateline: Baghdad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01qbitewe.html | The Burgers Are Back | False | By M.H. REED | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01letters-t-004.html | Letters: General Vang Paoâ€šÃ„Â´s Last War | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01down.html | For People With Down Syndrome, Longer Life Has Complications | False | By Sally Sara | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01scap-001.html | An Artistic Subway Station Meant to Quiet Grumblers | False | By Christopher Gray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01blumenthal.html | What the Mexicans Might Learn From the Italians | False | By Ralph Blumenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wdln-Q4-t.html | The Contender | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01wine.html | A Zippy RosˊsÃ© From Austria | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01blan.html | Making Noise Behind the Scenes | False | By Mark Blankenship | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01gunnct.html | Big-Top Gala Will Mark Gunn Libraryâ€šÃ„Â´s Centennial | False | By Elizabeth Maker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01bentley.html | Darcy Bentley, Daniel Frisch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/americas/01potato.html | Chile and Peru Vie in Spat Over Spud | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/othersports/01track.html | Jamaica Sets World Record in 100 Meters at 9.72 | False | By JerˈsÃ© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/01evangelical.html | Taking Their Faith, but Not Their Politics, to the People | False | By Neela Banerjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wdln-lede-t.html | Humanitarian Vanities | False | By David Rieff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/politics/01obama.html | Following Months of Criticism, Obama Quits His Church | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01disp.html | The Texas Carny and His Coney Island Gal | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601business.html | These Games Brought to You by . . . | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601tribe.html | These Total Stangers Are My Family | False | By Nicholas Dawidoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01davis.html | Courtney Davis, Adam Shoemaker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Schwartz-t.html | Instinct for Real Estate | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/automobiles/autoreviews/01AUTO.html | Redesign Rearranges the Furniture | False | By Christopher Jensen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01stone.html | Actress Stone and Dior Differ Over Apology | False | By Cathy Horyn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Wolitzer-t.html | Northern Composure | False | By Meg Wolitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01gret.html | First Comes the Swap. Then Itâ€šÃ„Â´s the Knives. | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/othersports/01nascar.html | For Some Drivers, Qualifying for a Race Is a Reward | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01dickinson.html | Lindsey Dickinson, Ernest Baynard IV | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01LOCKHART.html | Grace Lockhart, Marko Djuranovic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/hockey/01nhl.html | Defense Puts the Red Wings on Verge of a Title | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01stancioff.html | Anna Stancioff, Frederick Bierman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01syquia.html | Regina Syquia, Joseph Drew | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/olympics/01gokld.html | Chinaâ€šÃ„Â´s Pride: A 24-Karat Olympic Machine | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01feat.html | Tree Proud | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/health/01stoical.html | When Thumbs Up Is No Comfort | False | By Jan Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Roach-t.html | Beyond Harry & David | False | By Mary Roach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01colnj.html | Entrepreneurâ€šÃ„Â´s Act of Faith Bred on the Gridiron | False | By Kevin Coyne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/01florida.html | Democrats See Cuba Travel Limits as a Campaign Issue in Florida | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/health/01insure.html | After Caesareans, Some See Higher Insurance Cost | False | By Denise Grady | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01golfnj.html | New Golf History Center Bears Palmerâ€šÃ„Â´s Name | False | By Christopher Hann | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01datebook.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/01alscorrs-001.html | Correction: Now Heâ€šÃ„Â´s Only Hunted by Cameras | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01backpage-ENERGYSOLUTI_LETTERS.html | Letter: Energy Solutions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01roxanact.html | A Novelâ€šÃ„Â´s Twists Immerse a Writer in the World of Addiction | False | By Cynthia Magriel Wetzler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01acci.html | Out of Nowhere, a Thud, and Then Blood | False | By Tom Vanderbilt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01living.html | Where Change Is Underfoot, and Overhead | False | By C. J. Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/europe/01spain.html | Spainâ€šÃ„Â´s Top Chefs Clash Over Ingredients and Culinary Innovations | False | By Victoria Burnett | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01israeli.html | For Parade Celebrating Israel, an Effort to Include Those Closest to It | False | By Paul Vitello | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01yedn.html | Shakespeare With Broad Shoulders | False | By Crystal Yednak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01dowd.html | Cult of Deception | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01qbitenj.html | Cars and Carbs | False | By Jack Silbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01bug.html | Itâ€šÃ„Â´s Back: The Minimum Stay | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01pianonj.html | Sixth Generation Is Keeping Elizabeth Piano Maker in the Game | False | By Dara-Lyn Shrager | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01nerd.html | Where Nerds Rule the Night | False | By Michael Pollak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01letters-t-003.html | Letters: The Hillary Lesson | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01shelf.html | Venture Capital, Before High Tech | False | By Stephen Kotkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01njzo.html | A Rail Line Generates New Life | False | By Antoinette Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01simo.html | â€šÃ‚Â²South Pacificâ€šÃ‚Â´ | False | By Robert Simonson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01corx-003.html | Correction: Making Sense of Money for Those Who Canâ€šÃ‚Â´t | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Heller-t.html | Visuals | False | By Steven Heller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01stra.html | Conventional Wisdom, Foiled Again | False | By MARK HULBER | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01columbia.html | Breakthrough Season Is Over for Columbia | False | By Ian R. Rapoport | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01Rpuppies.html | Prison Puppies | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01SEX.html | 10 Years Later, Carrie Coordinated | False | By Eric Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01colct.html | Making a Lyrical Return to the Sunken Garden | False | By Lary Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601tiger.html | Itâ€šÃ‚Â´s Good to Be Immortal | False | By Chip Brown | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01zimmerman.html | Sacha Zimmerman, J. Peter Scoblic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01surfli.html | Ruling Favors Surfers, but Ban Stands | False | By Ishai Goldstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601physed.html | Swallow This | False | By Gretchen Reynolds | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/othersports/01vault.html | Never Satisfied, American Vaulter Edges Upward | False | By Frank Litsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01wareham.html | Laura Wareham, Mark Tortorella | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Lewine-t.html | Hall of Famer | False | By Edward Lewine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01qu-001.html | When a Landlord Wonâ€šÃ‚Â´t Return a Security Deposit | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601boxing.html | And Now, the Biggest Entertainer in Entertainment | False | By Carlo Rotella | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601talk.html | A Very Dirty Movie | False | By Bryan Curtis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01waxman.html | Debra Waxman, Michael Pilla | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/101rich.html | Tales of â€šÃ‚Â²South Pacific,â€šÃ‚Â´ and of Lost Innocence | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Dreisinger-t.html | Hope You Like Jamming Too | False | By Baz Dreisinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Pessl-t.html | When I Paint My Masterpiece | False | By Marisha Pessl | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01habi.html | Sacrificing Space for Scenery | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01PAKISTAN-t.html | The Lawyersâ€šÃ‚Â´ Crusade | False | By James Traub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01FINKE.html | Roberta Finke, Alan Franklin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01tree1.html | Let Them Count the Ways | False | By Joseph Huff-Hannon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01GRINDLE.html | Gretchen Grindle, Bryan Hurlbutt | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01holmes.html | Clintonâ€šÃ„¢Â´s Next Campaign | False | By Anna Holmes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01re st.html | New Tastes of Bohemia | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01d esimsio.html | Claudia DeSimio and Alexander Gil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01unbox.html | Da Vinci, Retrofitted for the Modern Age | False | By Janet Rae-Dupree | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01sun1.html | Cluster Bombs, Made in America | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01backpage-WALLSTREETSA_LETTERS.html | Letter: Wall Streetâ€šÃ„¢Â´s Agony | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/automobiles/01TSB.html | Small and Large Problems | False | By Scott Sturgis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01hoey.html | Joseph P. Hoey, 95, Wide-Ranging Prosecutor, Dies | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01pubed.html | Entitled to Their Opinions, Yes. But Their Facts? | False | By Clark Hoyt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Windolf-t.html | High Pants Forever | False | By Jim Windolf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01check.html | Big Sur, Calif.: Post Ranch Inn | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01friedman.html | Itâ€šÃ„¢Â´s All About Leverage | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/middleeast/01m osul.html | Iraqi Military Extends Control in Northern City | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01policewe.html | One-Stop Shopping for Tracking Criminals | False | By Elsa Brenner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01baker.html | Jennifer Baker, Samuel Taylor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01mcel.html | And in Every Town, a Trophy | False | By Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01kennedy.html | Kristen Kennedy, John Koecheler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601bullfight.html | Bullfighting Is Dead! Long Live the Bullfight! | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01poss.html | A Timely Way to Go Back in Time | False | By David Colman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601gift.html | When Ana Ivanovic Serves, You Better Duck | False | By PETER BODO | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01bikewe.html | County Presses Proposal for Bike Trail | False | By Annie Correal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01sell.html | A Studio, Priced Just Right | False | By Beth Greenfield | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01abram.html | A Nod to the Insiders | False | By Jill Abramson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/music/01gure.html | A Baton for the Youth of the Americas | False | By Matthew Gurewitsch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/music/01ligh.html | Coldplay Tries a Few New Things | False | By Alan Light | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01sommelier.html | Course Requirements: Good Nose and a Taste for Wine | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01colwe.html | Orphaned Young, Sons Cycle in Parentsíâ€šÃ„Ã´ Honor | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wwln-idealab-t.html | Marriage Partners | False | By Kenji Yoshino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Kirby-t.html | New Hampshire Hoedown | False | By David Kirby | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01senatenj.html | With Few Policy Differences, Little to Argue in Senate Race | False | By Iver Peterson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Browning-t.html | Properly Soused | False | By Dominique Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01wczo.html | Downsizing to 5,000 Square Feet | False | By Lisa Prevost | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/basketball/01celtics.html | In Revival of 1980s Rivalry, Pierce Knows His History | False | By John Heuser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01pennebaker.html | â€šÃ„Ã´Sexâ€šÃ„Ã´ and the Pink Ribbon | False | By Ruth Pennebaker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/design/01weber.html | John Weber, 75, Contemporary-Art Dealer, Is Dead | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01cher.html | Autograph Seekers Create a Subculture of Sharpies | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01richedit.html | McCainâ€šÃ„Ã´s McClellan Nightmare | False | By Frank Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01COMaloft.html | Starwood Starts a Chain for the Electronic Era | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Sullivan-t.html | Taming the Falls | False | By Robert Sullivan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/othersports/01racing.html | From a Leisurely Trot to a Showdown at Belmont | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/design/01spea.html | â€šÃ„Ã´60s Legacy, Personal Histories | False | By Dorothy Spears | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01cabtect.html | Much More to This Than a Caboose | False | By Christopher Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/automobiles/01books.html | Road Maps to Automotive Adventures | False | By Charles McEwen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01town.html | The Trouble in Housing Trickles Up | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01sun3.html | If Presidents Faced Question Time | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/asia/01china.html | Relief Helicopter Crashes in China | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/othersports/01mma.html | Pulling No Punches, Brawler Wins His Prime-Time Debut | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01lives-t.html | Working the Reunion | False | By ZZ Packer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01count.html | Finding Hope for â€šÃ„Ã´'08 Holidays, on the Web | False | By Phyllis Korkki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01fyi.html | A Party to Forget | False | By Michael Pollak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Queenan-t.html | Jumbo Lit | False | By Joe Queenan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01yankees.html | Yankees Rally Long After Wang Departs | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01collapse.html | Criminal Inquiry Is Opened in New York Crane Collapse | False | By Russ Buettner and William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01shea.html | For Mets, Tatisâ€šÃ„Ã´s Timing Is Perfect | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01biteli.html | Feta Accompli | False | By Susan M. Novick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01NG.html | Connie Ng, Paul Hess | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01lobsterct.html | Connecticut Lobstermen Hope for a Reprieve | False | By Gregory B. Hladky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/europe/01swiss.html | Swiss to Decide on Secret Votes by Public on Citizenship Candidates | False | By Uta Harnischfeger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/reviewCalhoun-t.html | Beauty and the Beasts | False | By Ada Calhoun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/dance/01sulc.html | Back in Ballet, Bending All the Rules | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/01inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Schillinger2-t.html | Romance Languages | False | By Liesl Schillinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01friedman.html | My American Dream: No Gas Pumps | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01rail.html | Do Railroad Stocks Have More Power to Burn? | False | By J. Alex Tarquinio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/01alsmail-MOZARTSRIVAL_LETTERS.html | Mozartâ€šÃ„Ã´s Rivals: A Neglected Contemporary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01lett.html | In Search of Nature, and Crime as Muse | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01vows.html | Maria Serghides and George Orfanakos | False | By Devan Sipher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/washington/01monument.html | In the Pacific, a New Kind of Monument Is Proposed | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601atplay.html | The Livinâ€šÃ„Ã´ Is . . . | False | By Mary Turner, Tommy Craggs, John Steinbreder, John Brant, Bryan Curtis, Josh Dean, Bill Donahue and Stuart Stevens | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01globe.html | Smoke Clears, Dust Does Not in Beijing | False | By Donald Morrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01BROSNAHAN.html | Jennifer Brosnahan, Kevin McIntyre | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01Food-t-001.html | The Supper Club | False | By Patricia Leigh Brown | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01COMhammam.html | Mideast Relaxation on the Las Vegas Strip | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/europe/01irish.html | European Bloc at Standstill Pending a Vote in Ireland | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01DINGLASAN.html | Lu Anne Dinglasan, Kelvin Lau | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601detail.html | Who Has the Horse Tranquilizers? | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01kuba.html | Melissa Kuba, Jeffrey Lederer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01bosman.html | Libertarians Dream of Being the Tie-Breaker | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01parties.html | Social Lions | False | By Bill Cunningham | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01dineli.html | Sticking to What It Knows: Chinese | False | By Joanne Starkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01fiterman.html | 9/11 Repairs at College Are Delayed by Money | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/01alsmail-ALGREEN_LETTERS.html | Al Green: Neo-Soulâ€šÃ„‚Ã´s Not Over | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Millard-t.html | Amazon Ambassador | False | By Candice Millard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/travel/01Hours.html | 36 Hours in Lima, Peru | False | By Ethan Todras-Whitehill | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/movies/01raff.html | Beauty, Brutality and Three Tough Mothers | False | By Terrence Rafferty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01Letters-IRELANDANDPR_LETTERS.html | Letter: Ireland and Progress | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Letters-t-2.html | Encouraging Literacy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Miller-t.html | Chronicle: Wine | False | By BRYAN MILLER | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Keepnews-t.html | Out of Control | False | By Peter Keepnews | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01tyra-t.html | Banksable | False | By Lynn Hirschberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/jobs/01career.html | Continuing to Heal After Returning to Work | False | By Eilene Zimmerman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/jobs/01boss.html | The Discipline of the Violin | False | By SHEILA JOHNSON; as told to PATRICIA R. OLSEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01operators.html | Above the City, Juggling Patience, Precision and Danger | False | By Manny Fernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01RFKtext-t.html | R.F.K., R.I.P., Revisited | False | Text by JAMES STEVENSON | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Hodgman-Comics-t.html | Comics | False | By John Hodgman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01pins.html | Yankees Expect Posada Will Return Thursday | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01seconds.html | With Tony PeáˇˆÃ±a | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01readers.html | Readersâ€šÃ„‚Ã´ Picks: Boston | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01view.html | The Problem With the Corporate Tax | False | By N. Gregory Mankiw | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/tennis/01tennis.html | Ginepriâ€šÃ„‚Ã´s Last Stand for the Americans | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/world/asia/01afghan.html | Bomb Kills Man in Afghanistan | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01corx-002.html | Correction: A Fiery Theology Under Fire | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wwln-ethicist-t.html | Kicked Out of the Play Group | False | By Randy Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01MEHTA.html | Juhi Mehta, Dhinakaran Gobalakrishna | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01nite.html | Four's a Charm | False | By Ellen Carpenter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01Rhome.html | Time Presses the Gardener, if Not the Garden | False | By Perdita Buchan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Baker-t.html | Sex and the City (Circa 1840) | False | By Nicholson Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01alvarez.html | A Player Destined for the Majors Chose First to Play for Himself | False | By Katie Thomas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01broad.html | Look Whoâ€šÃ„Ã´s Tough on Iran Now | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01checks.html | Consumers Lean on Rebate Checks for Bills and Gas | False | By Peter S. Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01wwln-consumed-t.html | Water Proof | False | By Rob Walker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01means.html | Hannah Means, Russell Shannon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01ben.html | â€šÃ„Ã²Come Back, Little Shebaâ€šÃ„Ã´ | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01robe.html | â€šÃ„Ã²August: Osage Countyâ€šÃ„Ã´ and â€šÃ„Ã²Macbethâ€šÃ„Ã´ | False | By Robert Simonson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01maple.html | Meeting Set to Discuss Future of Maple Bats | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601juggler.html | As Seen on YouTube (and Pretty Much Only on YouTube) | False | By Jason Fagone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01bats.html | Just Hanging Out and Learning | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01shad.html | The Artist in Search of a Patron | False | By Suzanne Labarre | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/pageoneplus/01corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601points.html | Swing Science: The Fine Points | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01explorer.html | On the Trail of a Sustainable Feast in Sonoma | False | By Taylor Holliday | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/VonDrasek-t.html | Triple Play | False | By Lisa Von Drasek | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01love.html | My Dropout Boyfriend Kept Dropping In | False | By Lee Conell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/commercial/01sqft.html | Modern Kitchens, Set to a Broadway Beat | False | By Claire Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01Foraging.html | Boekie Woekie | False | By Kabir Chibber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/travel/01TCXN.html | Correction: Edging Closer in Cyprusâ€šÃ„Ã´s Divided Capital | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01TURCOTTE.html | Frances Turcotte and Leo Benedict | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial/01masterclass.html | Trivay to Hell | False | By Dimity McDowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial/01dinew.html | Quickly Drawing Attention | False | By Emily DeNitto | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01chinesew.html | More School Districts Look to Hire Teachers of Chinese | False | By Kate Stone Lombardi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01mets.html | Tatis Plays the Star in Another Comeback | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Hammer-Travel-t.html | Travel | False | By Joshua Hammer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/politics/01rules.html | Democrats Approve Deal on Michigan and Florida | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01evans.html | Alyson Evans, James Beha II | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01membersli.html | Theyâ€šÃ„´re Grants to Some, Pork Barrel to Others | False | By David McKay Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01rich.html | Itâ€šÃ„´s Not So Easy Being Less Rich | False | By Christine Haughney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01evacuees.html | Evacuees Worry and Hope for Return to Normalcy | False | By Marc Santora and Mathew R. Warren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01lizo.html | Prospective Buyers on Board | False | By Valerie Cotsalas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01zino.html | Imported Plays? Small World | False | By Jason Zinoman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01hunt.html | A Handymanâ€šÃ„´s Special | False | By Joyce Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01camp.html | â€šÃ„²Dr. Seussâ€šÃ„´ How the Grinch Stole Christmas!â€šÃ„´ | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01artsct.html | Sheâ€šÃ„´s in a Battle to the Very End | False | By Sylviane Gold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/movies/01mcgr.html | That License to Kill Is Unexpired | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01piep.html | Broadway, Before It Was Their Job | False | By Erik Piepenburg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Letters-t-1.html | The Next Generation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/01shake.html | Iâ€šÃ„´m Forever Drinking Bubbles | False | By Jonathan Miles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/golf/01daly.html | Calls for Daly to Reform Donâ€šÃ„´t Come From Within | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01stre.html | The Big Front Yards That Rob the Streets | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/othersports/01therail.html | Big Brown, Big Hype, Big Payday, Bad Drama | False | By Jim Squires | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01photoset.html | Nude Student Photos Spur Internet Warnings | False | By Margaret Farley Steele | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01stclair.html | Nicole St. Clair, Kevin Knobloch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/automobiles/autoreviews/01DODGE.html | Stigma-Free Stand-In for the Minivan | False | By Jerry Garrett | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01dinect.html | Try the Appetizers, Along With Thai Beer | False | By Stephanie Lyness | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Leland-t.html | Using It Before Losing It | False | By John Leland | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/arts/01alscorrs-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/playmagazine/601show.html | Bro Knows Football | False | By Bryan Curtis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01artsnj.html | A Century of Vistas: Depicting Natureâ€šÃ„¸Ã´s Glory | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01corx-001.html | Correction: She Just Might Be President Someday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/weekinreview/01sengupta.html | Royal Care for Some of Indiaâ€šÃ„¸Ã´s Patients, Neglect for Others | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/pageoneplus/01corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01mark.html | â€šÃ„¸Ã´Passing Strangeâ€šÃ„¸Ã´ | False | By Mark Blankenship | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01serial-t.html | Mrs. Corbettâ€šÃ„¸Ã´s Request | False | By Colin Harrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01mort.html | Legal Help in Face of Foreclosure | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01dinenj.html | Bistro Style, With Ambition to Spare | False | By Karla Cook | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01rats.html | Little Game Hunting | False | By Gianni Cipriano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01racenj.html | Track Offers Alternative to Street Racing | False | By Dara-Lyn Shrager | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01gardenct.html | A Dormant City Farm Is Taking Bloom Again | False | By Margaret Farley Steele | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01towns.html | A Bit of Unpleasantness Wonâ€šÃ„¸Ã´t Deter Hamptonites | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01ishe.html | The Big Cast, Bigger Canvas, of Broadway | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01letters-t-001.html | Letters: The McCain Doctrines | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/01aid.html | Setting Politics Aside to Help Victims of China Earthquake | False | By Kirk Semple | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01samuels.html | Sheila Samuels and Gerard Graddy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/fashion/weddings/01EDWARDS.html | Stassa Edwards, Adam Weinstein | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01writerli.html | In a Girlhood Memoir, Not a Happy Camper | False | By Aileen Jacobson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01Stylematter-t.html | Sugar High | False | By Pilar Viladas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/us/01labor.html | A Union President Presses for Growth Amid a New Round of Criticisms | False | By Steven Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01sun4.html | Save the Shade | False | By Brent Staples | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/sports/baseball/01watchlist.html | The Watch List | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Stephenson-t.html | Safe at Home | False | By Sam Stephenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01data.html | Technology Stocks Are the Weekâ€šÃ„¸Ã´s Stars | False | By Jeff Sommer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/nyregionspecial2/01artsli.html | Years On, Will Rogers Still Hits the Mark | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/magazine/01Food-t-002.html | Recipe: Grilled Marinated Pork Tenderloin With Pineapple | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/theater/theaterspecial/01debu.html | Roads to Recognition That Were Really Short | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/books/review/Sifton-Cooking-t.html | Cooking | False | By Sam Sifton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/realestate/01cov.html | What You Need to Know to Get a Mortgage | False | By Alina Tugend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/books/review/EdChoice-t.html | Editors€šÂ„Â' Choice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/health/research/01cancer.html | A Drug Is Credited With Slight Gains for Patients Who Have Lung Cancer | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-01rail.13363167.html | Rise in commodity prices lifts shares of railroads | False | By J. Alex Tarquinio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-networks.1.13363324.html | Networking sites boom but ads slow to follow | False | By Eric Sylvers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-letter.1.13363754.html | This time, gay marriage won't galvanize voters | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-cup.1.13367594.html | Australia tightens grip in World Cup bid | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-rtrinvest02.1.13363890.html | U.S. surveillance of oil trade seen as only short-term solution | False | By Richard Valdmanis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-01rules.13363356.html | Democrats approve deal on Michigan and Florida | False | By Katharine Q. Seelye and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-31hybrids.13362921.html | The huge hybrid: A new twist on SUVs finds few takers | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-mine.1.13366071.html | Indian firm to purchase Asarco for $2.6 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-moscow.4.13373659.html | Gay activists demonstrate in Moscow | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-wine.1.13365804.html | Record smashed, Hong Kong wine auction proves a hit | False | By Joyce Hor-Chung Lau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-obama.4.13374454.html | Obama quits his church in Chicago | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-euro.1.13363453.html | Ten years later, the euro stands strong | False | By Carter Dougherty and Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-detain.4.13375130.html | U.S. military reforms its prisons in Iraq | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-athgold1.13373392.html | Pamela Jelimo of Kenya clocks fastest 800 for nearly 11 years | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-01town.13363715.html | Trouble in U.S. housing markets trickles up | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-swiss.1.13364668.html | Swiss voting on naturalization rules | False | By Uta Harnischfeger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-gates.3.13370545.html | Myanmar junta is guilty of 'criminal neglect,' Gates says | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/news/01iht-01blumenthal.13366187.html | What the Mexicans might learn from the Italians | False | By Ralph Blumenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-nba.1.13366447.html | Celtics trio gives up a little for shot at title | False | By John Heuser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-motogp1.13370509.html | Rossi wins Italian Grand Prix | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-macedonia.1.13366048.html | With EU ambitions in mind, Macedonia heads to polls | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-gates.4.13374478.html | U.S. defense secretary says Myanmar junta guilty of 'criminal neglect' | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-olympic.1.13368075.html | Beijing pushes relentlessly for gold | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-ad02.1.13363350.html | Live ad by Honda designed to keep viewers tuned in | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edowd.1.13366714.html | Cult of deception | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-malaria.4.13375557.html | Mosquito nets to prevent malaria capture donors' imagination | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-stone.1.13364181.html | Sharon Stone claims Dior distorted her words in apology | False | By Cathy Horyn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/us/01iht-01obama.13363363.html | Obama quits his church after months of criticism | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-ice1.13368739.html | After 2-1 victory in Pittsburgh Red Wings assume command of finals | False | By Kevin Paul Dupont | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-norkor.1.13363318.html | U.S. may have overestimated North Korea's plutonium | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-01puertorico.13374695.html | Puerto Rico votes as Democratic race winds down | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-mexico.1.13367931.html | After attack by drug gangs, silence shrouds Mexican town | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-rugeng1.13368463.html | Wasps win English title to give Dallaglio perfect send-off | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-tennis.3.13371476.html | French Open turns into European Open | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/us/01iht-01evangelical.13366425.html | Young evangelicals seek broader political agenda | False | By Neela Banerjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/style/01iht-01stone.13363231.html | Sharon Stone and Dior differ over apology | False | By Cathy Horyn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-iraq.4.13375061.html | U.S. troop deaths in Iraq in May were lowest since invasion | False | By Andrew Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edfriedman.1.13366692.html | It's all about leverage | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-basenl1.13369286.html | National League: Roundup for Friday and Saturday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-baseal1.13369186.html | American League: Roundup for Friday and Saturday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edquestions.1.13366717.html | If U.S. presidents faced question time | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-tennis.1.13366456.html | Ginepri is lone American in sea of Europeans | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edcohen.1.13366689.html | Roger Cohen: The world is upside down | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edcluster.1.13366686.html | Cluster bombs, made in America | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-puertorico.5.13376577.html | Clinton wins in Puerto Rico | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-01collapse.13367650.html | Criminal inquiry opened in crane collapse in New York | False | By Russ Buettner and William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-mideast.4.13373796.html | Hezbollah hands over remains said to be of Israeli soldiers | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/technology/01iht-virgin.html | Bennett Coleman buys Virgin Radio in Britain | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-swiss.13371259.html | Swiss reject rightist campaign on naturalization rules | False | By Uta Harnischfeger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-quake.1.13366459.html | Troops draining lake created by China earthquake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-pacific.1.13363857.html | Bush seeks a new kind of monument in Pacific | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-dems.4.13373039.html | As Obama wheezes to finish line, Clinton remains silent about exit | False | By Adam Nagourney, Carl Hulse and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-iran.1.13365868.html | In a switch, UN gets tough on Iran | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-golfwomen1.13372096.html | Amy Yang shoots 67 to win Ladies German Open by 4 shots | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-georgia.4.13373464.html | Russia sends 300 troops to Abkhazia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-obits.4.13373050.html | Joseph Lapid, journalist and ex-justice minister of Israel, dies at 77 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-soccer.1.13366683.html | U.S. team should open itself to Latin game | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-origin.1.13366180.html | Origin Energy says it is still open to talks with BG Group | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-01checks.13363608.html | U.S. consumers earmarking rebate checks for necessities, not shopping sprees | False | By Peter S. Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-01pixar.13363327.html | Disney and Pixar's marriage demonstrates the power of the prenup | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/technology/01iht-book02.html | Stagehands at Bertelsmann take the spotlight | False | By Mark Landler and Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-gates.13367747.html | Myanmar junta is guilty of 'criminal neglect,' Gates says | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-plastic.2.13367940.html | China bans ultrathin plastic bags | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-01irish.13363523.html | European bloc at standstill pending a vote in Ireland | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-mosul.1.13366057.html | Iraqi Army sees a glint of hope in Mosul | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-rugby.1.13367928.html | Carter kicks Canterbury Crusaders to their 7th crown | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-cyc1.13371973.html | Contador wins Giro d'Italia; Pinotti takes final stage | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-spud.1.13363275.html | Peru and Chile fight over potato's origin | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-apec.1.13366060.html | APEC urges quick action on Doha round of trade talks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-morg2.1.13365821.html | Lawsuit provides a rare glimpse at credit default swaps | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-quake.4.13375989.html | In China, child's day without the children | False | By Andrew Jacobs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-rally1.13369691.html | Loeb wins Acropolis Rally to move to the top of standings | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edletmon.html | Emissions credits; Arab journalists | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-mace.4.13375554.html | Election violence deals setback to Macedonia | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-golfmen1.13372231.html | Scott Strange shoots 64 to secure 4-stroke victory at Wales Open | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-regulation.5.13376633.html | White House hurries final regulations | False | By Charlie Savage and Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-czech.4.13375074.html | Look back at a Cold War escape divides Czechs | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-BASE.1.13366230.html | With another top pick, Rays set to get tougher | False | By Nick Cafardo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edgreene.1.13366708.html | Put a little science in your life | False | By Brian Greene | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-campaign.1.13366494.html | A delicate endgame approaches for the Democrats | False | By Adam Nagourney, Carl Hulse and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-tennis.4.13375004.html | An Old World feel to the French Open | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-crane.1.13363987.html | Construction deaths hound Mayor Bloomberg of New York | False | By Diane Cardwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-gitmo.5.13376463.html | Guantánamo judge is replaced | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-golfcurtis1.13372240.html | Lewis leads United States to victory in the Curtis Cup | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-01flood13376162.html | Troops draining lake created by China earthquake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-01olympics.13362971.html | The dubious rewards of Olympic sponsorship | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/americas/01iht-libya.5.13376531.html | U.S. and Libya agree to speed settlements | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-01gret.13363124.html | UBS-Paramax lawsuit allows look at opaque credit default swaps market | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-booze.4.13374445.html | Last call on Underground turns ugly | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-stadium1.13377035.html | 8 suffocate in overcrowded Liberian stadium | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/opinion/01iht-edsafire.1.13366720.html | Naming-day in our electronic Eden | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-quake.3.13370677.html | Troops draining lake created by the Sichuan earthquake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/europe/01iht-macedonia.2.13367937.html | Violence mars start of crucial election in Macedonia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-tennisresults1.13366804.html | French Open Results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-run.1.13366453.html | Bolt blows past Gay to set 100-meter record | False | By JERÉ LONGMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/asia/01iht-health.1.13366118.html | Patients in India face gaping disparities | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-01unbox.13363144.html | Lessons of Da Vinci for the modern age | False | By Janet Rae-Dupree | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-paulson.4.13375366.html | U.S. Treasury secretary seeks common ground in Middle East | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/business/worldbusiness/01iht-deal02.1.13363973.html | U.S lawmakers scramble to close energy 'loopholes' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/world/africa/01iht-mideast.3.13371083.html | Israel releases spy; Hezbollah returns remains said to be of soldiers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 2008-06-01 | https://www.nytimes.com/2008/06/01/sports/01iht-01gold.13363367.html | China's pride: A 24-karat Olympic machine | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/business/01metrics-txt.html | Wasted Energy | False | By Hannah Fairfield | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01corr.html | Sniff, Sniff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/nyregion/thecity/01corr02.html | She'â€šÃ„Â'll Get It for You: Retail | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-01 | 0001-01-01 | https://www.nytimes.com/2008/06/01/opinion/01puzzle.html | Puzzles: Noahâ€šÃ„Â´s Art | False | By Amy Goldstein, Mike Shenk and Robert Leighton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02adcol.html | A Network to Make an Environmental Point | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/baseball/02yankees.html | Twins Lose Their Starter but Still Beat Yanks | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/africa/02zimbabwe.html | 2 Opposition Leaders Arrested in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02drug.html | ImClone Says Its Cancer Drug Works as Initial Treatment | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/football/02wright.html | Hedge Fund Manager's Death Does Not Halt Suit Against N.F.L. and Players Union | False | By Mike Tierney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/l02green.html | A Drier, Greener Footprint | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02alumni.html | College Alumni Magazines Struggle to Compete With Facebook | False | By Cate Doty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02trade.html | Industries Allied to Cap Carbon Differ on the Details | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/asia/02pstan.html | Taliban Leader Flaunts Power Inside Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/othersports/02rail.html | Favorite Does Not Need Patch Until Race | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/l02adopt.html | Transracial Adoptions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/middleeast/02iraq.html | U.S. Deaths in Iraq Fell Sharply in May | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/politics/02dems.html | Winning Again, Clinton Ponders Continuing Fight | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/othersports/02steroids.html | In Horse Racing, Test of Beefed-Up Champions | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/othersports/02track.html | Doubts Rise as 100-Meter Record Falls | False | By Jer�ŝÂ© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/hockey/02nhl.html | Red Wingsâ€šÃ„Â´ Success Rooted in Playersâ€šÃ„Â´ Sense of Family | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/02universal.html | Fire Destroys Parts of a Popular Movie Lot in California | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/tennis/02tennis.html | With Europeans Dominant, the French Is Open in Name Only | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02shooting.html | At His Door, Officer Kills Armed Man | False | By Jennifer 8. Lee and Jason Grant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/corrections-00.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02empire.html | Senate Bid Falls Victim to Bruno-Paterson Truce | False | By Danny Hakim and Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/politics/02caucus.html | Democratic Primary Fight Is Like No Other, Ever | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/l02lunch.html | Study Groups: Eat Your Veggies! | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/books/02masl.html | Tough Guy at the Border of Hope and Despair | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/02corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/middleeast/02firouz.html | Louise Firouz, Horse Breeder, Dies at 74 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02diamond.html | Walter H. Diamond, Expert on Taxation, Is Dead at 95 | False | By Julie Creswell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/crosswords/bridge/02card.html | A Latecomer to the Bidding Finds Success, With Help | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/books/02bea.html | Electronic Device Stirs Unease at Book Fair | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/politics/02church.html | A Battered Feeling at Obamaâ€šÃ„ôs Former Church | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/dance/02chon.html | Dances With Song, Woodwind and Water | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02hook.html | Underdog Taps YouTube to Make Election Close | False | By Richard Pã¢šÂ©rez-Peã¢šÂ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02mon2.html | Repairing New Yorkâ€šÃ„ôs Justice System | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02bank.html | A Bear Stearns Refugee Gets a New Start at Merrill | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02loans.html | Student Loans Start to Bypass 2-Year Colleges | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/asia/02china.html | Parents of Quake Victims Protest at Ruined Schools | False | By Andrew Jacobs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02mara.html | Festivalâ€šÃ„ôs 21st Birthday Celebration Blurs Boundaries, Dusk Till Dawn | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/02malaria.html | A $10 Mosquito Net Is Making Charity Cool | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02senate.html | New Jersey Rivals Wage Bitter Battle Over Age | False | By David W. Chen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02cour.html | Conduct Indefinable: Beethoven Here, Laura Nyro There | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/l02mines.html | Itâ€šÃ„Â´s Time for the U.S to Ban the Cluster Bombs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02garfield.html | Is the Main Character Missing? Maybe Not. | False | By Cate Doty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02arts-HOLLYWOODHEL_BRF.html | Hollywood Helps Out | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/technology/02google.html | The Humans Behind the Google Money Machine | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/middleeast/02mideast.html | Hezbollah Hands Over Purported Israeli Remains | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/02jindal.html | In Louisiana, Inklings of a New (True) Champion of the Right | False | By Adam Nossiter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02raco.html | They Walk the Line (Between Formalism and Anarchy) | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/baseball/02shea.html | Church Back in Lineup With a Smile | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/europe/02czech.html | 3 Czech Friends, Cast as Heroes and as Murderers | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/movies/02sex.html | â€šÃ„Â´Sex and the Cityâ€šÃ„Â´ Leads Weekend Box Office | False | By Michael Cieply and Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02singer.html | What Do You Call a Terror(Jihad)ist? | False | By P. W. Singer and Elina Noor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/middleeast/02detain.html | U.S. Remakes Jails in Iraq, but Gains Are at Risk | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/baseball/02met.html | The Comforts of Home | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02sinf.html | A Divertimento and a Serenade, Played as in Mozartâ€šÃ„Â´s Day | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02collapse.html | Some Construction Is Halted After Fatal Crane Collapse | False | By Ken Belson and Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/fashion/02laurent.html | Yves Saint Laurent, Giant of Couture, Dies at 71 | False | By Anne-Marie Schiro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/health/02robbins.html | Jacob Robbins, 85, Thyroid Researcher, Is Dead | False | By Jeremy Pearce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/theater/02arts-OLIVERHASHIS_BRF.html | Oliver Has His Nancy | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02kavanaugh.html | Financier in Hollywood Strikes Deal in D.W.I. | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02night.html | Shyamalanâ€šÃ„Â´s Hollywood Horror Story, With Twist | False | By Allison Hope Weiner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02carr.html | Slumber Parties Go Digital | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02fashionmayor.html | Clothing Designers Honor ... Bloomberg? | False | By Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02mon3.html | The Childhood Obesity Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/europe/02macedonia.html | Violence Erupts in Macedonian Election | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02Choi.html | Still Holding on to the Feeling: Journey in 2008 | False | By Ben Ratliff, Amanda Petrusich, Jon Caramanica and Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02stables.html | For Riders and Mounts, Rough Going in Prospect Park | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02krugman.html | A Return of That â€šÃ„Â´70s Show? | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/europe/02swiss.html | Swiss Voters Reject Secret Ballots on Citizenship | False | By Uta Harnischfeger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02ahead.html | The Week's Major Economic Reports | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/golf/02penning ton.html | Just Do It All | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02mon1.html | Mr. Rove Talks, but Doesn't Answer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/design/02wate.html | From a Master of Weather, 4 Waterfalls for New York | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/baseball/02vecsey.html | It Might Be, It Could Be, It Is ... Only June | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/golf/02badgolfer.html | Relax, That Shot Is Easy | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/middleeast/02fulbright.html | State Dept. Reinstates Gaza Fulbright Grants | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02corrections-06.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02bertelsmann.html | At a Global Media Company, a Fresh but Less Sexy Approach | False | By Mark Landler and Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/politics/02california.html | An Open Seat in California? That's Just the Start | False | By Jesse McKinley and Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/golf/02golf.html | Shooting for Ryder Cup, Perry Charges to Victory at Memorial | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02gay.html | In Harlem, the Governor's Support of Same-Sex Marriage Gets a Mixed Reaction | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/media/02virgin.html | Indian Media Giant Buys Virgin Radio From Scottish Firm | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/theater/02arts-FORANNIESCOM_BRF.html | For Annie's Composer | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/business/02drill.html | Fast Food's Portion of Parents' Dollars | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/othersports/02sportsbriefs-PROGRAMAVERA_BRF.html | Program Averages 4.3 Million Viewers | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02arts-FREEFORTHESU_BRF.html | Free for the Summer | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02mon4.html | In at the Birth of Death | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/politics/02clinton.html | Far From Her Party's Bitter Feuding, a Breezy Island Weekend for Clinton | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02starrett.html | In New Sale, Starrett City Would Stay Affordable | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/opinion/02kristol.html | What Obama Left Out | False | By William Kristol | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02council.html | Increased Flow of Council Grants to Private Groups Leads to a Backlog | False | By Ray Rivera and William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/sports/golf/02golfbooks.html | A Little Something for Dadâ€šÃ„Ã´s Bookshelf | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02arts-WINEAUCTION1_BRF.html | Wine Auction in Hong Kong | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/us/02land.html | In the Middle of Nowhere, a Nationâ€šÃ„Ã´s Center | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/music/02chil.html | Grooming Tomorrowâ€šÃ„Ã´s Orchestras and Stars | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02temp.html | Lead Singer Back in the Fold, Not Back From the Edge | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/dance/02basi.html | Deck of Cards Holds Multiple Meanings | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/nyregion/02diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/world/asia/02gates.html | Gates Accuses Myanmar of â€šÃ„Ã²Criminal Neglectâ€šÃ„Ã´ | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 0001-01-01 | https://www.nytimes.com/2008/06/02/arts/02arts-ITSRAININGRU_BRF.html | Itâ€šÃ„Ã´s Raining Rupiah | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02kennedy.13393133.html | Kennedy having surgery for tumor | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-germany.4.13404686.html | Merkel to press Medvedev on human rights | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-bank.1.13383971.html | Wall Street's new hires focused on the Mideast | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/technology/02iht-telecom.4.13402115.html | China's telecom industry revamp gets under way | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-2rtriea.13396197.html | IEA chief calls for 'energy revolution' | False | By Randy Fabi and Felicia Loo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/style/02iht-menkes.1.13385897.html | Yves Saint Laurent, the designer who redefined women's wear | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-2rtnippon.13386548.html | Nippon Oil plans to raise export capacity soon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-GOLF.1.13385165.html | Perry joins Woods in Memorial's elite | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edcarrol.1.13393753.html | The war-hero and the pacifist | False | By James Carroll | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-euecon.4.13403659.html | Slowing European economy could dent U.S. corporate profits | False | By Rachel Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-2rtrge.13401910.html | GE expects solar to be a $1 billion business soon | False | By Scott Malone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-zimbabwe.3.13398731.html | UN scolded for allowing Mugabe to attend food crisis conference | False | By Elisabetta Povoledo and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-quake.1.13384088.html | Search continues for crashed helicopter in China quake zone | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-campaign.4.13404132.html | A primary donnybrook for the history books | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-02cnd-pakistan.13389354.html | Blast near Danish Embassy in Pakistan kills 6 | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-CYCLING1.13384543.html | Breaks go Contador's way as Spaniard wins the Giro | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-02zimbabwe.13380624.html | 2 opposition leaders arrested in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-HORSE.1.13384048.html | Steroids: Still legal, and still used | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-cricket.2.13402654.html | Brett Lee rips through West Indies batting | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-01ligh.13384546.html | Coldplay stays hot, in its modest way | False | By Alan Light | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-politicus.1.13385891.html | Sarkozy has a chance to leave big mark on Europe through EU slot | False | By John Vinocur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-taliban.1.13389334.html | Taliban leader makes show of power in Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-drug.1.13388003.html | Cancer drug works as initial treatment, ImClone says | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-thai.1.13389794.html | Politics in Thailand returns to the streets | False | By Thomas Fuller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-02sex.13395533.html | 'Sex and the City' leads weekend box office | False | By Michael Cieply and Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-pakistan.2.13391102.html | Blast near Danish Embassy in Pakistan kills 6 | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-virgin.1.13383989.html | India media giant to buy U.K. radio firm | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-peeptue.4.13394159.html | Johnny Depp, Sarah Jessica Parker, Angelina Jolie | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-02pstan.13379870.html | Taliban leader flaunts his power inside Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edely.1.13393786.html | A hero without the paperwork | False | By Elissa Ely | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/style/02iht-01cndlaurent.13378497.html | Yves Saint Laurent, fashion icon, dies at 71 | False | By Anne-Marie Schiro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-myanmar.3.13397406.html | Despite promises, Myanmar limits access for aid agencies | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-rtrinvest03.1.13382290.html | Malaysia faces hurdles on big economic zone | False | By Kevin Lim and Jalil Hamid | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-russia.4.13407346.html | Putin has the last laugh - or none at all | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-rtrinside03.1.13383983.html | Flexibility and security as job policy in the EU | False | By Paul Taylor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-upgrade.1.13385906.html | Brazil gets 2nd positive credit rating | False | By Ana Nicolaci da Costa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-atm.1.13384408.html | Talks could lead to acceptance of mainland debit cards in Taiwan | False | By George Chen and Faith Hung | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-syria.4.13405654.html | Syria agrees to admit UN nuclear investigators | False | By Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-2rtrpetrol.13405769.html | Refiners, too, want to see lower oil prices | False | By Michael Erman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-TENNIS.1.13386225.html | An Old World flavor prevails at the Open | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-loans.1.13387161.html | Global credit crisis takes toll on U.S. student loans | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edmyers.1.13393798.html | A predictable return to war? | False | By Nathaniel Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edbrzezinski.1.13393750.html | How to face today's threats | False | By Mark Brzezinski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-02air.13385054.html | High oil and uncertainty on rules make outlook bleak for airlines | False | By Caroline Brothers and Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-baseal2.13393179.html | American League: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-air.3.13396269.html | Airlines seek a helping hand from regulators | False | By Caroline Brothers and Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-refuge.4.13404030.html | Australian bankers find refuge back home | False | By Cecile Lefort | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-credit.3.13398669.html | Two U.S. banks shake up management after losses | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-2euecon.13382934.html | IMF raises euro-area growth estimate | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-inflate.1.13385162.html | Asia grapples with specter of inflation | False | By Cheon Jong-woo and Adriana Nina Kusuma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-03pakistan.13383060.html | Embassy attack in Pakistan kills 4 | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edhursaska.1.13393789.html | Sending the wrong message | False | By Anna Husarska | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-wto.4.13405979.html | WTO to allow Brazil to impose sanctions on U.S. imports | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-soccerwomen2.13395741.html | Japan, Australia edge South Korea on goal difference to reach semifinals | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-2rtrcoal.13393946.html | Coal India looks abroad to feed its energy needs | False | By Arpan Mukherjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edlet.1.13393795.html | Supporting dictators; Fulbright grants | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-02diddley.13403665.html | Bo Diddley, rock 'n' roll pioneer, dies at 79 | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-rudd.1.13408541.html | Australian prime minister accuses predecessor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-TENNIS.3.13399322.html | Federer reaches quarterfinals at French Open | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-02trade.13380072.html | Industries allied to cap carbon differ on the details | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-base2.13392546.html | Once every hundred years: For Cubs, maybe ..... | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-gates.1.13384204.html | U.S. looks to extend tours for troops serving in South Korea | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/03/arts/03iht-peeptue.1.13384195.html | Johnny Depp, Sarah Jessica Parker, Angelina Jolie | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-soccereric2.13396550.html | Eriksson leaves Manchester City after one season in charge | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-02dems.13380057.html | Clinton weighs next move after victory in Puerto Rico | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-invest03.4.13400094.html | In Europe, junk bonds hit a trough | False | By Natalie Harrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-shell.1.13384426.html | Shell gets a slice of Australian coal seam | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/03/travel/03iht-waterfall.1.13398333.html | Waterfalls for New York | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-credit.4.13404138.html | Two U.S. banks shake up management after losses | False | By Michael de la Merced and Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-02bea.13395101.html | Electronic device stirs unease at Los Angeles book fair | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-basenl2.13393378.html | National League: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-tpg.1.13384394.html | TPG to take stake in British lender | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-golfmen2.13400124.html | Memorial results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edkrugman.1.13393792.html | A return of that 70s show? | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-brown.5.13408264.html | Brown stands firm on tougher terror laws for Britain | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/technology/02iht-young.1.13383992.html | Young adults suffering from news fatigue, study says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-TENNIS4.13405567.html | Safina stands her ground against Sharapova in Paris | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-02scotus.13404067.html | Supreme Court issues ruling on money-laundering | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-france.4.13407643.html | Law and religion clash in France | False | By Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-clinton.1.13382009.html | For Clinton, fun and frolic in Puerto Rico | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-dry.4.13407203.html | Desert is claiming southeast Spain | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-beijing.3.13399373.html | Sleeping outside is out: Beijing lists no-nos for Olympic visitors | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/03/arts/03iht-bond.1.13399315.html | Centennial Fleming and perennial Bond | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-tennisresults2.13389349.html | French Open Results on Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-mace.5.13408214.html | Monitors in Macedonia insist on partial revote | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edcolombia.1.13393756.html | Colombia's chance to end the bloodshed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-golfwomen2.13400112.html | Seon Hwa Lee wins Ginn Tribute in playoff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-motoirl2.13397885.html | Ryan Briscoe gets IndyCar victory in Wisconsin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/technology/02iht-adco.1.13383968.html | Discovery starts 'green' cable channel | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-soft.4.13401896.html | Microsoft deal with HP to lift search use | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/03/travel/03iht-TRELBE.1.13383977.html | Meandering along the Elbe by riverboat and train | False | By Ruth Ellen Gruber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-chinaB.13382655.html | Parents of quake victims protest at ruined schools | False | By Andrew Jacobs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-soccer.4.13401857.html | Mourinho joins Inter Milan and ends exile | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-pakistan.1.13387608.html | Deadly car bombing outside Danish Embassy in Islamabad | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-mccain.4.13402038.html | McCain assails Obama in speech to pro-Israel group | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-polygamy.13404036.html | Judge orders sect children's release | False | By John Holusha and Kirk Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-02fulbright.13380463.html | U.S. reinstates Fulbright grants to Palestinian students | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-ECB.4.13406490.html | With joy and some gloating, ECB and euro are feted | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/arts/02iht-sternt.13391212.html | French toast: 'We've Always had Paris...and Provence' | False | By Jane and Michael Stern | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-02kennedy.13400772.html | Kennedy having surgery for tumor | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-refuge.1.13385894.html | Australian bankers find refuge back home | False | By Cecile Lefort | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-soccerinter2.13395935.html | Jose Mourinho signs 3-year contract with Inter Milan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/technology/02iht-webgoog.13386552.html | Counting the clicks, and the money, at Google | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-saf.4.13405909.html | Progress in fighting HIV/AIDS, but still far to go | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-grasso.4.13402840.html | Critical juncture approaches in battle over pay for former NYSE chief | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-02marketssub.13394613.html | Financial stocks weigh on U.S. indexes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/europe/02iht-georgia.5.13408226.html | Georgia tells Russia to withdraw soldiers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-02clinton.13380847.html | Far from her party's bitter feuding, a breezy island weekend for Clinton | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-centro.1.13384435.html | Centro Properties granted more time for distress sales | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/opinion/02iht-edoceans.1.13393801.html | Troubled oceans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-beijing.1.13384137.html | Sleeping outside is out: Beijing lists no-nos for Olympic visitors | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/news/02iht-2oxan-CANADA.13399366.html | US/CANADA: Economic contagion? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-pstanembFW.13382409.html | Explosion near Danish Embassy in Islamabad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-telecom.1.13386389.html | China's telecom makeover starts with big deals | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-02syria.13397373.html | Syria to allow visit by UN nuclear inspectors | False | By Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/technology/02iht-bluray.1.13383974.html | Price and titles pose obstacles to Blu-ray | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-02kennedy.13406485.html | Doctor says Kennedy's brain surgery is successful | False | By Pam Belluck and John Sullivan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-satel.4.13403656.html | Investors circling leading South African telecommunications companies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/americas/02iht-environ.4.13401854.html | Environment bill forces tough choices on lawmakers | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-myanmar.1.13387619.html | Despite promises, Myanmar limits access for aid agencies | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/style/02iht-02laurent.13378497.html | Yves Saint Laurent, fashion icon, dies at 71 | False | By Anne-Marie Schiro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/asia/02iht-quake.3.13399331.html | Chinese work to prevent disease in quake zone | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-02bank.13387615.html | Wachovia chief is ousted | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-farmer.4.13400942.html | Rise in food prices means bounty for farmers | False | By Joshua Freed and Ashley M. Heher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-motornascar2.13397377.html | Kyle Busch wins fourth Cup race at Dover | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-behave.4.13404049.html | Going to Olympics in Beijing? Well, behave yourself | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-02marketsfw.13383334.html | U.K. lender's woes hit European shares | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/business/worldbusiness/02iht-02unicom.13380943.html | China Telecom to buy Unicom network for $14 billion | False | By Vinicy Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/news/02iht-2-6oxanCANADAFIN.13397982.html | US/CANADA: Economic contagion? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/world/africa/02iht-troops.1.13389340.html | Overstretched, Australia ends combat operation in Iraq | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-CRICKET.1.13383965.html | In the big-ticket Indian Premier League, frugal Rajasthan wins all | False | By Huw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-02 | 2008-06-02 | https://www.nytimes.com/2008/06/02/sports/02iht-soccer2008cup2.13395716.html | Bahrain and Uzbekistan stay perfect, Japan gets win in qualifiers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/africa/03briefs-ISLAMISTSDEM_BRF.html | Somalia: Islamists Demand Timetable | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03actuary.html | Pension Costs Off by $500 Million, City Finds | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-013.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03cftc.html | Commodity Regulators Vow Stricter Oversight | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/hockey/03wings.html | In 3rd Overtime, Penguins Stay Alive | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/research/03glo | Noninfectious Illnesses Are Expected to Become Top Killers | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03heliport.html | Cityâ€šÃ„Ã´s Leading Choice to Run Downtown Heliport Puts a Former City Official in Charge | False | By Patrick McGeehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03stalk.html | Uma Thurmanâ€šÃ„Ã´s Stalker Sentenced to 3 Yearsâ€šÃ„Ã´ Probation and Treatment | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-NEWYORKINNEW_BRF.html | New York in Newport | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-007.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/middleeast/03briefs-COURTSENTENC_BRF.html | Iran: Court Sentences 3 to Death | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03dark.html | Dark, Perhaps Forever | False | By Dennis Overbye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03malley.html | Peace Fills a Vacuum | False | By Hussein Agha and Robert Malley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03lett-PLACEBOFORWA_LETTERS.html | Placebo for Warts (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03lett-PERILSOFGENE_LETTERS.html | Perils of Gene Testing (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/research/03haza.html | Hazards: Bunk Beds Are Often Bump Beds | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/tennis/03tennis.html | Sharapova Roars, but She Is Silenced by Safina Once Again | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03hail.html | Wedding Crashers Flew In, and the Lawn Wore White | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03tavern.html | Tavern on the Green to Pay $2.2 Million to Settle Harassment Claim | False | By Steven Greenhouse and David Giambusso | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/media/03adco.html | Mr. Bill Returns (in One Piece) to Pitch a Debit Card | False | By Wendy A. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/research/03brai.html | The Brain: Caller May Be Out of Sight, but in Mind | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/middleeast/03iraq.html | Iraqi Premier May Discuss Allegations in Iran Visit | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03tue1.html | The Great Immigration Panic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03herbert.html | A Gift to the G.O.P. | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03qna.html | DNA on Parade | False | By C. Claiborne Ray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03sound.html | Bo Diddley: The Beat That Will Go On | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03bank.html | Wachovia Forces Out Its Chief | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03well.html | Experts Revive Debate Over Cellphones and Cancer | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03tue2.html | Banks and Student Loans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03brooks.html | Iraq Opened Door to Iran | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03shibetsu.html | Despite Land for the Taking, No Cry of Northward Ho | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03case.html | Bloomberg Claims Victory as Georgia Gun Dealer Withdraws From Trial | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-010.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/books/03child.html | Creating a Don Quixote of the Cheap Motel Circuit | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03twain.html | This Time, Rumors of Demise May Be True | False | By Alison Leigh Cowan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03madam.html | 2nd Plea Near in Prostitution Tied to Spitzer | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03fobriefs-SUPREMECOURT_BRF.html | Canada: Supreme Court to Hear Bell Case | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-001.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/europe/03briefs-CALLFORARUSS_BRF.html | Georgia: Call for a Russian Pullout | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/movies/homevideo/03dvd.html | New DVDs: An Antiwar Farce and a Vintage Paramount Collection | False | By Dave Kehr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03spin.html | Gym Grunter Not Assaulted by Silencer, a Jury Rules | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/baseball/03shea.html | Two Months Later, Martã˜šã‰ nez Comes Back | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03obtemp.html | 60-Year-Old Bias in Data on Sea Temperatures | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03conflict.html | Survey of Medical Schools Is Critical of Perks | False | By Gardiner Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03china.html | China Lists Dos and Donã€šÃ„Ã´ts for Olympics-Bound Foreigners | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03ford.html | William P. Ford, 72, Rights Advocate, Dies | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/us/politics/03mccain.html | McCain Sharpens His Foreign Policy Attacks on Obama | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03pstan.html | 8 Are Killed in Bombing in Pakistan | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/technology/03yahoo.html | Lawsuit Criticizes Yahoo Retention Plan | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03lett-VALUEOFMEDIT_LETTERS.html | Value of Meditation (2 Letters) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/media/03studio.html | Despite Fire, Universal Studios Is Open | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/washington/03brief-security.html | Security Breach at Military Hospital | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/washington/03scotus.html | Justices Narrow Money-Laundering Law | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/basketball/03lakers.html | Series Taps Rich Vein of N.B.A. History | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/theater/reviews/03euth.html | A Mercy Killer, Dying a Little Death | False | By Rachel Saltz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/europe/03briefs-DRYSUBWAYSRO_BRF.html | Britain: Dry Subwaysã€šÃ„Ã´ Rough Departure | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/books/03kaku.html | Storytelling and Deception in a Magic Kingdom | False | By Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/othersports/03sandomir.html | Elite XC Was Brutal. So Was the Hyperbole. | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/baseball/03pins.html | Chamberlain Moves From Late Relief to Early Arrival | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03air.html | Airlines Face âÃÂ'DesperateâÃÂ' Situation, Official Says | False | By Caroline Brothers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/arts/music/03diddley.html | Bo Diddley, Who Gave Rock His Beat, Dies at 79 | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03flier.html | The Dress Is in Chicago, but Lou LouâÃÂ.Â's With Me | False | By REEM ACRA; as told to JOAN RAYMOND | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/us/politics/03campaign.html | Obama Pushes Effort to Claim Victory Tonight | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/baseball/03vecsey.html | Baseball Follows SeligâÃÂ's Lead on Cancer | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03stox.html | Downgrade of 3 Banks Revives Credit Fears | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03afghan.html | U.S. Reports Gains Against Taliban Fighters | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03corr.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03boutique.html | Boutique Bandwagon | False | By Susan Stellin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03starrett.html | Starrett City Residents Breathe Easier With the Announcement of Sale Terms | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/us/03polygamy.html | SectâÃÂ.Â's Children Returned to Parents, but Inquiry Continues | False | By Kirk Johnson and Gretel C. Kovach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-LYRICSANDLYR_BRF.html | Lyrics and Lyricists, and a Curator | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/othersports/03fuel.html | At Small Tracks, High Fuel Prices Put Racers in a Pinch | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/policy/03health.html | Study Finds State Gains in Insurance | False | By Kevin Sack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/l03dems.html | The Michigan-Florida Compromise | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03fest.html | An Overflowing Five-Day Banquet of Science and Its Meanings | False | By Dennis Overbye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03legal.html | Class-Action Lawyer Gets 30 Months in Prison | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-AWINFORPASSW_BRF.html | A Win for Password | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/research/03sarc.html | The Science of Sarcasm (Not That You Care) | False | By Dan Hurley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03briefs-JOURNALISTSF_BRF.html | India: Journalists Face Sedition Charge | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/africa/03aids.html | Progress Has Been Made in Fight Against AIDS, but Not Enough, U.N. Report Says | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03lett-CONVERGINGCU_LETTERS.html | Converging Cultures (2 Letters) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/design/03muse.html | Kentucky Yard Sale Yields a Trove of Weegee Images | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/baseball/03yankees.html | More Give Than Take for Pettitte and Yankees | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03lend.html | British Bank Gets Private Equity Lifeline | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/space/03brfs-SHUTTLEDOCKS_BRF.html | Shuttle Docks With Space Station | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-AMYWINEHOUSE_BRF.html | Late for Work: Amy Winehouse | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-KURTCOBAINSA_BRF.html | Kurt Cobainâ€šÃ„Ã´s Ashes Were Stolen, Courtney Love Says | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03brod.html | 3 Years Later, Knees Made for Dancing | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/research/03nost.html | Nostrums: After Taser Jolt, a Regular Heartbeat Again | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-011.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03grasso.html | Grassoâ€šÃ„Ã´s Grit May Win After All | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/music/03amer.html | Pieces That Give Musical Chairs a New Meaning | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/soccer/03soccer.html | Politics Invades Celebration in Trinidad | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/football/03sportsbriefs-GIANTSSIGNVE_BRF.html | Giants Sign Veteran Defensive End | False | By NYT | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/washington/03cheney.html | Cheney Discloses His Lighter Side | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03euro.html | An Impossible Dream, the Euro Finds Its Way | False | By Carter Dougherty and Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/europe/03dry.html | In Spain, Water Is a New Battleground | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03taxes.html | Panel Urges 4% Tax Cap on Property in New York | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03qaeda.html | The Extremistâ€šÃ„Ã´s Paradox | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/views/03book.html | On Rounds, Observing the Suits, Not Saints | False | By Abigail Zuger, M.D. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03canc.html | With a Tiny Bit of Cancer, Debate on How to Proceed | False | By Laura Beil | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/othersports/03brown.html | Following the Money Behind Big Brown | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03myanmar.html | Myanmar Rulers Still Impeding Access | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03kristol.html | What Kind of Service Shall We Give Our Country? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/asia/03nations.html | North Korea Didnâ€šÃ„Ã´t Dupe U.N. Office, Report Says | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/us/03list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03roun.html | Dance in Review | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-009.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03tier.html | The Future Is Now? Pretty Soon, at Least | False | By John Tierney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/earth/03nasa.html | NASA Office Is Criticized on Climate Reports | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/washington/03kennedy.html | Kennedyâ€šÃ„Ã´s Surgery for Tumor Called Success | False | By Benedict Carey and Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/movies/03clas.html | In a Reverse Rollout, an Indie Film Has Its Premiere in Austin | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-REALAWARDSFA_BRF.html | Mtv Movies: Real Awards, Fake Dope | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03mercantile.html | Mercantile Library Moves, and Gets a Nudge Into the 21st Century | False | By Lily Koppel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/03real.html | The Claim: Drinking Flat Soda Can Ease an Upset Stomach | False | By Anahad O'Connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/europe/03russia.html | It Isn't Magic: Putin Opponents Vanish From TV | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03albat.html | Same-Sex Parents in Albatross Colony | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/education/03harvard.html | Alumni Group Tries to Elicit Social Action From Harvard | False | By Stephanie Strom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/us/politics/03bill.html | As Clinton Campaign Winds Down, a Spouse Remains Wound Up | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03crane.html | Documents Said to Be Seized From Crane Owner's Offices | False | By William Neuman and Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/earth/03fore.html | Forest Disappearing in Papua New Guinea | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03road.html | Hotels Struggle to Find the Right Eco-Message | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03nyc.html | When Guys and Grunts Get Tangly | False | By Clyde Haberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03tower.html | Trade Center to Get Tenant From China | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/washington/03climate.html | Senate Opens Debate on Politically Risky Bill Addressing Global Warming | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03tue4.html | A Wet Western Spring | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03guns.html | Where Illegal Guns Can Do No More Harm | False | By Al Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03brooks.html | Calling Dr. Doom | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/othersports/03fight.html | Ending in Main Event Raises Fans' Suspicions | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/washington/03medal.html | Medal of Honor Is Awarded to Soldier Who Saved Others | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/business/03sorkin.html | Secret Life of a Deal | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/baseball/03fantasy.html | No Ruling Means No Change for Fantasy Baseball Leagues | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/nyregion/03fall.html | Building Washer Falls 4 Stories to His Death in Brooklyn; Officials Cite Safety Omissions | False | By Trymaine Lee and Annie Correal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/education/03sisters.html | 'Sisters' Colleges See a Bounty in the Middle East | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/design/03harmoncourt.html | Anne d'Harnoncourt, Who Led Philadelphia Museum, Dies at 64 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-TATUMONEALFA_BRF.html | Tatum O'Neal Faces Drug Charge | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/sports/baseball/03mets.html | Pa'z 'Crez Sleeps Well, but Doesn't Pitch Well | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/opinion/03tue3.html | Horse Racing and Steroids | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/theater/reviews/03brantley.html | Listen, You Brat, to Plain Truths About the Beauty Myth | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-REALMTVFILMA_BRF.html | Real MTV Film Awards, but Fake Dope | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/us/politics/03obama.html | Obama, Awaiting a New Title, Carefully Hones His Partisan Image | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/health/views/03essa.html | Repairing the Damage, Before Roe | False | By Waldo L. Fielding, M.D. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/03obcham.html | Camouflage Customized for the Threat | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/africa/03zimbabwe.html | Officials Criticize Mugabeâ€šÃ„Ã´s Presence at a U.N. Conference in Rome | False | By Elisabetta Povoledo and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/arts/03arts-GODARDCANCEL_BRF.html | Godard Cancels Visit to Film Festival in Israel | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/americas/03venez.html | Chavez Decree Tightens Hold on Intelligence | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/science/space/03ice.html | Mars Lander Is Poised to Begin Digging for Ice | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/world/middleeast/03syria.html | U.N. Nuclear Inspectors to Visit Syria | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-012.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 0001-01-01 | https://www.nytimes.com/2008/06/03/pageoneplus/03-corrections-008.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-toll.4.13437592.html | Major U.S. home builder posts second-quarter loss | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-bank.1.13423649.html | Wachovia confronts uncertain future | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-trade.html | Global trade talks at risk of failing before deadline | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/04/arts/04iht-lon4.1.13416222.html | Bernard Shaw's 'Pygmalion' and Ibsen's 'Rosmersholm' | False | By Matt Wolf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-04greece.13430450.html | First same-sex weddings performed in Greece | False | By Anthee Carassava | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03obama.13412021.html | Obama, awaiting a new title, carefully hones his partisan image | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03econ.13412544.html | U.S. manufacturing slips as inflation gauge surges | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03ndelect.13442921.html | Superdelegate declarations push Obama closer to goal | False | By John Sullivan and Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-legal.1.13417621.html | Shareholders' lawyer sentenced for kickbacks to clients | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-pakistan.1.13422295.html | Suicide bomber suspected in attack outside Danish Embassy | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-cftc.1.13420399.html | U.S. to toughen regulation of commodity markets | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-food.1.13419243.html | UN official holds rich nations accountable for food shortages | False | By Elisabeth Rosenthal and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03elect.3.13426855.html | Obama seeks victory in delegate race on last primary day | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-yahoo.4.13432460.html | Yahoo opposed deal with Google before Microsoft bid | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-3rtrsuntech.13436901.html | Solar-panel maker sees lower prices soon | False | By Nichola Groom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/africa/03iht-03syria.13413225.html | UN nuclear inspectors to visit Syria | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-cricket2late.13426528.html | Australia has 371-run lead against West Indies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-3rtroilskills.13427817.html | Shortage of engineers plagues oil industry | False | By Jane Merriman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-sorkin.1.13417867.html | Dow Chemical takeover bid was born in time of easier credit | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-04motors.13424621.html | GM closing 4 North American plants in shift from trucks toward cars | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03marketsfw.13416581.html | European stocks mainly higher; U.S. futures flat | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-street.4.13429832.html | New rule lets U.S. banks gain even when they're losing | False | By Bradley Keoun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-food.4.13439952.html | UN official holds rich nations accountable for food shortages | False | By Elisabeth Rosenthal and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03enddonate.13442599.html | Obama looks to recruit Clinton's top fund-raisers | False | By Christopher Drew and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-PRIX.2.13422298.html | Mosley wins vote of confidence to stay as FIA president | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-pipe.4.13434969.html | Nabucco natural gas pipeline over budget as steel prices soar | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-base3.13425075.html | Utley hits 21st home run while Griffey stays at 599 | False | By ROB MAADDI | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-obits.4.13433418.html | Grigory Romanov, former member of U.S.S.R.'s Politboro, dies at 85 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/africa/03iht-diplo.4.13441625.html | Iran talks useless unless conditions met, Rice says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-quanta.1.13416225.html | Quanta sees growth in laptop sales | False | By Sheena Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edagha.1.13424820.html | Peace fills a vacuum | False | By Hussein Agha and Robert Malley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edhume.1.13424832.html | The paradox of Muslim weakness | False | By Sadanand Dhume | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edbrooks.1.13424826.html | Calling Dr. Doom | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-glob04.1.13417024.html | India seeks it owns path as a manufacturing powerhouse | False | By Daniel Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-iraq.4.13437185.html | Talks on U.S.-Iraqi security pact bog down | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-04tibet.13432270.html | China disbars lawyers who offered to defend Tibetans | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-cftc.4.13433228.html | U.S. plans to toughen regulation of commodity markets | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/travel/03iht-road.1.13417959.html | Finding the right eco-message for business travelers | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/05/health/05iht-snbiopsy.1.13426760.html | Tiny bit of cancer poses treatment puzzle | False | By Laura Beil | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/05/world/americas/03iht-03cndkennedy.13432924.html | Kennedy on his feet after surgery | False | By Anahad O'connor | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/05/world/americas/03iht-venez.1.13415546.html | Outrage over retooling of intelligence agencies by Chã¡vez | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/05/health/05iht-sncell.1.13426809.html | Scientists revive the debate on cellphones and cancer | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edgreenway.1.13424829.html | Education for peace | False | By H.D.S. Greenway | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03ukecon.13419394.html | UK construction activity falls in May | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-fuel.1.13420357.html | Malaysia plans to end price controls on fuel | False | By Niluksi Koswanage | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-drug.4.13440182.html | China acts swiftly after six die at hospital | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-04food.13417985.html | UN issues warning on food crisis | False | By Elisabeth Rosenthal and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/africa/03iht-zimbabwe.4.13438039.html | Mugabe shuts down CARE in crackdown on aid groups | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-rtrinvest04.1.13416208.html | Australia looks at pros and cons of dividend cuts | False | By Eriko Amaha | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-exchange.4.13436748.html | Nasdaq's Nordic stock market blackout hurts confidence | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/africa/03iht-04zimbabwe.13430136.html | Zimbabwe suspends aid group | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-doping3.13426748.html | Pettigrew to return Olympic relay gold medal. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-basket3.13429045.html | Flip Saunders fired by Pistons | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-PRIX.4.13434436.html | Mosley wins vote of confidence to stay as FIA president | False | By John Burns | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-russia.4.13434027.html | Medvedev replaces chief of Russia's armed forces | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-04pakistan.13417057.html | Blast at Danish Embassy was suicide attack | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-pakistan.3.13426806.html | Suicide bomber suspected in attack outside Danish Embassy | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-col04.4.13434433.html | U.S. inflation is climbing, but a rerun of the 1970s is unlikely | False | By Emily Kaiser | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edmcgilis.1.13424873.html | Uganda's costly export | False | By Donald MacGillis | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-HOCKEY.1.13417157.html | Pittsburgh keeps Stanley Cup hopes alive with 4-3 victory in triple overtime | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-ediran.1.13424854.html | A bell tolls for Ahmadinejad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/arts/03iht-bookthu.1.13426519.html | 'Mã¡â©tro Stop Paris' by Gregor Dallas and 'The Crowd Sounds Happy' by Nicholas Dawidoff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-gates.4.13430061.html | Gates plan for Korea reflects reduced sense of threat | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-campaign.4.13441619.html | Clinton ready to end fight for nomination | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03campaign.13412142.html | Obama pushes effort to claim victory on Tuesday | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-grasso.1.13417500.html | Fate improves for former head of New York Stock Exchange | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03mccain.13411526.html | McCain sharpens his foreign policy attacks on Obama | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-skymark.1.13417855.html | Skymark cancels flights because of pilot shortage | False | By Aiko Hayashi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03tower.13412735.html | Freedom Tower in New York to get tenant from China | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-terminal.4.13437493.html | New U.S. airport designs specialize in 'security that you can't see' | False | By Tom Murphy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-quake.1.13433146.html | Police harass parents protesting China quake | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edimmig.1.13424851.html | Facing America's great immigration panic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-03shibetsu.13410595.html | Despite free land, no cry of northward ho in Japan | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-motor3.13418083.html | Max Mosley wins vote to remain FIA president; German federation freezes ties in protest | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-basenl3.13425517.html | National League: Roundup for Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/04/arts/04iht-isher.1.13417045.html | Thinking big at the Tony awards | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-bill.1.13418074.html | Bill Clinton vents as he winds down stint as a campaigner | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-cellphones.13433211.html | Kennedy tumor reignites debate on safety of cellphones | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/arts/03iht-booktue.1.13384131.html | Stand Operating Procedure, by Philip Gourevitch and Errol Morris | False | Reviewed by Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-TENNIS3.13428719.html | Fortunes are mixed for Baltic hopefuls | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03adco.13414644.html | Mr. Bill returns to pitch for MasterCard | False | By Wendy A. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-RUSfilm.4.13434938.html | Russia sees revival in film making | False | By Amie Ferris-Rotman and Thomas Peter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/style/03iht-01poss.13419404.html | Christian Lacroix's timely way to go back in time | False | By David Colman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-SOCCER.1.13417864.html | At Euro 2008, an injured list already | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03venez.13412027.html | CháˈsÁ°vez decree tightens hold on intelligence | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03grasso.13414873.html | Grasso looking increasingly likely to keep $185 million pay | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-yahoo.1.13417316.html | Yahoo pushed envelope on employee retention | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/news/03iht-3oxan-nuclear.13428041.html | US/IRAN/UN: Nuclear timetable update | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-TENNIS4.13439882.html | The future shines bright in the Parisian gloom | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-fed.4.13439385.html | Inflation spurs U.S. and EU to go after speculators | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03yahoo.13413415.html | Court unseals investor suit against Yahoo | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-04mosley.13419295.html | Formula One votes to keep Max Mosley despite sex scandal | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03ryanair.13414466.html | Ryanair reports quarterly loss and warns of fuel costs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-gm.4.13433231.html | GM closes 4 North American plants in shift from trucks toward cars | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-football3.13426800.html | Cowboys and Pacman get good news | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03malayfuel.13415143.html | Malaysia to remove fuel price controls | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-journal.4.13437030.html | Trail-blazing Kazakh orchestra dreams of Carnegie Hall | False | By David L. Stern | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edlet.1.13424870.html | Drugs for developing countries; Trial in Singapore | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-letter.1.13422512.html | Turkish judicial dispute to test the EU's limits | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-baseal3.13425924.html | American League: Roundup for Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03treasury.13411749.html | Paulson offers reassurances on the dollar | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-google.1.13415661.html | Google tries to balance censorship and access | False | By Janine Zacharia | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-video.1.13418747.html | Videoconferencing gains as travel costs rise | False | By Helen Chernikoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-bali.1.13417595.html | Traveling to Indonesia's Alcatraz to meet the Bali bombers | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-adco.1.13417586.html | MasterCard tells credit sufferers they're not alone | False | By Wendy A. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-greece.4.13434025.html | Greek mayor performs same-sex marriage in defiance of top prosecutor | False | By Anthee Carassava | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/news/03iht-3oxan-NUCLEAR.13428314.html | US/IRAN/UN: Nuclear timetable update | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-rtrdeal04.1.13416190.html | Buyers skittish on deal for fashion house Roberto Cavalli | False | By Eleanor Wason and Rachel Sanderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-04gates.13416022.html | Gates backs 3-year tours for U.S. troops in South Korea | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/europe/03iht-fuel.4.13435772.html | Demonstrations in Paris and London over fuel prices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-tennisresults3.13419254.html | French Open Results on Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-quake.3.13428563.html | Police in China break up protest by angry parents | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/opinion/03iht-edwang.1.13424876.html | Amnesty and the Olympics | False | By Wang Dan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-equity.4.13436152.html | Buyout firms say know-how counts more than money in China | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-beef.1.13422552.html | Beef protests lead to larger crisis for new South Korean president | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/arts/03iht-woodstock.1.13416178.html | Preserving the Woodstock ethos | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/arts/03iht-03brantley.13424901.html | Listen, you brat, to plain truths about the beauty myth | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-tibet.4.13436116.html | Lawyers who volunteered to defend Tibetans lose licenses | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-drug.2.13422089.html | China acts swiftly after 6 die at hospital | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/sports/03iht-cricketpak3.13426384.html | Leading Pakistan cricketer Mohammed Asif held in Dubai over 'illegal substance' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03econ.13427378.html | U.S. factory orders increased in April | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-air.4.13439358.html | High oil prices hit low-cost carriers especially hard | False | By Caroline Brothers and Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-environ.1.13418111.html | Senate begins debate on climate change bill | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-03sisters.13412262.html | Recruiters for top women's colleges in U.S. see a bounty in the Middle East | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/technology/03iht-digital.4.13431070.html | Newspapers warned to keep investing in print | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/asia/03iht-quake.1.13422546.html | Police in China break up protest by angry parents | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/americas/03iht-hillary.5.13442164.html | Clinton open to vice presidency | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/africa/03iht-04iran.13441821.html | Iran's religious leader says nuclear program is peaceful | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03cftc.13412375.html | U.S. regulation of commodity markets to toughen | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-drug.1.13426052.html | Drug-induced deaths at Chinese hospital bring swift government response | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03slovak.13419246.html | Slovakia clears another hurdle in euro membership bid | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/world/africa/03iht-04iran.13436318.html | Iran's religious leader says nuclear program is peaceful | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03fed.13421761.html | U.S. rates 'well positioned' for economic challenges, Fed chief says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03markets6.13430648.html | U.S. stocks flat as market weighs Bernanke comments | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-03 | 2008-06-03 | https://www.nytimes.com/2008/06/03/business/worldbusiness/03iht-03trtforecast.13415567.html | Top U.S. energy forecaster sees oil above $100 through next year | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/africa/04sahara.html | Western Saharaâ€šÃ„Ã´s Conflict Traps Refugees in Limbo | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/africa/04zimbabwe.html | In a Crackdown, Zimbabwe Curbs Aid Groups | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04wind.html | Stalled Sale Seeks Power From Wind | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts-MUSEUMACQUIR_BRF.html | Museum Acquires Modernist House | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04madam.html | Woman Admits Role in Ring Tied to Spitzer | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/technology/04chip.html | A.M.D. Set to Introduce a New Chip for Laptops | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts-TORIAMOSDROP_BRF.html | Tori Amos Drops Her Label | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/asia/04china.html | Chinese Stifle Grieving Parents€šÃ„Â´ Protest of Shoddy School Construction | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-004.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/movies/04drea.html | Impish Writer on the Edge of Tomorrow | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04refuge.html | Suit Opposes Elk Feeding in Wyoming | False | By Jim Robbins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/041mrex.html | Little Artichokes, Provená'šÃŸal Style | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/dance/04ceda.html | Sampling Imported Fare (and a Bit of Badminton) | False | By Claudia La Rocca | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/media/04studio.html | No Films Appear Permanently Lost in Fire at Universal Lot | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04wed2.html | The Science of Denial | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/othersports/04mosley.html | Vote Lets Grand Prix Boss Keep Job, Despite Scandal | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04brenner.html | Would Stonehenge Be Built Today? | False | By Yoni Brenner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/politics/04donate.html | Clinton Donor Base Is Obama€šÃ„Â´s Next Prize | False | By Christopher Drew and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/media/04adco.html | Parody and Innuendo Are Out, Artistry Is in for a Music Channel | False | By Claire Atkinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/04arts-ANOTHERCONVI_BRF.html | Another Conviction for Brigitte Bardot | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04mayor.html | Bloomberg Is Said to Explore a Third Mayoral Term or a Bid for Governor | False | By Raymond Hernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04burgundy.html | Burgundy Learns to Bottle Consistency | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04crane.html | Contractors Consider Ways to Make Cranes Safer | False | By Ken Belson and William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/dance/04scho.html | Fledgling Dancers, Already Fluent in Two Languages: Balanchine and Robbins | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/dining/04bsid.html | Bargain Seeking | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/othersports/04boxing.html | Pride of Youngstown: A â€šÃ„Â´Ghost€šÃ„Â´ Who Didn€šÃ„´t Vanish | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04ma.html | China€šÃ„Â´s Grief, Unearthed | False | By Ma Jian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04marriage.html | Suit Seeks to Block State Policy on Same-Sex Unions | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-008.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04soda.html | Homemade Sodas Dressed for a Night Out | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-007.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-009.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/design/04dire.html | Anne dâ€šÃ„¸Harnoncourt: Discerning Enthusiasm for Art | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04wed4.html | A Court for Veterans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/baseball/04irabu.html | Once a Pride of the Yankees, Irabu Slipped Out of Sight | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/europe/04london.html | Briton Admits to Plot to Set Off Explosives at Heathrow Airport | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/asia/04briefs-NAVYAIDSHIPS_BRF.html | Myanmar: Navy Aid Ships to Leave | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04funeral.html | Mourners Gather to Honor a Crane Operatorâ€šÃ„¸s Life, Full but All Too Brief | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/04auto.html | In a First, Asian Autos Outsold Detroitâ€šÃ„¸s in May | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04witness.html | Emotion-Tinged Testimony Against Union Officials | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/technology/04yahoo.html | Icahn Wants New Chief for Yahoo | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04wed1.html | Mexico at the Brink | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/politics/04elect.html | Obama Clinches Nomination; First Black Candidate to Lead a Major Party Ticket | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/movies/04oper.html | Good Deed, Unscripted Consequences | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-011.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04riverdale.html | Long Island Publisher Buys the Riverdale Press | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/technology/04flip.html | Start-Up Releases Smaller Version of Flip Camcorder | False | By Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/television/04conan.html | At Play in a World of Savagery, but Not This One | False | By Seth Schiesel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/europe/04greece.html | Same-Sex Marriages Performed in Greece | False | By Anthee Carassava | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/reviews/04rest.html | A Dollâ€šÃ„¸s House With a Spice Rack | False | By Frank Bruni | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/theater/04sills.html | Paul Sills, a Guru of Improv Theater, Dies at 80 | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/health/research/04colon.html | Surviving Colon Cancer Is Tied to Family History of It | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/baseball/04yankees.html | Chamberlain Hits Pitch Count, Not Plate | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04union.html | Union Takes Anti-Buyout Campaign Worldwide | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/asia/04tibet.html | Beijing Suspends Licenses of 2 Lawyers Who Offered to Defend Tibetans in Court | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04dowd.html | Sheâ€šÃ„¸s Still Here! | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04cafe.html | French Rotisserie Joins the Midtown Takeout Rotation | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04priest.html | Cardinal Tells Priest Who Mocked Clinton to Take a Leave and â€šÃ„¸Reflectâ€šÃ„¸ | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04about.html | DNA Test Offers Inmate a Chance at Freedom After 16 Â½ Years | False | By Jim Dwyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/042brex.html | Asparagus With Chardonnay Sabayon | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/washington/04brfs-KENNEDYISREC_BRF.html | Massachusetts: Kennedy Is Recuperating | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/baseball/04mets.html | Martáˆáˆ‰nez Gives Mets Lift, and Some Life | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04gallagher.html | Former Prosecutor Leading in Council Race in Queens | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/hockey/04nhl.html | Revived Penguins Smile Through the Pain | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/othersports/04brown.html | Final Workout for Big Brown as Trainerâ€šÃ„Ã´s Chatter Gallops On | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04vincent.html | St. Vincentâ€šÃ„Ã´s Says It Will Close if It Canâ€šÃ„Ã´t Build Tower | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04evict.html | In South Florida, Eviction Spares Few | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-012.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/washington/04gates.html | Gates Approves of 3-Year Tours for U.S. Troops in South Korea | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04briefs.html | New Restaurants for Families and Burger Lovers | False | By Kim Severson and Betsy Andrews | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/realestate/04boston.html | A New Emerald Is Fashioned for Bostonâ€šÃ„Ã´s Necklace | False | By Lisa Chamberlain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/l04immig.html | The Immigration Divide: Who Are We as a People? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/basketball/04refs.html | Former Referee Cooperated, Prosecutors Say in Letter | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04vapnyar.html | Her Killer Meatballs Are the Stuff of Fiction | False | By Julia Moskin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04mini.html | For the Artichoke, Some New Helpers | False | By Mark Bittman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/music/04asha.html | A Sidekick No More, Ashanti Tries Some New Poses for the Spotlight | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/technology/04msn.html | MSN Looks to Hollywood for New Site | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/baseball/04game.html | Yankees Find Effective if Not Electrifying Arm | False | By Joe Lapointe and Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/football/04sportsbriefs-INSIDETHENFL_BRF.html | â€šÃ„Ã²Inside the Nflâ€šÃ„Ã´ Lands on Showtime | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/music/04city.html | In Charting Its Future, City Opera Chooses an Adventurous Path | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-003.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/politics/04obama.html | Barack Obama: Calm in the Swirl of History | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/politics/04clinton.html | Clinton Discusses What She Wants, but Not What She Will Do | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/04arts-IMPROVEDACCE_BRF.html | Improved Accessibility for Spy Museum | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04recipes.html | Recipe Deal Breakers: When Step 2 Is â€šÃ„Ã²Corral Pigâ€šÃ„Ã´ | False | By Kim Severson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/music/04blan.html | Sun, Sherry, Castanets: Musical Postcards From Spain | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04brex.html | Spice-Roasted Cornish Hens With Spring Garlic Jus | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04execs.html | In Hiring, Europeans Go Global | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-002.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/politics/04assess.html | Next on Agenda Is Clintonâ€šÃ„Ã´s Role | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/europe/04briefs-PRESIDENTFIR_BRF.html | Russia: President Fires Top General | False | By Michael Schwirtz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/04arts-DEFENSETOHAV_BRF.html | Defense to Have a Turn in R. Kelly Trial | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/04arts-HOUSELEADSTH_BRF.html | 'House' Leads the Night | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04wed3.html | Property Taxes â€šÃ„Ã´08 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/design/04coll.html | Museums Set Stricter Guidelines for Acquiring Antiquities | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04polygamy.html | Daughter of Sect Leader Gets Additional Protection | False | By Kirk Johnson and Gretel C. Kovach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04corton.html | New Life, New Name and a New Chef for Montrachet | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04appetite.html | Awaiting Springâ€šÃ„Ã´s Exotic Greens With an Old Family Friend | False | By Melissa Clark | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/realestate/commercial/04bio.html | On Long Island, a Push to Nurture Biotech Work | False | By Alison Gregor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04clinic.html | Clinic Treats Mental Illness by Enlisting the Family | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/education/04education.html | Education Stories, Inspiring or Otherwise | False | By Samuel G. Freedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/opinion/04corr.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/washington/04diplo.html | Rice Calls Dialogue With Iran Pointless | False | By Helene Cooper and Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/dining/04curious.html | Whatâ€šÃ„Ã´s the Peppery Note in Those Shirazes? | False | By Harold McGee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/middleeast/04iran.html | Chief Cleric Says Iran Doesnâ€šÃ„Ã´t Seek Nuclear Arms | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/othersports/04jockey.html | Prado Gets to Play the Spoiler Once Again | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04brfs-GUNORDINANCE_BRF.html | Pennsylvania: Gun Ordinances Voided | False | By Jon Hurdle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/golf/04rhoden.html | Palmerâ€šÃ„Ã´s Legend, Good and Bad, Lives On | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04smoke.html | Cigarette Tax Arrives Amid Grumbling and Vows | False | By Marc Santora | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04evolution.html | Opponents of Evolution Adopting a New Strategy | False | By Laura Beil | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/tennis/04tennis.html | Nadal Gets a Cakewalk on His 22nd Birthday | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/04cuomo.html | Rating Firms Seem Near Legal Deal on Reforms | False | By Jenny Anderson and Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-001.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/arts/04abroad.html | Courting Donors, Finding Freedom | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/business/04lehman.html | Lehman Battles an Insurgent Investor | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/04lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/arts/04arts-THEHEALINGPO_BRF.html | The Healing Power of Classical Music | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/opinion/04diddley.html | Bo Diddleyâ€šÃ„Â´s Legacy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/dining/04larex.html | Garlicky Spinach Salad With Pine Nuts and Raisins | False | By Melissa Clark | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/business/media/04cbs.html | Show Under Pressure in Jolie Birth Story | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/business/04home.html | Toll Brothers Reports a Loss, but Not as Deep as Expected | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/world/asia/04pakistan.html | Pakistan Calls Embassy Blast Suicide Attack | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/world/asia/04drug.html | China Moves Quickly in Drug Mystery | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/business/worldbusiness/04private.html | Expertise Called Crucial to China Deals | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/washington/04military.html | Senator Warns of a â€šÃ„Â´Crisisâ€šÃ„Â´ in Pentagon Cost Overruns | False | By Charlie Savage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/opinion/04science.html | Revealing the Wonder in the Why | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/business/04leonhardt.html | Big Vehicles Stagger Under the Weight of $4 Gas | False | By David Leonhardt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/nyregion/04prices.html | As Costs Keep Rising, Restaurateurs Find Creative Ways to Cope | False | By Patrick McGeehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/world/asia/04almaty.html | Creating a Melody From Fear of Failure | False | By DAVID L. STERN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/world/asia/04impact.html | Impact of Earthquake on the Chinese Economy Is Seen as Minimal | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/dining/04olive.html | Mexican Olive Oil: Ensenada to Fairway | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/opinion/04friedman.html | Time for Radical Pragmatism | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/sports/baseball/04shea.html | Last Seasonâ€šÃ„Â´s Success Hard to Duplicate for Metsâ€šÃ„Â´ Pâ€šÃ„Â©rez | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/dining/04pizza.html | The Pizzaâ€šÃ„Â´s Secret? Whole-Wheat Crust | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/movies/04wedd.html | Sex, Cinema, Marriage and Other Dangerous Activities | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/theater/reviews/04save.html | At School, Sinâ€šÃ„Â´s a-Poppinâ€šÃ„Â´ and Cherubs Are Singing | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/dining/04india.html | Red, White, Sultry: The Wines of India | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/washington/04nuke.html | Nuclear Cleanup Could Derail an Experimental Cancer Treatment, Study Says | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/pageoneplus/04corrections-005.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/pageoneplus/04corrections-006.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/04/world/04food.html | U.N. Says Food Plan Could Cost $30 Billion a Year | False | By Andrew Martin and Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/pageoneplus/04corrections-010.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/world/asia/04thai.html | Protests Strain Thai Coalition and Put Focus on Deadlock | False | By Thomas Fuller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/books/04garner.html | Toasting the Joys of Imbibing Properly | False | By Dwight Garner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/television/04look.html | A Reality Competition Shows a Few Wrinkles | False | By Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04jersey.html | Lautenberg Easily Wins Spirited Primary Race, Despite a Tepid Turnout | False | By David W. Chen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/science/space/04kibo.html | Laboratory Module Attached to Side of the Space Station | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/04brfs-THREATSONIMM_BRF.html | Maryland: Threats on Immigrant Group | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/baseball/04pins.html | Newest Yankee Just Tries to Blend In | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/nyregion/04astor.html | Claiming Lack of Evidence, Astorâ€šÃ„ús Son Seeks Dismissal of Fraud Case | False | By Serge F. Kovaleski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/us/politics/04mccain.html | McCain Distances Himself From Bush and Jabs Obama | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04trade.html | Global Trade Negotiations Are Dealt Another Setback | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/music/04arts-NEWJOBATMETO_BRF.html | New Job at Met Opera | False | By Daniel J. Wakin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/arts/music/04mann.html | Tracing the Arc of Beethovenâ€šÃ„ús Career in One Night | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/basketball/04nba.html | Celebrated Rivalry Has Its Roots in â€šÃ„ú'62 Finals | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/sports/baseball/04sandomir.html | Buildup Lasts Longer Than the Start | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/business/04motors.html | G.M. Shifts Focus to Small Cars in Sign of Sport Utility Demise | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 0001-01-01 | https://www.nytimes.com/2008/06/04/health/research/04aging.html | New Hints Seen That Red Wine May Slow Aging | False | By Nicholas Wade | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-cellphone.4.13471798.html | Study uses cellphones to track people | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-crop.4.13469838.html | Monsanto pledges to lift food supply | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-04zimbabwe.13444678.html | Zimbabwe cuts access to aid | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04elect.13446784.html | Obama wins nomination | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-cost.1.13452266.html | Impact of earthquake on the Chinese economy is seen as minimal | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-05react.13453122.html | Foreign reaction to Obama's claim is favorable | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04execs.13449761.html | In hiring, Europeans go global | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-econ.3.13458292.html | OECD sees slower economic growth through next year | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-visa.1.13459328.html | U.S. to make foreign visitors register online | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-casino.1.13454552.html | Crown abandons $5 billion Las Vegas casino project | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-socgen.html | Boss says he was not qualified to catch Sociã"sÃ©tã"sÃ© Gã"sÃ©nã"sÃ©rale trader's fraud | False | By Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04clinton-text.13465693.html | Text of Clinton's speech | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-assess.4.13475279.html | Obama's Clinton problem | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04assess.13449085.html | Next on agenda is Clinton's role | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/arts/04iht-bookthu.1.13458262.html | 'Mã"sÃ©tro Stop Paris' by Gregor Dallas and 'The Crowd Sounds Happy' by Nicholas Dawidoff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-rock.4.13471000.html | EU opens investigation into British rescue of Northern Rock | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-sponsor.1.13454750.html | Organizers tackle ambush marketing before Beijing Olympics | False | By Robert Woodward | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-MIND.1.13454744.html | After Olympics, mind games | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-edfriedman.1.13460953.html | Little energy for peace | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04elect.13446379.html | Obama poised to clinch the nomination | False | By Michael M. Grynbaum and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-04germany.13456955.html | Germany to give police more surveillance powers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04elect.13451015.html | Obama claims nomination | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-04pakistan.13466793.html | Proposed changes to Pakistan constitution would clip Musharraf's powers | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04marketsfw.13457982.html | Fears about banks weigh on European stocks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-clinton.4.13475164.html | Obama reassures Jewish leaders | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/style/04iht-fkaoriweb.13471268.html | In Tokyo, longing for the old China | False | By Kaori Shoji | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-edkeillor.1.13460959.html | Everybody in the pool | False | By Garrison Keillor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/health/04iht-04aging.13449256.html | New hints seen that red wine may slow aging | False | By Nicholas Wade | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-GAMES4.13469098.html | Chicago, Madrid, Tokyo, Rio de Janeiro finalists for 2016 Games | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-indo.1.13456607.html | Police in Jakarta move against Islamic activists | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-fuel.1.13456212.html | India and Malaysia raise price of subsidized fuel | False | By Thomas Fuller and Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-edmexico.1.13460969.html | Mexico at the brink | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-edlet.1.13460963.html | America's security fantasies; Question time; Twisted about Tibet | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-CRICKET.1.13452475.html | MacGill ends his 'what if' career with Australia | False | By Huw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/opinion/04iht-letter.1.13453139.html | There's blame to go around in U.S. obesity epidemic | False | By Richard Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-04lehman.13446867.html | Lehman fights an investor trying to drive down its stock | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-hot.4.13471434.html | Smucker grows with purchase of Folgers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/europe/04iht-germany.4.13468516.html | German government backs enhanced surveillance | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-05folgers.13469567.html | Smucker pays $3.3 billion for Folgers coffee brand | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/technology/04iht-regulate.4.13472504.html | U.S. firms turning to EU in antitrust cases | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/sports/04iht-socporto4.13467673.html | Porto is out after bribery scandal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/africa/04iht-diplo.1.13454209.html | Rice calls Iran talks pointless while enrichment continues | False | By Helene Cooper and Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/africa/04iht-04zim.13465147.html | Zimbabwean opposition candidate Morgan Tsvangirai detained | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/americas/04iht-lab.1.13452312.html | Concerns after top U.S. nuclear weapons lab lays off hundreds | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-rtrcol05.1.13452490.html | The hidden costs of fuel subsidies | False | By Wei Gu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-rtrexchange.13465975.html | Power exchange chief wants competition, not a monopoly | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-rbogtv.1.13454753.html | U.S. switch to digital TV raises specter of toxic dumping of old sets | False | By Erica Gies | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-rtrrwe.13466380.html | Energy trading unit surpasses RWE expectations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/business/worldbusiness /04iht-rtrdeal05.1.13452497.html | Market for IPOs improves in Asia | False | By Tony Munroe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/opinion/04iht-edmcmillan.1.13460966.html | Why assassination talk is taboo | False | By Priscilla Johnson McMillan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/americas/04iht-campaign.1.13456405.html | Obama clinches Democratic nomination | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/americas/04iht-space.1.13454635.html | Space station adds a room | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/opinion/04iht-edcohen.1.13460814.html | Roger Cohen: Energy lessons | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/sports/04iht-ath4.13467529.html | Chambers wins 100 meters in Greece, vows to compete in Beijing | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/world/americas/04iht-obama.1.13459637.html | Obama, the self-described 'Rorschach test,' liberal but inscrutable | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/sports/04iht-basketsched4.13471437.html | NBA Finals Schedule | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/sports/04iht-baseal4.13462691.html | American League: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/arts/04iht-theft.5.13475052.html | Stolen paintings recovered | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/200 8/06/04/sports/04iht-socceropa4.13467742.html | Liga de Quito qualifies for finals despite scoreless draw with America | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-rbogtrash.1.13452003.html | Greece struggles to reduce its trash | False | By Niki Kitsantonis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-wireless05.1.13454702.html | Virtual network operators look for a niche | False | By Eric Sylvers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-MIND.4.13470815.html | IOC provisionally suspends Iraqi Olympic committee | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-rtrinvest05.1.13453097.html | 'Special servicers' rise as loan defaults grow | False | By Al Yoon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-econ.4.13462697.html | OECD sees slow growth through next year | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-iraq.4.13469105.html | Militants' truck explodes prematurely, killing 15 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-04impact.13446895.html | Impact of earthquake on the Chinese economy is seen as minimal | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/05/travel/05iht-trvenice.1.13453112.html | Ahoy, ye gondoliers! Kayak coming through | False | By David Kocieniewski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-korea.1.13459320.html | South Korean opposition will boycott legislature over beef import deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04oecd.13453118.html | OECD cuts its growth estimate for U.S. and euro area | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04australia.13451234.html | Australia GDP growth exceeds expectations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-05iraq.13475477.html | Lethal truck explosion hits Shiite district of Baghdad | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/news/04iht-rbogwaste.1.13451389.html | Companies save money through waste reduction | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-04yahoo.13446953.html | Icahn says he would remove Yahoo's chief | False | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-leonhardt.1.13453633.html | Cost of oil is pushing gas-guzzling trucks toward extinction in the U.S. | False | By David Leonhardt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-olyiraq4.13469414.html | IOC suspends Iraq Olympic committee over 'political interference' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/realestate/04iht-remos.html | Russians discover the joys of the new dacha | False | By Jean Rafferty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-chip.1.13452306.html | AMD to introduce new chip for laptops | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-05air.13463742.html | More cuts as United grounds low-cost carrier | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-donors.1.13454484.html | Obama camp prepares to recruit Clinton fund-raisers, hold on to image | False | By Christopher Drew and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-assess.1.13453662.html | Next for Obama: Finding a role for Clinton | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-TENNIS4.13471085.html | Cornered, Safina turns the tables - again | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-turkey.4.13468639.html | Head scarf ruling looms in Turkey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-tennisresults4.13462251.html | French Open results on Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-edpakistan.1.13460972.html | Pakistan's mounting identity crisis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-food.1.13458289.html | Global food crisis called 'a wake-up call' at UN summit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04cndcampaign.13459323.html | Obama clinches nomination; Clinton weighs next move | False | By Jeff Zeleny and Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04diplo.13446877.html | Rice calls dialogue with Iran pointless | False | By Helene Cooper and Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-zim.4.13470492.html | Zimbabwe opposition leader briefly detained by police | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04obama-text.13465614.html | Text of Obama's speech | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-reactor.5.13473960.html | Power plant in Slovenia shut down after water leak | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/business/04iht-protest.4.13469974.html | Fishermen stake out EU to protest high fuel prices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04elect.13444523.html | Obama moves closer to goal of winning nomination | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04leonhardt.13446214.html | Expensive gas weighs down big cars' appeal | False | By David Leonhardt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-04chip.13451834.html | AMD set to introduce a new chip for laptops | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-mideast.4.13472501.html | Palestinian appeal to EU angers Israel | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/news/04iht-cx0406.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-react.2.13459413.html | Obama's claim gets an upbeat response across the globe | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/style/04iht-03cfda.13453665.html | Fashion designers honor their own | False | By Eric Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-sahara.1.13456924.html | Refugees of a tangled, forgotten conflict in Western Sahara | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-food.4.13472305.html | At food crisis talks, menu is rich with politics | False | By Elisabeth Rosenthal and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04apache.13447151.html | Explosion in Australia reduces gas supply to mines | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-05crop.13464030.html | Monsanto plans to lift food supply | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-react.4.13475135.html | Hyperbolic reactions to Obama from abroad | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-journal.1.13453526.html | New conductor galvanizes Kazakh orchestra | False | By David L. Stern | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-austria.4.13468522.html | 70 years later, Freud gets therapy college in Vienna | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-insure.4.13468366.html | Accounting change would put pressure on insurers | False | By Emily Chasan and Lilla Zuill | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/news/04iht-food.3.13465421.html | Global food crisis called 'a wake-up call' at UN summit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04elect.13447008.html | Obama claims nomination | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-yahoo.1.13454237.html | Icahn calls for removing Yang as Yahoo chief | | By Miguel Helft and Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04auto.13445770.html | U.S. cars lose to Asian rivals for first time | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-05food.13459671.html | Islamic Development Bank donates $1.5 billion for food security | False | By Andrew Martin and Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-eddowd.1.13460950.html | She's still here | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-flip.1.13452478.html | The Flip, a camcorder for regular people | False | By Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-mccain.4.13472302.html | McCain seeks to distance himself from Bush | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-hong.3.13467623.html | Hong Kong vigil for Tiananmen Square protesters low-key this year | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-soccercity4.13467717.html | Mark Hughes appointed Manchester City manager | | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04elect.13446089.html | Obama poised to clinch the nomination | | By Michael M. Grynbaum and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04wind.13451578.html | Iberdrola offers to invest $2 billion in wind energy for New York | | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-03fuel.13452833.html | Malaysia raises fuel prices 40% | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-basenl4.13462833.html | National League: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-quake.1.13456166.html | Grieving Chinese parents press on with complaints | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-BASE.1.13452830.html | Cubs win 9th straight, proving themselves on the road | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-walmart.4.13469597.html | Wal-Mart watchdogs defanged? They say not really. | False | By Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04obama.13447099.html | A deliberative man in a manic game | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-campaign.4.13471319.html | Obama gets right to work | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-hong.1.13456575.html | Hong Kong vigil for Tiananmen Square protesters low-key this year | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-BASE.4.13467610.html | Smoltz's shoulder surgery makes Atlanta Braves wince | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04union.13451543.html | Union takes protest against private equity firms worldwide | False | By Michael J. De La Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-union.1.13453552.html | Union campaign against equity firms goes global | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-TENNIS.3.13466551.html | Cornered, Safina turns the tables - again | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/opinion/04iht-edadelman.1.13460679.html | The boom in private giving | False | By Carol C. Adelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-rbogair.4.13465825.html | Airports struggle to reduce their pollution | False | By Sarah J. Wachter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/news/04iht-04xan-telecom.13465143.html | AFRICA: Telecoms liberalisation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/asia/04iht-myanmar.1.13454790.html | Unable to help Myanmar relief efforts, U.S. Navy vessels sailing away | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-04lend.13446934.html | Residential Capital gets $1.4 billion cash infusion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-auto.1.13452503.html | Asian autos top U.S. sales in May | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04donate.13444534.html | Obama looks to recruit Clinton's top fund-raisers | False | By Christopher Drew and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-zimbabwe.1.13454687.html | Zimbabwe tells CARE and others to stop aid work | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-NBA.1.13454681.html | Celtics-Lakers rivalry has its roots in 1962 final | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-ual.4.13473963.html | United Airlines to shutter low-fare airline, cut jobs | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-04watch.13452318.html | The primary season's final debate | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-lehman.1.13454487.html | Lehman being besieged by investor betting against it | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/arts/04iht-04abroad.13458277.html | Courting donors, finding freedom | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/europe/04iht-04london.13446916.html | Briton admits to plot to set off explosives at Heathrow airport | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/technology/04iht-msn.1.13452642.html | Microsoft turns to Hollywood for help with MSN | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-GAMES1.13454723.html | U.S. takes 'immoral' share of Olympic revenue, IOC official says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/business/worldbusiness/04iht-gm.1.13453611.html | GM cuts mark end of SUV era | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/americas/04iht-react.1.13459479.html | Obama's claim gets an upbeat response across the globe | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-swim4.13467579.html | FINA approves new swimsuits from Arena, Adidas and Mizuno | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/news/04iht-04food.13446176.html | UN says solving food crisis could cost $30 billion | False | By Elisabeth Rosenthal and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/world/africa/04iht-zimbabwe.3.13466667.html | Opposition leader is detained in Zimbabwe | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-04 | 2008-06-04 | https://www.nytimes.com/2008/06/04/sports/04iht-oly4.13467288.html | IOC picks Chicago, Madrid, Rio de Janeiro and Tokyo in bidding for 2016 Summer Olympics | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/105jews.html | The Jews of Iraq | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-PARAMOUNTVAN_BRF.html | Paramount Vantage Takes a Trim | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-HELLSKITCHEN_BRF.html | Hells Kitchen Is Hot | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/media/05post.html | Slateâ€šÃ„Ã´s Editor Will Head a New Unit at the Washington Post Co. | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/soccer/05sportsbriefs-002.html | Euro Opener to Be Shown in Central Park | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05fix.html | Refinishing Floors With Less Mess | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05slash.html | Slashed Womanâ€šÃ„Ã´s Ex-Boyfriend Is Held on Harassment Charges | False | By Christine Hauser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/media/05addo.html | Yahoo Tries to Move Past Takeover Status | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05fcc.html | Investment Places F.C.C. Aide Amid Fraud Inquiry | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05fed.html | At Harvard, They Hail a Fed Chief | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/basketball/05nba.html | In N.B.A. Finals, Defenses Hone a Battle Cry: Help! | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/05kong.html | Player Caught in a Web Not of His Spinning | False | By Aaron Kaplowitz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05tornado.html | Red Cross in New Dispute Over Disaster Relief Funds | False | By Stephanie Strom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/baseball/05shea.html | Martâ˘âˆ‰nez Feels Fine but Keeps Outlook Day to Day | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05askk-003.html | Tip of the Week: Let Your iPhone Do the Walking | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05crop.html | Monsanto Seeks Big Increase in Crop Yields | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/health/research/05disparities.html | Research Finds Wide Disparities in Health Care by Race and Region | False | By Kevin Sack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05rezko.html | Ex-Obama Fund-Raiser Is Convicted of Fraud | False | By Catrin Einhorn and Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05dems.html | Clinton Ready to End Bid and Endorse Obama | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05garden.html | Tomato Catch-Up | False | By Anne Raver | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05YSL.html | The Revolutionary | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05race.html | Many Blacks Find Joy in Unexpected Breakthrough | False | By Marcus Mabry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/nationalspecial/05span.html | 3rd Minnesota Bridge Is Closed as Special Inspections Continue | False | By Christina Capecchi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/media/05harper.html | HarperCollins Chief Executive Resigns | False | By Motoko Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/music/05alic.html | Touring Wonderland With Guides Who Sing | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05deals.html | A One-Day, Two-Way Sale | False | By Marianne Rohrlich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/baseball/05mets.html | Mets and Reyes Changing Attitudes and Getting Results | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05briefs-MALAYSIAANDI_BRF.html | Malaysia and India Increase Price of Subsidized Fuel | False | By Thomas Fuller and Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05mill.html | Revived Paper Mill Brings a Town Back With It | False | By Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05snitch.html | Track Down Your Car, With Help From an Electronic Sidekick | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/othersports/05shakhlin.html | Boris Shakhlin, 76, Is Dead; Won 13 Olympic Medals in Gymnastics | False | By Richard Goldstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05townsend.html | The Delta in Our Home | False | By Kathleen Kennedy Townsend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/americas/05nations.html | Former Nicaraguan Official Wins U.N. Assembly Presidency | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05philadelphia.html | Philadelphia Will Try to Reduce Foreclosures | False | By Jon Hurdle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/baseball/05ortiz.html | Injury Throws a Snag into Home Run Derby Plans | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-PBSGAINSSPON_BRF.html | PBS Gains Sponsors | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/music/05poli.html | The Police Will Play the Garden for Public Television | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05mayor.html | A Public Job Still Appeals to Bloomberg | False | By Diane Cardwell and Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05remote.html | Surf Channels, or the Web, With a Remote | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/basketball/05araton.html | From $15 Per Diem in Albany to N.B.A. Riches | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05thu3.html | Take Me OutÂ¬â€¦ to the BallgameÂ¬â€  | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05sharon.html | Like the Water, Grand Plans Buoy Spirits at a Vacation Spot From a Bygone Era | False | By Michelle York | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05kenya.html | Rejoicing in Kenya at U.S. Triumph of a Sort of Native Son | False | By Reuben Kyama | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/05food.html | Leaders Speak of Their Own Issues at a Conference Addressing Food Shortages | False | By Elisabeth Rosenthal and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05labor.html | President of Union Wins Fight Over Power | False | By Steven Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/othersports/05vecsey.html | Waiting for Triple Crown: Whatâ€šÃ„Â´s the Rush? | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/middleeast/05mideast.html | Palestinian Leader Urges Talks With Hamas | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05air.html | More Cuts as United Grounds Its Low-Cost Carrier | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05shop.html | Shopping for Old Furniture With Michele Spadaro | False | By Samantha Storey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/othersports/05dam.html | Two Straight Belmont Winners and Possibly Three | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05border.html | Guards Charged in Smuggling | False | By Will Carless | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/music/05smit.html | Still Swinging, Still Hungry, Keely Smith Keeps the Passion | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05farm.html | Food Is Gold, So Billions Invested in Farming | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05thu1.html | Itâ€šÃ„Â´s Over. Now It Begins. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/hockey/05-nhl.html | Penguins Raise Scare, but Red Wings Raise Cup | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05ROW.html | An Award for Floral Arrangement | False | By Eric Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05thu2.html | Zimbabweâ€šÃ„Â´s Reign of Terror | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05scooper.html | Scoop It Up or Pay: On Patrol With Enforcers of the Dog Law | False | By J. David Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05afghan.html | Afghan Borders Concern NATO Force Leader | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05joekennedy.html | Taking â€šÃ„Â?Noâ€šÃ„Â´ for an Answer | False | By Joseph P. Kennedy Ii | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/golf/05lpga.html | Ochoa Stars on Screen as Well as Green, in Documentary Charting Her Rapid Rise | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/americas/05briefs-KILLINGOFEXE_BRF.html | Venezuela: Killing of Executive Might Have Been a Mistake | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05tobacco.html | Opposition to Menthol Cigarettes Grows | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/health/nutrition/05Best.html | Real Thought for Food for Long Workouts | False | By Gina Kolata | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05kerrykennedy.html | Lessons of the Magnolia Tree | False | By Kerry Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05walmart.html | Wal-Martâ€šÃ„Â´s Detractors Come In From the Cold | False | By Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05computer.html | Less-Is-More Notebook Makes Its Bid for a Little Space on the Desktop | False | By Peter Wayner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/books/05maslin.html | Bearing Witness to the Fallen and the Grieving | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05johnson.html | Thomas A. Johnson, Pioneering Black Journalist, Dies at 79 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05bangla.html | Nearly 12,000 Are Arrested in Bangladesh | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05living.html | India Mahdavi Introduces Furniture to the United States | False | By Melissa Feldman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05hong.html | Vigil for Tiananmen Dead Draws Fewer in Hong Kong | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/tennis/05tennis.html | Safina Turns the Tables Again to Reach Semifinals | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/othersports/05belmont.html | Big Brown Free of Steroids, Trainer Says | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/middleeast/05briefs-BAHAIARREST S_BRF.html | Iran: Bahai Arrests Confirmed | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/olympics/05olympics.html | Chicago Stays in Running After Early Vote to Decide Host of 2016 Olympics | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05Stylcxn.html | Correction: Critical Shopper - Catherine Malandrino | | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05safety.html | City Unveils Plan to Improve Safety at Construction Sites | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05exhibit.html | Secret Service Detains Artist Over â€šÃ„Â´Assassinationâ€šÃ„Â´ Exhibit | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/africa/05zimbabwe.html | Zimbabwean Opposition Leaders Held by Police | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05campaign.html | Groups Seeking Reforms Assail Paterson | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/05correc-002.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05cyber.html | Salad Days for the Internet | False | By Michelle Slatalla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05drug.html | F.D.A. Reviews Arthritis Drugs for Links to Cancer | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/05correc-005.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05drought.html | Governor Declares Drought in California | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/dance/05thar.html | Step Right Up: A Playful, Complex Whirl, According to Tharp | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/05correc-006.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05open.html | Ikeaâ€šÃ„Â´s Brooklyn Beachhead | False | By Julie Scelfo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05odom.html | William Odom, 75, National Security Director, Dies | False | By David D. Kirkpatrick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/washington/05briefs-STATEDEPTREM_BRF.html | State Dept. Removes Nations From List of Human Traffickers | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05collins.html | A Town-Hall Summer | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05bryant.html | Bryant Park Braces for a Tidal Wave of Traffic | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/americas/05cuba.html | In Rare Study, Cubans Put Money Worries First | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-OLDMUSICONLI_BRF.html | Old Music Online | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/baseball/05yankees.html | Mussina Puts Yanks Back on Winning Track | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/baseball/05stars.html | 42 Statues of Liberty Will Start All-Star Hype | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/05auto.html | Detroit Automakers Compete for a Vanishing Truck Market | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/washington/05climate.html | More Talking Than Listening in the Senate Debate About Climate Change | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/dance/05riou.html | Thunder, Rain and Crickets as a Prelude to Ravelâ€šÃ„Ã´s Swirl | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05valles.html | Sneaking Into History | False | By Richard Valles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05events.html | Chateau: The Condensed Version | False | By Elaine Louie | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05POINTS.html | The Joy of Insects | False | By Karla A. Martinez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/washington/05cong.html | Senate Approves Framework for Spending in Coming Year | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/music/05wolf.html | Carefully Planned Jazz, Fit for a â€šÃ„Ã´50s Soundtrack | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/television/05joe.html | TV Host Is in His Prime With a Morning Audience | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05aipac.html | Obama Offers Assurances at Pro-Israel Meeting | False | By John M. Broder and Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/middleeast/05iraq.html | Explosions and Shootings Disrupt Relative Calm in Iraq | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05working.html | Because Itâ€šÃ„Ã´s a Jungle Under There | False | By Michael Hsu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05games.html | Hollywoodâ€šÃ„Ã´s Snakes and Assassins Squeeze Into a Video Game Console | False | By Charles Herold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/l05elect.html | A Historic Night, an American Dream | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/business/smallbusiness/05sbiz.html | Lights, Camera, Tax Credit: Massachusetts Lures Filmmakers With Generous Rebate | False | By Glenn Rifkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/theater/reviews/05body.html | A Householdâ€šÃ„Ã´s Wounds Are Raw, but No One Is Willing to Ease the Tensions | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/l05currency.html | The Touch of a Ten-Spot | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05takeout.html | Film Spotlights City Life Often Overlooked | False | By Jennifer 8. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/05kennedyintro.html | Remembering Our Father | False | By Kerry Kennedy, Joseph P. Kennedy Ii and Kathleen Kennedy Townsend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/dance/05aile.html | A Pageant of Early Aileys on a Journey to Posterity | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05mccain.html | With Opponent in Place, McCain Adapts Strategy | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05SKIN.html | Zapping Teenage Torment | False | By ANNA JANE GROSSMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/europe/05briefs-PAINTINGSRET_BRF.html | France: Paintings Retrieved | False | By Basil Katz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05basics.html | Smaller Than a Laptop, but Bigger Than a Phone | False | By Eric A. Taub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-STANDINGUPFO_BRF.html | Standing Up for Sales | False | By Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05towns.html | Awaiting ClintonáéšÃ„Ã‚´s Return to Home on Old House Lane | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/opinion/l05immig.html | Immigration Perspectives | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05adopt.html | To Adopt, Please Press Hold | False | By Mireya Navarro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/science/05mobile.html | Cellphone Tracking Study Shows WeáéšÃ„Ã‚re Creatures of Habit | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05cross.html | A Way to Solve Crosswords Without Pencil (or Eraser) | False | By Warren Buckleitner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05askk-002.html | More Space for TiVo | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/05correc-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/crosswords/bridge/05CARD.html | Two Early Trump Tricks Prove to Be One Too Many | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05design.html | Is Art Furniture Growing Up? | False | By Alice Rawsthorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05marine.html | Marine Is Acquitted in Iraq Killings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05barry.html | Moving Beyond the Kitchen | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05superdelegates.html | For Clinton, a Key Group DidnáéšÃ„Ã‚t Hold | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05immig.html | Latino Immigrants Hit by Jobs Shortage | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05askk-001.html | High Fidelity On the Go | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05quake.html | Experts Warned of Quake Risk in China | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/05correc-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/design/05gett.html | Getty Adds to Antiquities With Third-Century Work | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-FORECLOSUREP_BRF.html | Foreclosure Possible for Ed McMahon | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05raid.html | Man Falls to Death Fleeing Drug Raid in the Bronx | False | By Corey Kilgannon and Mathew R. Warren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05camera.html | Surrounded by Water, and Sights to Shoot | False | By Marty Katz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05fraud.html | Mortgage Fraud Is Found During Fire Investigation | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/05arts-REPORTERWONT_BRF.ht ml | Reporter Wont Testify in R. Kelly Trial | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/nyregion/05lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/baseball/05pins.html | Posada Is Back and Ready to Get Behind the Plate | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/design/05perls.html | Klaus Perls, Art Dealer Who Give Picasso to the Met, Dies at 96 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/washington/05military.html | U.S. Pushes to Rely More on Remotely Piloted Craft | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/pageoneplus/05correc-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05southla.html | A City Where Hospitals Are as Ill as the Patients | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/05phone.html | Verizon in Talks to Buy Alltel | False | By Andrew Ross Sorkin and Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05cxn.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/television/05swin.html | Borrowing a Cup of Sugar (and Maybe a Spouse) | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/sports/soccer/05altidore.html | Spanish Soccer Team Strikes Deal for Altidore | False | By Jack Bell and Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/design/05fair.html | At Art Basel, Old Names and Few Showstoppers | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/arts/television/05fear.html | Horror Showâ€šÃ‚Â´s Life Lessons ...Er, Maybe Death Lessons | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/fashion/05CRITIC.html | Obscure Labels of a Boldface Kind | False | By Mike Albo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05pstan.html | Proposals Would Curtail Power of Pakistan Leader | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05moskos.html | Charles Moskos, Policy Adviser, Dies at 74 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/technology/personaltech/05pogue.html | Cell Services Keep It Easy, and Free | False | By David Pogue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/garden/05animals.html | Peter Rabbit Must Die | False | By Joyce Wadler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05briefs-JAPANESESHIP_BRF.html | China: Japanese Ship to Visit | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/americas/05ixtapa.html | Sharks Strike Panic Along Mexicoâ€šÃ‚Â´s Pacific Coast | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/politics/05stay.html | Court Wonâ€šÃ‚Â´t Delay Same-Sex Marriages | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-06zimbabwe.13500088.html | Diplomats from U.S. and Britain briefly held in Zimbabwe | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-zim.3.13500857.html | U.S. and British diplomats are detained in Zimbabwe | False | By Celia W. Dugger and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edobama.1.13495531.html | The primary is over. Now the real race begins. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/07/arts/07iht-IDLEDE7.1.13495901.html | Grand exploits of a China scholar | False | By Alida Becker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05immig.13479834.html | Latino immigrants in U.S. hit by jobs shortage | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-basen15.13497057.html | National League: Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-06military.5.13508920.html | Top U.S. Air Force officials ousted | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-cricket5.13500272.html | Pietersen's 115 guides England to 273-7 at stumps against New Zealand | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-retail.13495070.html | Retail sales surprise as consumers keeping spending | False | By Mae Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-trichetbox.13494263.html | Trichet's comments at ECB news conference | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-germany.4.13505869.html | Medvedev, in Germany, revisits Russia's tensions with West | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-CYCLING1.13490715.html | No Olympic ban for Tour de France cyclists | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-chip.1.13488919.html | Intel is fined by Seoul over chip sale tactic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-quake.1.13489266.html | New aftershock hits China quake zone | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-turkey.4.13505875.html | Turkey's high court overrules government on head scarves | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-cuba.1.13487363.html | Cubans' main concern is economy, study shows | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-bp.4.13505038.html | BP 'committed' to Russia as chief of venture falls into tax evasion inquiry | False | By Michael Schwirtz | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05fed.13479223.html | Bernanke links education and equality | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/news/05iht-cx0506.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-05zimbabwe.13478424.html | Zimbabwean opposition held, then released by police | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-delta.1.13487207.html | When cyclone hit Myanmar delta, villagers found no refuge | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-pent.1.13484827.html | U.S. puts more eyes in the skies | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05econ.13479396.html | U.S. productivity up; wage pressures ease | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/health/05iht-05skin.13492066.html | Zapping teenage torment | False | By Anna Jane Grossman | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-myanmar.html | Burmese comedian who brought aid to delta is detained | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05bond.13482221.html | Moody's may downgrade ratings of MBIA and Ambac units | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-05pollute.13492096.html | China reports some progress on pollution | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-tax.4.13508424.html | Some rich UBS clients risk tax fraud exposure | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05race.13481582.html | Many African-Americans find hope in Obama's breakthrough | False | By Marcus Mabry | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-nuke.4.13504956.html | Nuclear safety in question after leak at plant in Slovenia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-air.4.13495463.html | Continental becomes latest U.S. airline to cut service | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-gitmo.1.13484270.html | 2 U.S. lawmakers demand freedom for Chinese Muslims held at Guantânamo | False | | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-harper.4.13507722.html | Chief at Harper Collins is leaving | False | By Motoko Rich | 2008-10-15 | TX 6-685-304 | 1900-01-0 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-player.1.13485668.html | Sudanese athlete blocked from playing basketball in U.S. | False | By Aaron Kaplowitz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-TENNIS.3.13499822.html | Safina reaches French Open final with little trouble, this time | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-food.1.13491004.html | At food-crisis talks, nations struggle to agree on declaration | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-ecb.3.13496458.html | ECB signals readiness to act against inflation | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-intel.4.13504658.html | U.S. Senate report cites intelligence flaws in lead up to Iraq war | False | By Scott Shane and Mark Mazzetti | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-clinton.1.13487925.html | Clinton bet on superdelegates - and lost | False | By Katharine Q. Seelye. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05ukecon.13487216.html | U.K. house prices slip further | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/arts/05iht-04kelley.13479194.html | Alton Kelley, poster designer for 60s counterculture, is dead | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-06marketsfw.13486421.html | U.S. stocks rise the most in a month | False | By Michael Patterson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-baseal5.13497246.html | American League: roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-casino.1.13491412.html | Casino hub of Macao is cool to slot machines | False | By Dominic Whiting | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-NHL.1.13485210.html | Penguins come close, but Detroit wins the cup | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-oil.4.13504322.html | Iraq oil deals could lift production | False | By Simon Webb and Ahmed Rasheed | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/style/05iht-fysl2002show.13488902.html | Saint Laurent's Finale Shows Why He Is an Icon | False | suzy menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-mideast.4.13505249.html | Israel, reversing policy, will let some Palestinian students leave Gaza | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/news/05iht-5oxan-GMFOOD.13498789.html | INTERNATIONAL: GM food prospects | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/travel/05iht-wtrdeals6.13502075.html | Travel Deals | False | By Roger Collis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-TENNIS4.13507032.html | Safina (with no drama) and Ivanovic advance to women's final | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-food4.13504337.html | At food-crisis talks, nations struggle to agree on declaration | False | By Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05markets.13481361.html | Higher fuel prices weigh on Asian stocks and oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-clinton.4.13508421.html | Superdelegates had been Clinton's fire wall; it crumbled | False | By Katharine Q. Seelye. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-NFL.1.13488752.html | New England Patriot wore a wire in drug investigation, lawyer says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-peso.4.13506276.html | Mexico's missing $3 billion: The mystery over Pemex | False | By Elisabeth Malkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-tennis5.13497848.html | Surprising Safina beats Kuznetsova, will meet Ivanovic in French Open final | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edzimbabwe.1.13495542.html | Zimbabwe's reign of terror | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-05kenya.13482745.html | Rejoicing in Kenya at U.S. triumph of a sort of native son | False | By Reuben Kyama | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05cuba.13481537.html | In rare study, Cubans put money worries first | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05gmac.13479520.html | GMAC mortgage unit gets $60 billion financing package | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-pent.4.13507706.html | U.S. Air Force chiefs face firing after nuclear inquiry | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/arts/05iht-chess7.1.13498074.html | Dylan Loeb McClain: Chess | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-06tibet.13487822.html | Tibet accuses 16 monks in 3 bombings | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05campaign.13478315.html | Clinton likely to suspend bid for nomination on Friday | False | By Adam Nagourney and Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-intel.3.13500365.html | U.S. Senate report cites intelligence flaws in lead up to Iraq war | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/07/arts/07iht-weegee.1.13497654.html | Museum acquires trove of photos by New York photographer | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edbanbury.1.13495492.html | A cruel sequel to a cruel blow | False | By Tony Banbury | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05air.13490280.html | Continental Airlines to cut jobs and reduce fleet | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-qaeda.1.13491023.html | Qaeda operative claims responsibility for embassy bombing in Pakistan | False | By Souad Mekhennet and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/news/05iht-05react.13483920.html | Foreign reaction to Obama's claim is favorable | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05dems.13480414.html | Clinton to end nomination bid and endorse Obama | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-tibet.1.13488745.html | Police in Tibet arrest 16 monks in 3 bombings | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edlet.1.13495528.html | Investing in farmers; A turning point for America; The use of 'jihad' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-enviro.3.13497969.html | Chinese ministry gives mixed report on pollution | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edspence.1.13495535.html | A bomb on the beach | False | By Chris Spence | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-auto.4.13505947.html | Detroit automakers vie for diminishing truck market | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-05mideast.13481324.html | Palestinian leader urges talks with Hamas | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05superdelegates.13482604.html | For Clinton, a key group didn't hold | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-dems.1.13485632.html | Clinton to leave race and endorse Obama | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05intel.13482025.html | South Korean regulator says Intel broke antitrust rules | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-sopa.1.13486793.html | Time Asia and International Herald Tribune top publishing society's awards list | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-ebook.4.13474363.html | Electronic book stirs unease at book fair | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-chip.4.13504475.html | Intel is fined by Seoul over chip sale tactic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/05iht-05adco.13482539.html | Yahoo tries to overcome image as takeover bait | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-06military.13505047.html | 2 top U.S. Air Force official to step down | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-05nhl.13481701.html | Playoff MVP helps Detroit raise another Stanley Cup | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/travel/05iht-trqp6.1.13487685.html | Avoiding the woes of rechecking bags | False | By Roger Collis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-soccerwomen5.13498783.html | China, North Korea advance into final | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-PHONE.3.13497966.html | Verizon to acquire Alltel for $28.1 billion | False | By Andrew Ross Sorkin and Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-05quake.13480828.html | Long warned of quake risk, China did little to prepare, scientists say | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-enviro.2.13493459.html | Chinese ministry gives mixed report on pollution | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05tnk.13487080.html | Moscow summons TNK-BP chief in tax inquiry | False | By Dmitry Zhdannikov and Guy Faulconbridge | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-nations.1.13487960.html | Critic of U.S. elected to lead UN General Assembly | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-mccain.4.13506180.html | McCain offers a glimpse of his election strategy | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-zim.5.13509133.html | Zimbabwe suspends all work by aid groups | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05rtroil.13500095.html | Oil prices set to stay high for some time, banker says | False | By Barbara Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/07/arts/07iht-IDSIDE7.1.13496452.html | Salman Rushdie's 'The Enchantress of Florence': A long paean to the power of dreams | False | By David Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edcollins.1.13495498.html | A town-hall summer | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-qaeda.4.13504905.html | Qaeda operative takes responsibility for blast near Danish embassy | False | By Souad Mekhennet and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05telecom.13487978.html | TeliaSonera rejects France Tã'sÃ©lã'sÃ©com offer | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-06polygamy.13503261.html | Life disrupted at Texas polygamist ranch | False | By Gretel C. Kovach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-ship.4.13505056.html | One-obscure Baltic Exchange has become hot with investors | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-ysl.4.13507988.html | Saying farewell to a fashion icon | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-korea.1.13489387.html | Korean beef crisis derails National Assembly's opening day | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-vw.3.13492365.html | EU threatens Berlin over VW law | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05mccain.13480365.html | With opponent in place, McCain adapts strategy | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/06/arts/06iht-bookfri.1.13487664.html | "The Billionaire's Vinegar," "Reflections of a Wine Merchant," "The Battle for Wine and Love" | False | Reviewed by Bryan Miller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05campaign.13480005.html | Clinton to end bid for nomination and endorse Obama | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-rates.4.13508415.html | ECB warns it might raise interest rates | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/travel/06iht-trwine.1.13487804.html | The blooming of red Burgundy wines | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-soccercopa5.13494087.html | Fluminense ousts Boca Juniors to reach the final | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/news/05iht-6oxan-GMFOOD.13498606.html | INTERNATIONAL: GM food prospects | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05sinosteel.13482476.html | Sinosteel raises its stake in Midwest in takeover bid | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-base5.13496617.html | Maddux, Padres snap Cubs' win streak with 2-1 victory | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-05pstan.13481591.html | Proposals would curtail power of Pakistan leader | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-soccer.4.13506223.html | Poland coach apologizes as media go into overdrive | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-05bangla.13481785.html | Nearly 12,000 are arrested in roundup in Bangladesh | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-blacks.1.13485204.html | Many African-Americans see a tipping point in Obama's victory | False | By Marcus Mabry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/arts/05iht-peepthu1.13452818.html | Tori Amos, Prince William, Lindsay Lohan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-PHONE.4.13503472.html | Verizon to acquire Alltel for $28.1 billion | False | By Andrew Ross Sorkin and Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edzimmer.1.13495545.html | Memorize this | False | By Jonathan Zimmerman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/europe/05iht-union.4.13505606.html | Briton steps down in European Parliament | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-cellphone.1.13486164.html | Cellphones show we're creatures of habit | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-horse5.13495898.html | Big Brown will run Belmont Stakes without steroids, his trainer says | False | By JOE DRAPE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05air.13492546.html | Continental cuts 3,000 jobs and grounds planes | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05farm.13480250.html | Boom in food prices raises appeal of farmland as an investment | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-mexico.1.13484209.html | Sharks cause jitters on Mexico's Pacific coast | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-obits.1.13486666.html | Alton Kelley, psychedelic poster pioneer, dies at 67 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/sports/05iht-tennisresults5.13498077.html | French open results on Thursday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-ecbbox.13490730.html | Recent comments by ECB Governing Council members | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-telecom.4.13505696.html | Telecoms look to grow by acquisition | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05rezko.13480378.html | Fund-raiser convicted in Illinois bribery scheme | False | By Catrin Einhorn and Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-05iraq.13481522.html | Explosions and shootings disrupt relative calm in Iraq | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-vw.4.13504325.html | EU threatens Berlin over VW law | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05endintel.13499810.html | Senate panel finds Iraq intelligence exaggerations | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-dems.4.13504941.html | Choice of running mate is Obama's alone, Clinton says | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edvennochi.1.13495538.html | Hillary's women | False | By Joan Vennochi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/africa/05iht-iraq.4.13503370.html | Emirates to name ambassador to Baghdad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/opinion/05iht-edhalperin.1.13495501.html | Doomed to fail? | False | By Morton H. Halperin and Ted Piccone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/arts/06iht-peepfri.1.13487873.html | Jamie Lynn Spears, Kelsey Grammer, Carla Bruni Sarkozy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/americas/05iht-05aipac.13480359.html | Obama offers assurances at pro-Israel meeting | False | By John M. Broder and Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-05afghan.13482440.html | Afghan borders concern NATO force leader | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/technology/05iht-06phone.13498996.html | Verizon agrees to buy Alltel for $28.1 billion | False | By Andrew Ross Sorkin and Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/style/05iht-05ysl.13489478.html | The revolutionary | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/business/worldbusiness/05iht-05euecon.13489501.html | Trichet signals ECB ready to act soon against inflation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 2008-06-05 | https://www.nytimes.com/2008/06/05/world/asia/05iht-letter.1.13486359.html | Chinese disaster relief proves swift, and inclusive | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/us/05brief01.html | California: Conservative Wins Primary | False | By Carolyn Marshall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-05 | 0001-01-01 | https://www.nytimes.com/2008/06/05/world/asia/05briefs-INDONESIA.html | Indonesia: Scores Arrested After Assault on Rally Attendees | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06tendulkar.html | Vijay Tendulkar, Indian Theater Innovator, Dies at 80 | False | By Haresh Pandya | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/basketball/06rivers.html | Rivers€šÃ„Â´s Sleight of Hand: Making Three Stars Think as One | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/football/06jacobs.html | Steroid Dealer Who Cooperated With N.F.L. Is Found Dead | False | By Michael S. Schmidt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/l06steroids.html | No Steroids for Horses | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/media/06zagat.html | Zagat Family Says Company Is No Longer for Sale | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/ncaafootball/06bigeast.html | Tranghese, Commissioner of Big East, to Step Down in 2009 | False | By Pete Thamel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/othersports/06belmont.html | Tough Workouts Are Now as Rare as the Crown Itself | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/l06malaria.html | To Save a Life: Mosquito Nets, and More | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06rape.html | Prosecutor Details Rape That Lasted 19 Hours | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/06london.html | British Judge Sets Hearing on Evidence for Detainee | False | By Raymond Bonner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/othersports/06sandomir.html | Blanket Coverage of Big Brown€šÃ„Â´s Bid | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06jazz.html | Jazz Listings | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/middleeast/06fulbright.html | Israel to Loosen Limits on Gaza Scholars | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/06shop.html | Retailers Post Surprising Sales | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/travel/escapes/06rituals.html | A Sonâ€šÃ„Ã´s Initiation in the Fraternity of the Lawn | False | By Rich Prior | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/06fri3.html | Combating Illegal Guns | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/asia/06tibet.html | 16 Monks Arrested in Tibet Bombings | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06pand.html | Fuzzy Outsider, Kicking His Way Toward His Dream | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06danz.html | Soft Shoe With Stamina and a Smile for the Ladies | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/baseball/06yankees.html | Giambiâ€šÃ„Ã´s Home Run Is a Pain Reliever | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06arts-BRITISHWRITE_BRF.html | British Writer Wins Fiction Prize | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06play.html | New Yorkâ€šÃ„Ã´s Big Backyard | False | By Helene Stapinski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06euro.html | 2 Central Banks in Europe Keep Rates Unchanged | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06nyc.html | After 84 Years, WNYC Cuts a Cord With the City as It Moves | False | By Clyde Haberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/books/06book.html | A Doctor Finds Miracles in Medicine | False | By Barry Gewen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/tennis/06tennis.html | With Yelp, Ivanovic Is in French Final | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06pop.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06bvisi.html | Festival Highlights | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06payt.html | Fierce Swing, Deep Grooves and Even a Little Singing | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/us/06polygamy.html | A Sectâ€šÃ„Ã´s Families Reunite, and Start to Come Home | False | By Gretel C. Kovach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/baseball/06shea.html | The Mets Choose Power With Top 2 Draft Picks | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06arts-WONDERTOURYE_BRF.html | Wonder Tour, Yes; Yes Tour, No | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/europe/06taboo.html | Germany Abuzz at Racy Novel of Sex and Hygiene | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/media/06adco.html | A Live Promotion, at 14,000 Feet | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06rumba.html | Songs of Africa | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06prom.html | Scratching and Clawing Their Way to the Middle | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/dance/06dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/middleeast/06mideast.html | Israeli Man and Gaza Child Die in Strikes | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/us/politics/06fiorina.html | Ousted Executive Provides a Feminine Face to the McCain Campaign | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/06mortgage.html | About 1 in 11 Mortgageholders Face Loan Problems | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/design/06anti.html | An Explosion of Sales of 20th-Century Design | False | By Wendy Moonan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/greathomesanddestinations/06away.html | Rooms With a Viewfinder | False | By Lisa A. Phillips | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/europe/06briefs-RUSSIANPRESI_BRF.html | Germany: Russian President Visits | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/us/06gym.html | A Gym Designed to Cater to Christians | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/education/06schools.html | Parents Find Frustration With Process at Schools | False | By Jennifer Medina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/soccer/06sueno.html | From TV to M.L.S., One Mexican Teenâ€šÃ‚Â´s Soccer Dream | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06rfk.html | The Clues and Conspiracies of an Assassination | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/technology/06broadcom.html | Former Chief of Broadcom Is Indicted | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06arts-DICKENSDESKA_BRF.html | Dickens Desk and Chair Sold | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/africa/06zimbabwe.html | Zimbabwe Tells All Aid Groups to Halt Efforts | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06tele.html | Mergers Accelerate as Telecoms Seek Growth | False | By Kevin J. Oâ€šÃ‚Â´Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/europe/06turkey.html | Turkeyâ€šÃ‚Â´s High Court Overturns Headscarf Rule | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/design/06gall.html | Art in Review | False | By The New York Times, Ken Johnson, Karen Rosenberg and Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/dance/06nych.html | A Night for Robbins to Give Chopin a Twirl or Three | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06bigcity.html | How About Slaughterhouse Tour Before Supper, Food Lover? | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06alli.html | Giving Voice to Poetry in a Concert of Choral Works | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/theater/reviews/06joll.html | Seafaring Puppets Rock on a Trip to Party Island | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/pageoneplus/06corrections-002.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/06fri2.html | Itâ€šÃ‚Â´s So Much Nicer on K Street | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/pageoneplus/06corrections-004.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/media/06tribune.html | Tribune Co. Plans Sharp Cutbacks at Papers | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06arts-GOSSIPGIRLAU_BRF.html | â€šÃ‚Â¬Gossip Girlâ€šÃ‚Â¬Â´ Author Aims Older | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/design/06arct.html | Cool, Hot and Finnish, With a Dose of Mythic Imagination | False | By Ken Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/hockey/06nhl.html | For Young Penguins, Loss Hurts, but Thereâ€šÃ‚Â´s Hope | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/06arts-AMEDIAHISTOR_BRF.html | A Media History Site | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/world/middleeast/06arar.html | Justice Dept. Investigating Deportation to Syria | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/sports/othersports/06gymnastics.html | Shawn Johnson Leads in Women's Gymnastics Nationals | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/education/06bonuses.html | Leaders of 4 'Failing' Schools Are Now Up for Bonuses | False | By Elissa Gootman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/nyregion/06bridge.html | R.F.K. Bridge May Meet Fate of Ave. of the Americas | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/arts/06arts-PORTRAITSOFD_BRF.html | Portraits of Divas | False | Compiled by Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/movies/06gett.html | Lessons of the Road, With Phone | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/travel/escapes/06monument.html | In Utah, Rafting Through Prehistory | False | By Kate Siber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/technology/06game.html | Sales Double for Game Maker | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/sports/golf/06lpga.html | After a Stunning Collapse, Gustafson Stumbles Yet Again | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/nyregion/06economic.html | Banker to Lead State Agency for Economic Development | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/us/politics/06dems.html | Obama Moves to Next Phase as Clinton Douses Talk of Ticket | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/world/06food.html | U.N. Food Meeting Ends With a Call for 'Urgent' Action | False | By Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/world/europe/06briefs-ANEWSPAPERPR_BRF.html | Germany: A Newspaper Provokes | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/world/africa/06nations.html | Security Council Members Push to Condemn Sudan | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/arts/music/06nyph.html | Mahler's Haunting Ruminations at the Abyss | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/movies/06arge.html | Supernatural Stew, Served with Camp | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/sports/baseball/06draft.html | In Upper Manhattan, Cheers for the No. 2 Pick | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/sports/football/06jets.html | Jets' Elam Perseveres With Faith in the Face of Tragedy | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/arts/television/06nake.html | One Bus, Many Plot Twists | False | By SUSAN STEWART | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/us/06license.html | South Carolina to Offer Cross on Car Plates | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/nyregion/06fathers.html | When Sons Die, Hard-Hat Pride Becomes Grief | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/health/06ratnoff.html | Oscar Ratnoff, 91, Expert on Blood Clots, Is Dead | False | By Jeremy Pearce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/theater/reviews/06albe.html | Resurrecting an Artist's Greatest Creation: Herself | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/opinion/06brooks.html | The Art of Growing Up | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/arts/06bruccoli.html | Matthew J. Bruccoli, 76, Scholar, Dies; Academia's Fitzgerald Record Keeper | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/us/06list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/greathomesanddestinations/06havens.html | A Gulf Retreat for the Upscale but Unfussy | False | By Beth Greenfield | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06fath.html | As a Father Nears Death, a Son Grows No Closer | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/basketball/06nbu.html | Pierce€šÃ„Ã´s Return Fuels Celtics and a Rivalry | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06take.html | A Tall Order | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/greathomesanddestinations/06your.html | What€šÃ„Ã´s Really in the Well? | False | By Steve Bailey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/106elect.html | After the Long Primary Campaign | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06visi.html | For Jazz€šÃ„Ã´s Avant-Garde, an Annual Gathering and a Little Competition | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/europe/06briefs-ACRIMEFIGHTI_BRF.html | Norway: A Crime-Fighting Duo | False | By Walter Gibbs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/us/06road.html | In Juneau, Firm Resistance to a Road Out of Isolation | False | By William Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/washington/06military.html | 2 Leaders Ousted From Air Force in Atomic Errors | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/greathomesanddestinations/06mark.html | The Views Are the Selling Point | False | By Bethany Lyttle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/othersports/06racing.html | Big Brown vs. Curlin? A Track May Offer $5 Million | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06ship.html | Surge in Shipping Benefits a Tiny Exchange | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/asia/06yangon.html | Myanmar Detains Activist Comedian | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06zoha.html | Watch Out, He€šÃ„Ã´s Packing a Blow-Dryer | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/pageoneplus/06corrections-001.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/dance/06aile.html | The Ailey Company Exults in the Sheer Thrill of Putting on a Show | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/middleeast/06intel.html | Bush Overstated Iraq Evidence, Senators Report | False | By Mark Mazzetti and Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06voices.html | Clinton May Come Home to Find a Little Fence-Mending Is Needed | False | By David W. Chen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/06krugman.html | Bits, Bands and Books | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/greathomesanddestinations/06break1.html | Timilick Tahoe and North Shore at Lake Marion | False | By Nick Kaye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06groc.html | Fresh Produce for Ratatouille, Please, but No Attitude | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/design/06fram.html | Aristocracy of Talent for an Egalitarian Art | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/06travel.html | Big Airlines in a Rush to Go Small | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06colon.html | More People Undergoing Colonoscopy in New York | False | By Dan Hurley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/travel/escapes/06hiking.html | Trails of the South | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06bridgebox.html | You Mean Outerbridge Isn€šÃ„Ã´t Far Away? | False | By Carolyn Wilder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/business/worldbusiness/06tax.html | Wealthy Americans Under Scrutiny in UBS Case | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/europe/06ysl.html | France Salutes the Ultimate Couturier | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/baseball/06pins.html | Yanksâ€šÃ„Ã´ First Draft Pick Is a Pitcher | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/golf/06araton.html | Helping Young Golfers Shoot for the Stars | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/06auto.html | Highly Rated Auto Plants Set to Close | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/06fri1.html | The Truth About the War | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/us/politics/06mccain.html | Adviser Says McCain Backs Bush Wiretaps | False | By Charlie Savage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/theater/reviews/06asle.html | Remembering Too Well Back When Rock Mattered | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/dance/06clar.html | Stravinsky on His Mind; Barbra Streisand and the Sex Pistols, Too | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/washington/06gitmo.html | Arraigned, 9/11 Defendants Talk of Martyrdom | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06climber.html | 2 Men Scale New York Times Building Hours Apart | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/media/06cable.html | Los Angeles Sues Time Warner Cable | False | By Rebecca Cathcart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/arts/06arts-DANCEDRAWSAC_BRF.html | Dance Draws a Crowd | False | By Benjamin Toff | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/football/06buker.html | Year Later, Another Jets Player Is Unhappy | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/movies/06mong.html | Forge a Unity of Purpose, Then Conquer the World | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/media/06harper.html | Bosses May Have Hastened Chiefâ€šÃ„Ã´s Departure at HarperCollins | False | By Motoko Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/06tyson.html | Vote by Numbers | False | By Neil Degrasse Tyson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/asia/06pollute.html | China Reports Declines in 3 Major Pollutants, Reversing Trend | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/opinion/l06museum.html | Museums and Antiquities | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/television/06eart.html | 50 Years of NASAâ€šÃ„Ã´s Home Movies | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/pageoneplus/06corrections-003.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/music/06viva.html | He Set Tongues Wagging With His Music and Muses | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/arts/design/06voge.html | Ellsworth Kelly, Basking in Basel | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/06norris.html | Trail of Bad Loans Leads to the Couple Next Door | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/us/politics/06donate.html | $21.5 Million Is a Record for McCain | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/world/europe/06briefs-NUCLEARPLANT_BRF.html | Slovenia: Nuclear Plant Apology | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/nyregion/06lives.html | No Bed of Roses for a Sudden First Lady | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/sports/baseball/06pitcher.html | Another Canâ€šÃ„Ã´t-Miss Prospect May Help Yankees Bullpen | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 0001-01-01 | https://www.nytimes.com/2008/06/06/business/06justice.html | Mukasey Declines to Create a U.S. Task Force to Investigate Mortgage Fraud | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06energy.3.13529747.html | Germany and France resist EU drive to break up energy giants | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-07zimbabwe.13526187.html | Zimbabwe opposition leader briefly held | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06diamonds.13521923.html | To hedge against inflation, some try investing in rare diamonds | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06cndclimate.13535649.html | Climate bill stalls in Senate | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-fiorina.4.13533611.html | Deposed CEO adds a female face to McCain's team | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-SRRUBENS.1.13518082.html | Rubens Barrichello is Formula One's milestone man | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-energy.13522946.html | Nations urged to spend $45 trillion to battle emissions | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-dollar06.13523484.html | Dollar falls as unemployment hurts confidence | False | By Ye Xie and Bo Nielsen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-booklun.1.13525675.html | Book Reviews: 'The Uncertain Art' and 'Hospital' | False | Reviewed by Barry Gewen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-ubs.1.13516985.html | UBS to close U.S. municipal bond business | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-07cndclimate.13540026.html | Climate bill stalls in Senate | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/technology/06iht-webpogue.13526829.html | Call services keep it free and easy | False | By David Pogue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-idbriefs7B.13524359.html | Playing the Odds: Leonard Mlodinow's 'The Drunkard's Walk' | False | By George Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-quake.3.13531570.html | Heavy rain in China forces thousands of quake survivors to flee | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-pakistan.4.13533668.html | Pakistanis say they foiled a new bomb plot | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06walmart.13534157.html | At Wal-Mart's annual meeting, smiles all around | False | By Stephanie Rosenbloom and Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edlet.1.13526787.html | A chance in Lebanon; No place for tyrants | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06auto.13515258.html | Highly rated auto plants set to close | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-EURO.1.13519794.html | Germany is favorite to capture the championship | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-chip.4.13535504.html | U.S. opens antitrust investigation into Intel | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-energy.2.13521947.html | Nations urged to spend $45 trillion to battle carbon emissions | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-idbriefs7C.13524893.html | Beach Boys: Tim Winton's 'Breath' | False | By Jennifer Schuessler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-tribune.1.13514371.html | Tribune Co. plans sharp cutbacks at papers | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/news/06iht-6oxan-LIBOR.13532018.html | INTERNATIONAL: Libor process | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edwar.1.13526817.html | Bush, Cheney and the truth about the war | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/technology/06iht-06broadcom.13515576.html | Broadcom's ex-chief indicted on drug charges | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-obits.1.13520244.html | Vijay Tendulkar, major Indian playwright, dies at 80 | False | By Haresh Pandya | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-indstrike.3.13531821.html | Fuel strikes continue in India, shutting down West Bengal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-mideast.4.13535746.html | Israeli leader hints at possible Gaza attack | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06oil.4.13535766.html | Oil prices jump more than $8 | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-mccain.1.13521484.html | Top adviser says McCain considers Bush's wiretapping plan lawful | False | By Charlie Savage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06gitmo.13513180.html | 9/11 suspects arraigned at Guantã´sÃ°namo hearing | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/europe/06iht-ysl.1.13520371.html | France says farewell to a fashion icon | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06fda.13535280.html | Facing criticism, U.S. agency bars 7 doctors from drug trials | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-ustocks.13529283.html | U.S. stocks plunge after jobs report | False | By Michael Patterson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-torture.4.13536760.html | Case of Canadian sent to Syria under review | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/europe/06iht-atease.1.13522429.html | When viewing art, less can be more | False | By John Vinocur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-museum.1.13487957.html | Museums' new rules on antiquities | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/09/arts/09iht-design9.1.13525567.html | What is good design? | False | By Alice Rawsthorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-06nations.13520392.html | Security Council members push to condemn Sudan | False | By Neil Macfarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/07/05/business/worldbusiness/05iht-wbspot07.1.13498892.html | Le Pain Quotidien, a bakery chain that keeps a local feel | False | By Hettie Judah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edseale.1.13526814.html | A more tranquil season | False | By Patrick Seale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/07/05/business/worldbusiness/05iht-wbspot07.2.13522949.html | Le Pain Quotidien, a bakery chain that keeps a local feel | False | By Hettie Judah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06dems.13515004.html | Clinton meets with Obama after dousing ticket talk | False | By Jeff Zeleny and Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-lanka.4.13535227.html | 2 bus bombings in Sri Lanka kill at least 23 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edkrugman.1.13526728.html | Bits, bands and books | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-07meet.13519566.html | Clinton meets with Obama, and the rest is secret | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06climber.13517946.html | 2 men scale New York Times building hours apart | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/08/arts/08iht-sedaris.1.13528384.html | David Sedaris talks funny: But is it real? | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-dems.1.13522752.html | Clinton and Obama reveal little about meeting | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-jobs-06.13522414.html | U.S. unemployment rate jumps to 5.5% | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-nba.1.13520247.html | As old rivalry returns, Celtics draw first blood | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-nations.1.13520978.html | All of Darfur 'a crime scene,' UN Security Council is told | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06military.13513027.html | 2 top leaders of U.S. Air Force pushed out | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-game.1.13516236.html | Video game maker's sales present hurdle to buyout | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-lanka.1.13520480.html | Bomb kills more than 20 in Sri Lanka | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06market.13517599.html | European stocks fall as oil gains | False | By Sarah Thompson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06donate.13515602.html | $21.5 million is a record for McCain | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06oil.13538001.html | Oil prices skyrocket, taking biggest jump ever | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06fiorina.13514988.html | Ousted executive provides a feminine face to the McCain campaign | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-TENNIS.4.13536153.html | Nadal and Federer power their way to final | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-energy.1.13521125.html | The International Energy Agency urges spending $45 trillion to battle carbon emissions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-06zimbabwe.13511113.html | Zimbabwe halts aid groups and detains diplomats | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edbrooks.1.13526725.html | The art of growing up | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/07/arts/07iht-peepsat.1.13519836.html | Gillian Anderson, Wong Kar Wai, Brigitte Bardot | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-07pstan.13520081.html | Suicide bombers foiled in Pakistan, officials say | False | By Pir Zubair Shah and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-oil.06.13530112.html | Oil's gain sends stocks plunging | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-CUP.1.13520203.html | Trying to predict first Euro results? Good luck | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-TENNIS5.html | The greatest player meets his bê̂ tê,ête noir | False | Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-dems.4.13535824.html | Obama-Clinton meeting: Secret still, except for the scene | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/europe/06iht-obamania.4.13536290.html | Excitement in France over Obama victory | False | By Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-goddessfw.13517839.html | With a king deposed, question of appointing a deity in Nepal | False | Gopal Sharma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-usecon.1.13531556.html | U.S. loses 49,000 jobs in 5th monthly drop | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-06zoha.13532400.html | 'You Don't Mess With the Zohan': Watch out, he's packing a blow-dryer | False | By A. O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-mortgage.1.13519726.html | About 1 in 11 U.S. home loans are past due or in foreclosure | False | By Vikas Bajaj and Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-zimbabwe.1.13524649.html | Zimbabwean opposition leader detained again | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/technology/06iht-broadcom.2.13523860.html | Broadcom co-founder facing drug charges | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-stox.4.13536757.html | Oil rallies as the dollar keeps sliding | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-emit.4.13536144.html | International Energy Agency says $45 trillion may be needed to battle carbon emissions | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-getty.1.13519844.html | Getty Museum acquires Roman sarcophagus | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-air.1.13513462.html | As costs rise, airlines cut services and raise fares | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-idbriefs7D.13526826.html | Death in Wyoming: Alexandra Fuller's 'The Legend of Colton T. Bryant ' | False | By Bryan Burrough | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-06oil.4.13535295.html | Dow falls almost 300 points as oil prices jump $8 | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edbrenner.1.13526722.html | No more mystery | False | By Yoni Brenner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-07stox.13538743.html | Dow Jones industrial average plunges nearly 400 points | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06mccain.13515534.html | Adviser says McCain backs Bush wiretaps | False | By Charlie Savage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-quake.1.13522226.html | Drainage channel at 'quake lake' in China needs deepening | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/technology/06iht-07chip.13530655.html | Intel said to be facing U.S. antitrust investigation | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-07track.13530262.html | Sport panel upholds sprinter's suspension | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/arts/06iht-idbriefs7A.13524175.html | V.S. Naipaul's 'A Writer's People' | False | By David Rieff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-TENNIS.3.13531790.html | Djokovic tests Nadal, then is brushed aside | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06road.13530277.html | In Juneau, firm resistance to a road out of isolation | False | By William Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-06diplo.13512767.html | U.S. not seeking permanent Iraq bases, ambassador says | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-energy.4.13536286.html | EU agrees to open energy markets to competition | False | By Stephen Castle and James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/07/arts/07iht-melik7.1.13519800.html | Jill Barnes-Dacey's rare gift for expanding dišåçoupage | False | By Souren Melikian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/travel/06iht-06monument.13517841.html | In Utah, rafting through prehistory | False | By Kate Siber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-07west.13533475.html | University head resigns after degree dispute | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/europe/06iht-prison.4.13535924.html | British judge orders hearing on evidence of detainee torture | False | By Raymond Bonner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-quake.4.13533900.html | Heavy rain in China forces thousands of quake survivors to flee | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edweiss.1.13526820.html | Wielding a small stick | False | By Stanley A. Weiss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-06pga-memphis.13532345.html | Boo Weekley takes first-round lead in Stanford St. Jude Championship | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06gitmo.13515748.html | Arraigned, 9/11 defendants talk of martyrdom | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/americas/06iht-06intel.13513135.html | U.S. Senate panel accuses Bush of Iraq exaggerations | False | By Mark Mazzetti and Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/europe/06iht-georgia.4.13531956.html | Russia and Georgia take a softer tone | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/opinion/06iht-edbeam.1.13526719.html | Grave schism on the death beat | False | By Alex Beam | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/sports/06iht-SRDRIVERS.1.13518050.html | The art (and science) of making a Formula One champion | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/business/worldbusiness/06iht-usecon.4.13536754.html | U.S. loses 49,000 jobs in 5th monthly drop | False | By Peter S. Goodman and Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/asia/06iht-pakistan.1.13520626.html | Pakistanis say they foiled 2nd bomb plot | False | By Pir Zubair Shah and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/world/africa/06iht-zimbabwe.4.13533624.html | Mugabe bans opposition rallies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-06 | 2008-06-06 | https://www.nytimes.com/2008/06/06/technology/06iht-game.1.13516236.html | Take Two Interactive's sales present hurdle to EA | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/politics/07dems.html | Two Rivals Sneak Away to Meet, and Hunt Is On | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/baseball/07yankees.html | While Rasner Goes Deep, Yankees Donâ€šÃ„Â´t | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/football/07jacobs.html | Police Say Steroids Dealer Shot Himself | False | By Thayer Evans and Michael S. Schmidt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/107iraq.html | The False Trail That Led to War | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/crosswords/bridge/07card.html | In Three No-Trump, Inching Toward Beijing | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/golf/07golf.html | Dream Round of Golf Becomes a Humbling Test | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07stox.html | Oil Prices and Joblessness Punish Shares | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/technology/07briefs-MICROSOFT1SC_BRF.html | Microsoft Is Closing a Classified Ad Site | False | By Dow Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/yourmoney/07shortcuts.html | Vacations Are Good for You, Medically Speaking | False | By Alina Tugend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/technology/07chip.html | In Turnabout, Antitrust Unit Looks at Intel | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07building.html | Times Imposes Security Measures After Climbersâ€šÃ„Â´ Stunts | False | By James Barron and Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/baseball/07star.html | Home Run Derby Swaps Ortiz for 2 to Be Named | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/movies/07eeme.html | Where Hollywoodâ€šÃ„Â´s Stars Are Interred, but Live Forever on Screen | False | By Rebecca Cathcart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07interview.html | Moving Money, Not Telegrams, Across Borders | False | By Eve Tahmincioglu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/baseball/07bonds.html | Bondsâ€šÃ„ôs Trial Set to Start in March | False | By Carol Pogash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07fornatale.html | If Big Brown Wins, Racing Loses | False | By PETER THOMAS FORNATALE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/washington/07teach.html | Audit Faults an Education Nonprofit | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/othersports/07rail.html | Belmont Is Goal for Ailing Casino Drive | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/politics/07women.html | Clinton Bloc Becomes the Prize for Election Day | False | By Jodi Kantor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/washington/07immig.html | Workers on Hunger Strike Say They Were Misled on Visas | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/baseball/07mets.html | Mistakes Mar Close Game as Mets Slip Back to .500 | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07sat2.html | Trying to Slide Out of Town | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/07arts-WHATPAINTING_BRF.html | What Paintings? | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07insure.html | A.I.G. Says It Is Subject of Inquiries | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/othersports/07sportsbriefs-MAYWEATHERRE_BRF.html | Mayweather Retires | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/dance/07star.html | Two Teenagers and Their Murderous Spree, Evoked in Gesture and Movement | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/tennis/07davidson.html | Sven Davidson, 79, Hall of Famer in Tennis, Dies | False | By Richard Goldstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/music/07clan.html | Martial Art of Chess, Promoted by a Rapper | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/soccer/07soccer.html | Tournament Opens With No Shortage of Favorites | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07corr.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/dance/07move.html | For Movement Research, a Time to Cast a Wide Net Over Disciplines and Countries | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07grange.html | Hamilton Home Heads to a Greener Address | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07walmart.html | Smiles All Around at Wal-Martâ€šÃ„ôs Annual Meeting | False | By Stephanie Rosenbloom and Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/football/07sportsbriefs-THURMANSUSPE_BRF.html | Thurman Suspended | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/politics/07convention.html | Candidates Forgo Soft Money, but Conventions Rake It In | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07trailer.html | Holdouts Test Aidâ€šÃ„ôs Limitations as FEMA Shuts a Trailer Park | False | By Shaila Dewan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/golf/07lpga.html | Full of Laughs, Ochoa Makes Serious Charge Into Lead | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07johnson.html | Harriet Johnson, 50, Activist for Disabled, Is Dead | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Print Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07kuntz.html | Hollywood Is Burning | False | By Jonathan Kuntz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/asia/07pstan.html | Pakistan Police Say They Foiled Attack | False | By Pir Zubair Shah and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/asia/07briefs-afghan.html | Afghan Tribal Leader Killed | False | By Carlotta Gall and Taimoor Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/othersports/07cycling.html | Feud Is Rekindled Between Organizer of Tour de France and World Cycling Body | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07baby.html | Four Questioned in Toddlerâ€šÃ„Ã´s Death | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/americas/07mexico.html | Conditions on U.S. Aid in Drug Fight Anger Mexico | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/asia/07china.html | Rains Add to Flood Threat in Quake Area | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07offline.html | Roadside Oddities | False | By PAUL B. BROWN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07peso.html | Mexico, an Oil Producer, Hasnâ€šÃ„Ã´t Benefited From Soaring Prices | False | By Elisabeth Malkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/asia/07delta.html | Myanmar Junta Begins Evicting Cyclone Victims From Shelters | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/basketball/07sportsbriefs-RIVALRYISNTA_BRF.html | Rivalry Isnâ€šÃ„Ã´t a Big Draw | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07chart.html | Where Housing Prices Go, Views of the President Follow | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/baseball/07fenway.html | After Playing Dirty, a Laundry List of Suspensions | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07gate.html | Life at the Starting Gate at Belmont Park | False | By Corey Kilgannon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07oil.html | Oil Prices Take a Nerve-Rattling Jump Past $138 | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/education/07teachers.html | City and Teachersâ€šÃ„Ã´ Union Disagree on Reserve Pool | False | By Jennifer Medina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/television/07sybi.html | Meeting the Twin Sister of a Multiple Personality | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/arts/music/07cond.html | Cleveland Orchestra Extends Music Directorâ€šÃ„Ã´s Contract | False | By James R. Oestreich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07about.html | The Gift of Prose to Soothe the Traveler | False | By Jim Dwyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/television/07wive.html | Married, Not So Happily, to the Army | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/l07terrorist.html | Labeling the Terrorists | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/washington/07climate.html | After Verbal Fire, Senate Effectively Kills Climate Change Bill | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07sat1.html | Raising the Bar at the Pentagon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/design/07wall.html | Chinese Buddhist Treasures, Written in Stone | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/europe/07russia.html | Georgia Is Warned by Russia Against Plans to Join NATO | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07beliefs.html | An Artist Brings Religion Into His Work, in Big, Bold Style | False | By Peter Steinfels | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/olympics/07track.html | Panel Upholds Sprinterâ€šÃ„Ã´s Suspension | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/othersports/07runner.html | A U.S. Olympic Marathoner and Her Coach | False | By Liz Robbins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/07arts-PHOTOGRAPHER_BRF.html | Photographer Cleared in Australia | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/yourmoney/07foundation.html | Tax Laws Popularize the Small Foundation | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/pageoneplus/07corrections-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07values.html | Big Oil Is Owed Some Love | False | By Conrad De Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/pageoneplus/07corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/07arts-FALLWAVEINBR_BRF.html | Fall Wave in Brooklyn | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07energy.html | International Agency Urges the Start of an â€šÃ„Ã´Energy Revolutionâ€šÃ„Ã´ | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/olympics/07softball.html | Schedule Revives Memories of Coachâ€šÃ„Ã´s Emotional Journey | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/basketball/07araton.html | Celtics Redux: Grit Over Glamour | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/dance/07visi.html | Virgin Wears a Mustache (Itâ€šÃ„Ã´s Spring) | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07climb.html | The People Who Aspire to Great Heights, Literally, Hand Over Hand | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/07arts-CBSSWINGSONT_BRF.html | CBS Swings on Thursday | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07rape.html | Rape Victim Recounts 19 Hours of Terror | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/politics/07adbox.html | Talk of War and Family Highlights McCainâ€šÃ„Ã´s Kickoff Commercial | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/07arts-FILMNOTES_BRF.html | Film Notes | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/health/research/07diabetes.html | Tight Rein on Blood Sugar Has No Heart Benefits | False | By Gina Kolata | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/music/07roac.html | Remembering a Master Drummer as Bandleader | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/tennis/07tennis.html | Nadal Rolls On to French Open Final and Federer | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07sat3.html | The Cons of Creationism | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/music/07john.html | He Still Loves New Orleans, and Now Heâ€šÃ„Ã´s Mad | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/yourmoney/07money.html | The Card-Carrying Starbucks Fan | False | By Ron Lieber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07walkout.html | California Teachers Challenge Proposed Cuts | False | By Rebecca Cathcart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/music/07brub.html | Modern Pieces, Classically Performed | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/africa/07zimbabwe.html | Zimbabwe Blocks Oppositionâ€šÃ„Ã´s Rallies and Again Detains Its Leader | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/americas/07tupac.html | Armed With a Pen, and Ready to Save the Incas€šÃ„Ã´ Mother Tongue | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07herbert.html | Savor the Moment | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/washington/07scotus.html | Justices List Their Assets; Wide Range of Wealth | False | By Bernie Becker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07sat4.html | Europe Fears a Post-Bush Unilateralism, This Time on Trade | False | By Eduardo Porter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/television/07tube.html | Patrick Swayze€šÃ„Ã´s New TV Series Will Proceed Despite His Cancer | False | By Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/baseball/07shea.html | Pelfrey Throws More Pitches, Learning More | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07whistle.html | In Shift for Japan, Salarymen Blow the Whistle | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/americas/07briefs-22MILLION_BRF.html | Postage Paid: $2.2 Million | False | By Matthew Healey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/education/07west.html | University Head Resigns After Degree Dispute | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/pageoneplus/07corrections-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/asia/07karzai.html | As Ills Persist, Afghan Leader Is Losing Luster | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/technology/07online.html | Keep It Short, Make It Instant | False | By DAN MITCHELL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/arts/music/07capo.html | Retrieving Older Friends and Hearing Them Out | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07crane.html | Top City Crane Inspector Accused of Taking Bribes | False | By William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/politics/07obama.html | Obama€šÃ„Ã´s Comments on Israel Stir Criticism in U.S. | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07custody.html | Mother in Virginia Loses Bid to Void Same-Sex Ruling in Vermont on Child Custody | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/othersports/07belmont.html | Big Brown€šÃ„Ã´s Path Could Be Missing a Rival | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/nyregion/07books.html | Any Book Can Be a Rare Book in Bookstore-Hungry Newark | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07econ.html | Job Losses and Oil Surge Spread Economic Gloom | False | By Peter S. Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/pageoneplus/07corrections-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/business/07nocera.html | Serving Time, but Lacking Remorse | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/world/middleeast/07mideast.html | Olmert Warns of a Major Military Thrust in Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/sports/basketball/07nba.html | Drama Aside, Celtics Expect Pierce to Play | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07drought.html | Water-Starved California Slows Development | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/us/07brfs-001.html | California: A New Hearing in V.A. Case | False | By Dan Frosch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 0001-01-01 | https://www.nytimes.com/2008/06/07/opinion/07collins.html | What Hillary Won | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-07world.13545448.html | Roundup for Saturday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-07soccer.13545141.html | Swiss miss: The Czechs take first game over fellow hosts | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/world/americas/07iht-mexico.1.13543445.html | Mexico accuses U.S. of meddling in drug war | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07iht-wbmarket07.2.13522929.html | Americans blame president for economy | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-07rugby.13545081.html | Springboks beat Wales 43-17 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07iht-wbshenzen.1.13492283.html | Giant new cities offer promise and challenge | False | By Nicolai Ouroussoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07iht-wbjoe07.1.13492060.html | A crook who doesn't know when to stop | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/your-money/07iht-minvest07.1.13519655.html | Winners that get no respect | False | By Conrad de Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/business/worldbusiness/07iht-whistle.4.13543933.html | Whistle-blowers transform corporate Japan | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-08tennis.13544830.html | Ivanovic wins first Grand Slam title | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/world/africa/07iht-07zimbabwe.13542471.html | Tsvangirai detained again in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/your-money/07iht-mhealth.1.13508409.html | Health care faces new horizons, and new obstacles | False | By Barbara Wall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/08/arts/08iht-camps.4.13543497.html | Designing homes for the homeless | False | By Jim Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-07cricket.13545301.html | England just misses 2-0 series against New Zealand | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/world/asia/07iht-afghan.1.13543463.html | Afghan president's luster may be fading in U.S. | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-08tenmen.html | Federer and Nadal, the dynastic duo | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-07 | 2008-06-07 | https://www.nytimes.com/2008/06/07/sports/07iht-08mckay.13545049.html | Jim McKay, pioneer sports broadcaster, 86 | False | By Mihale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/baseball/08church.html | Church Is Out of Mets€šÃ„Â´ Lineup Once Again | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/design/08kino.html | Holding a Mirror to a Mirror of the Past | False | By Carol Kino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08kayakwe.html | A Lesson That Startled: Kayaking the Hudson | False | By Nancy Haggerty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/education/08yale.html | Yale to Expand Undergraduate Enrollment by 15 Percent | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08cottle.html | What Went Wrong | An Accident Waiting to Happen | False | By Michelle Cottle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08data.html | A Strong Thursday, and an Awful Friday | False | By Marv Salter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08polcolct.html | To the G.O.P., a Democratic Achilles€šÃ„Â´ Heel | False | By Gregory B. Hladky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08buckley.html | Alexandra Buckley, Michael Voris | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/TCXN08-001.html | Correction: The Narrow in London | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08friedman.html | People vs. Dinosaurs | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/automobiles/autoreviews/08AUTO.html | Only Pretending Itâ€šÃ„Â´s a Brute | False | By Christopher Jensen | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08letters-DONTFORGETMA_LETTERS.html | Letter: Donâ€šÃ„Â´t Forget Mass Transit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08theatnj.html | Gifted, Yes, but Not Enough | False | By NAOMI SEIGEL | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08weather.html | Belmont Water Shortage Adds to Heat Problems | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/africa/08zimbabwe.html | Court Order Allows Rallies in Capital of Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08omalley.html | Shannon Oâ€šÃ„Â´Malley, Eric Mercurio | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/automobiles/collectibles/08SHOW.html | Showtime in Greenwich | False | By James Schembari | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08captainct.html | Explorerâ€šÃ„Â´s Cache of Artifacts Illuminates His Life With the Inuit | False | By Joe Wojtas | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/08oil.html | Oil Prices Raise Cost of Making Range of Goods | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08baby.html | Brooklyn Couple Face Charges in Death of Boy, 3 | False | By Christine Hauser and Ann Farmer | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Burrough-t.html | Death in Wyoming | False | By Bryan Burrough | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08whitman.html | Janet Whitman and Tad Ogden | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08walden.html | Amantha Walden, Nicholas Weidenfeld | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08rest.html | Variety by the Water | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08zito.html | Once Again, Zito Plays the Role of Spoiler | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08silvera.html | Demetria Silvera and Stephen Elmore Jr. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08phtect.html | International Medley | False | By West Hartford | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08asirvatham.html | Sulochana Asirvatham and Daniel Havlik | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08COMjungala.html | Treetop Trails and Swimming Tigers at Busch Gardens | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08otb.html | Big Day at Belmont May Be One of the Last for the OTB | False | By Kareem Fahim and Sharon Otterman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08Rpantries.html | Pinched, Food Pantries Find Reach Limited | False | By Mary Jo Patterson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08cox.html | What Went Wrong | Divided She Fell | False | By Ana Marie Cox | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08Rhome.html | Taking the Home Out of the House | False | By Julia Martin Langan | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08jamieson.html | What Went Wrong | Stuck to Iraq | False | By Kathleen Hall Jamieson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08count.html | That Spirit of Volunteerism, 60 Million Strong | False | By Phyllis Korkki | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/baseball/08buts.html | Zambrano Is Showing His Power at the Plate | False | By Benjamin Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08sun2.html | Womenâ€šÃ„Â´s Work | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08COMbike.html | Cycling Along at the Conventions | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08wine.html | A RhˆsÃˆ¥ne RosÃˆˉsÃ© of Rare Merit | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08every.html | When You Werenâ€šÃ„Â´t Looking, They Were Working | False | By Ben Stein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wln-medium-t.html | Rank and File | False | By Virginia Heffernan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/design/08bier.html | What Lies Beneath Can Tell Another Tale | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Mallon-t.html | The Life of Rumpoleâ€šÃ„Â´s Creator | False | By Thomas Mallon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08bernstein.html | What Went Wrong | Low Riders | False | By Carl Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08wilson.html | What Went Wrong | Hermione Clinton | False | By Heather Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08sun4.html | The Best Way Out Is Through | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08disp.html | Seeing the City Through the Memories of Others | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/football/08anderson.html | Heâ€šÃ„Â´s Here to Talk About the Past | False | By Dave Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08sandomir.html | Ouch! ABC Buys the Buzz and Then Is Stung | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08COV.html | Start in Neutral | False | By Teri Karush Rogers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08rockefeller.html | An Artistâ€šÃ„Â´s Vision: Building With Toys, but on a Grand Scale | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/08alsmail-IANFLEMING_LETTERS.html | Ian Fleming | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08shenzhen-t.html | The New, New City | False | By Nicolai Ouroussoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08mabry.html | Where Whites Draw the Line | False | By Marcus Mabry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08Hunt.html | Tunnel Vision | False | By Joyce Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08mort.html | Shrinking Lines of Credit | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08colwe.html | School Faces, and Fears, End of Grant | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08COMgas.html | Rebates and Gas Cards as Offset to Airline Fees | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08herrick.html | Catherine Herrick, Robert Levy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/reviewEdChoice-t.html | Editorâ€šÃ„Â´s Choice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08parade.html | A Flag Multiplies in Time for a Parade | False | By David Gonzalez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/middleeast/08iraq.html | Ex-Premier Is Expelled From Governing Party in Iraq | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08dowd.html | Watch Out, Meryl Streep! She's a Master Thespian. | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/jobs/08starts.html | Drawing a Map for the Later Years | False | By CHRISTINE LARSON | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/TCXN08-003-001.html | Correction: 31 Places to Go This Summer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/artsspecial/08Bell.html | After 20 Years, Kyle Chandler Gets Off the Bench | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08feed.html | Out of a Church Kitchen and Into the Courts | False | By Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08scap.html | A House of Refuge, With Stories to Tell | False | By Christopher Gray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08lives-t.html | Urban Seoul | False | By Gabe Hudson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Lewis-t.html | Panamania | False | By Mark Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Letters-t-2.html | Letters | Judged by the Cover | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/movies/08hobe.html | When Chaplin Became the Enemy | False | By J. Hoberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08mulcare.html | Mary Mulcare, Joe Shonkwiler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08artswe.html | A Museum That Lets Its Visitors Become Part of the Art | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08BRAUSA.html | Robyn Brausa, Braden Ferrari | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08wilder.html | What Went Wrong | No Exit | False | By L. Douglas Wilder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08nascar.html | At Pocono, It's a Life in the Smooth Lane | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08LOTEK-t.html | A Lot-Ek Solution | False | By Pilar Viladas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08njzo.html | Tales From a Slow Market | False | By Antoinette Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08rhoden.html | Wondering if Steroids Fueled a Run At Glory | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08ROBINSON.html | Margaret Robinson, Harry Li | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08LIVERANT.html | Robyn Liverant, Roger Marquis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08artsnj.html | Seeking Truth, Not Always Beauty | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08schoolct.html | School's Neighbors Fault Expansion Plan | False | By Sarah N. Lynch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08wald.html | Running in Circles Over Carbon | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08reinhardt.html | Lindsay Reinhardt, Eli Pariser | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08sandii.html | Sund Minea's Overhaul Is Entering a New Phase | False | By Matt Mabe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/technology/08novel.html | Moving Mountains with the Brain, Not a Joystick | False | By Anne Eisenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08letters-t.html | Letters: Exposed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08wender.html | Amy Wender, John Hoch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08whitman-1.html | What Went Wrong | Boys on the Bias | False | By Christine Todd Whitman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08noll.html | Rachel Noll, Jeremy Bastacky | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/crosswords/chess/08chess.html | Rivalries, Both Old and New, and Two Blowout Victories | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08boite.html | Thank You for Partying | False | By Victoria De Silverio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08BLACK.html | Katharine Black, Walton Green III | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08kosonen.html | Amanda Kosonen, David Schleicher | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08A4corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08fyi.html | Short Subjects | False | By Michael Pollak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08BARRAS.html | Adrienne Barras, James Gerlach | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Rieff-t.html | Naipaulâ€šÃ„¸Ã„´s Compass | False | By David Rieff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08harkavy.html | Beth Harkavy, Jonathan Axelrod | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08building.html | Crane Turntableâ€šÃ„¸Ã„´s 2nd Life Is an Issue in Collapse | False | By William Neuman and Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08bridgewe.html | Discord as Tappan Zee Decision Nears | False | By Diana Marszalek | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/dance/08bloo.html | Street Moves, in the TV Room | False | By Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Lipman-t.html | Adultery in Her Heart | False | By Elinor Lipman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08Rparent.html | A Father Is Stricken, and a Family Is Hurting | False | By Michael Winerip | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08Rolympics.html | Chasing the Golden Dream | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08Stylcxns-002.html | Corrections: That Isn't Lint on My Lapel, I'm an Officer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/TCXN08-003-002.html | Correction: 36 Hours in Lima, Peru | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wwln-domains-t.html | Urban Digs | False | Interview by Edward Lewine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08VOWS.html | William Siroty and William Stelling | False | By Joel Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08abbey.html | Gail Abbey, Ian Cornwall | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08grove.html | Andrea Grove, John Kaplan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Jacobs-t.html | Dry Your Hair; Wear Shoes | False | By Alexandra Jacobs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08fuzzy.html | These Designersâ€šÃ„¸Ã„´ Dogs Have All the Glam, but No Bark | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wwln-ethicist-t.html | Follow the Rules or the Message? | False | By Randy Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wwln-lede-t.html | Metropolis Now | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/music/08pare.html | Frustration and Fury: Take It. Itâ€šÃ„Â´s Free. | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/basketball/08nbu.html | Watching From Bench, With Visions of Lakersâ€šÃ„Â´ Future | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Becker-t.html | Behind the Wall | False | By Alida Becker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08pracdeals.html | Summerâ€šÃ„Â´s Best Deals Are Close to Home | False | By Michelle Higgins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08deal3.html | Selling It Again | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/08lyal.html | What You Read Is What He Is, Sort Of | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08polcolnj.html | Bucking the Trend in a Year of Change | False | By Richard G. Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08letters-ANOTHERWAYTO_LETTERS.html | Letter: Another Way to Liverpool | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08surfacing.html | Dim Sum Amid Las Vegasâ€šÃ„Â´s Casinos | False | By Bonnie Tsui | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Johnson-D-t.html | The President and the Playwright | False | By Diane Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08qa-001.html | When an Amendment Takes Effect | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08bank.html | A Cathedral to Cash, Up for Rent | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/commercial/08sqft.html | A Flexible Stay for a Hotel Franchisee | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/golf/08contenders.html | The Contenders | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08yu.html | Amy Yu, Peter Gray Jr. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/music/08play.html | Folk in Death-Metal, Nintendo in Techno | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08sylcxns-001.html | Corrections: Social Lions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08bearsnj.html | Town Using Trash Cans to Keep Bears at Bay | False | By Nate Schweber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/automobiles/collectibles/08EGO.html | Tinker, Tailor, Soldierâ€šÃ„Â´s Supplier | False | By Richard S. Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Weisgall-t.html | Oy Pioneers! | False | By Deborah Weisgall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08towns.html | The Day the Traffic Did Not Stop in Hartford | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08karrh.html | Amanda Karrh, Kurt Wegelius | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08letters-THEREALNEWOR_LETTERS.html | Letter: The Real New Orleans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08rail.html | Vet Sees No Signs of Injury After Race | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Letters-t-1.html | Letters | Scorned by Naipaul, Embraced by Others | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Letters-t-4.html | Letters | Learning the Language | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/08almail-EARLIERBONDG_LETTERS.html | Earlier Bond Gems | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Pinsky-t.html | Speaking the Unspeakable | False | By Robert Pinsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08kinsley.html | What Went Wrong | Faking Umbrage | False | By Michael Kinsley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/movies/08lim.html | Refugeesâ€šÃ„Â´ Tale Took 23 Years to Tell | False | By Dennis Lim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/politics/08recon.html | The Long Road to a Clinton Exit | False | By Peter Baker and Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08POSS.html | Jokers From the Family Album | False | By David Colman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08taser.html | Police Sergeants to Carry Stun Guns | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Genzlinger-t.html | Elizabethan High Jinks | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Ellmann-t.html | Love the Ones Youâ€šÃ„Â´re With | False | By Lucy Ellmann | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08pubed.html | Culling the Anonymous Sources | False | By Clark Hoyt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/artsspecial/08hale.html | Surfâ€šÃ„Â´s Up, Channel Surfers | False | By Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/theater/08robe.html | Public Theaterâ€šÃ„Â´s Dreamer in Chief | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/baseball/08cheer.html | The American Indians of Americaâ€šÃ„Â´s Pastime | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08WWLN-Q4-t.html | Man With a Plan | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08kerrey.html | The Gentlewoman From Illinois | False | By Bob Kerrey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08check.html | West Hollywood, Calif.: The London West Hollywood | False | By Oliver Schwaner-Albright | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08sun3.html | The Lesson of the Fulbright Seven | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08penn.html | What Went Wrong | The Problem Wasnâ€šÃ„Â´t the Message â€šÃ„Â® It Was the Money | False | By Mark Penn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/08almail-MOZARTSRIVAL_LETTERS.html | Mozartâ€šÃ„Â´s Rivals: They Werenâ€šÃ„Â´t All Forgotten | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08crane.html | Mindy Crane, Scott Glabe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08corx.html | Correction: The Week | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/baseball/08mets.html | Mets Caught in a Loop of 2-1 Losses in San Diego | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/TCXN08-002.html | Correction: From Brewers to Baristas in Seattle | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08Choice.html | As Skiers Depart Aspen, Chowhounds Take Their Place | False | By Katie Arnold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Kunzru-t.html | Outside Ethnicity | False | By Hari Kunzru | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08dynastiesli.html | When Food Is the Family Enterprise | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/tennis/08men.html | A Federer-Nadal Final That Is Made for Legends | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/media/08mgm.html | MGM: A Lion or a Lamb? | False | By David M. Halbfinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/golf/08open.html | Torrey Pines Presents Supreme Challenge for the United States Open | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/artsspecial/08stan.html | No Debate: Itâ€šÃ„Ã´s Great TV | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/artsspecial/08gott.html | A Love That Dare Not Compute Its Name | False | By Anthony Gottlieb | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08vinesli.html | Refreshing Riesling | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/asia/08pstan.html | Musharraf Rejects Calls to Resign | False | By Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08A4corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Johnson-G-t.html | Playing the Odds | False | By George Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/08mckay.html | Jim McKay, Pioneer Sports Broadcaster, Dies at 86 | False | By Frank Litsky and Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08TURNER.html | Jami Turner, Courtney Young | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/othersports/08trainer.html | Prine, a Former Chef, Is Feeding His Dream at Belmont | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/artsspecial/08cart.html | Sweaty Men at Work? Awesome! | False | By Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08deal2.html | Recasting Uptown | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/politics/08obama.html | Obama Maps a Nationwide Push in G.O.P. Strongholds | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08Hours.html | 36 Hours in Knoxville | False | By Allison Glock | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08colnj.html | For a Jockey, Thrill of Win or Heartbreak | False | By Kevin Coyne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08deal1.html | A Mixed Picture | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08journeys.html | Back to Nature and Ready for Guests in the Great Plains | False | By Joshua Kurlantzick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08lizo.html | Ecology vs. Economy | False | By Valerie Cotsalas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08jockey.html | Desormeaux Falls Short, but Has No Regrets | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08baseball.html | Buy Me Some Sushi and Baby Back Ribs | False | By Peter Meehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/music/08finegan.html | Bill Finegan, Arranger and Big-Band Leader, Dies at 91 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/artsspecial/08wyat.html | Times Change, and the Emmys Try to Keep Up | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08green.html | In Everglades, Lunchtime With an Extra Guest | False | By Jennifer Conlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08view.html | This Global Show Must Go On | False | By Tyler Cowen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08swim.html | Curtis and Johnâ€šÃ„Ã´s Excellent Adventure | False | By Dave Itzkoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/08bridge.html | Bridge Construction Draws Crowds in Minneapolis | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08rich.html | One Historic Night, Two Americas | False | By Frank Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08cside.html | Renovation Tips | False | By Teri Karush Rogers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08swift.html | What Went Wrong | Forced to Be a Pol | False | By Jane Swift | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/olympics/08swimming.html | Olympic Hopeful Is Facing Some Tough Choices | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08loans.html | Whoâ€šÃ„Ã´ll Help Students Pay for College? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08dy.html | Before the Disappointment, a Morning That Held Promise | False | By Michael Brick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08playlandwe.html | As Playland Turns 80, Its Fans and Critics Dig In | False | By Peter Gerstenzang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08suits.html | Billions of Dollars, and 3,715 friends | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08teachnj.html | For Novices, a Route to the Classroom | False | By Mary Jo Patterson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08listingsct.html | Listings in Connecticut | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08wczo.html | Playing It Safe by Renting, for Now | False | By Elsa Brenner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/baseball/08yankees.html | Last of Damonâ€šÃ„Ã´s Six Hits Decides the Game | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08artsli.html | Thereâ€šÃ„Ã´s Beauty in Numbers | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/golf/08lpga.html | Sorenstam Makes Last L.P.G.A. Championship Charge | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/asia/08geese.html | For English Studies, Koreans Say Goodbye to Dad | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08Mowell.html | Elizabeth Mowell, Nelson Erickson | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Widmer-t.html | The Insiders | False | By Ted Widmer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08mvrdv-t.html | Crowded House | False | By Darcy Frey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08henderson.html | Ashley Henderson, James Oâ€šÃ„Ã´Dowd IV | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Greenberg-t.html | The Other Women | False | By David Greenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/tennis/08tennis.html | Ivanovic, the New No. 1, Is Also Tops in Paris | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08colct.html | Making Light of Drug Abuse, to Make a Point | False | By Gerri Hirshey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08livi.html | In Nautical Enclave, Worries of Being Set Adrift | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08cohen.html | The Wiki-Way to the Nomination | False | By Noam Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08michelle.html | She Dresses to Win | False | By Guy Trebay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/golf/08seconds.html | With Matt Lauer | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08eichensehr.html | Kristen Eichensehr, Richard Râˆ'sÂ© | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08Food-t.html | The Drench Connection | False | By ALEKSANDRA CRAPANZANO | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wwln-consumed-t.html | The Silence Generation | False | By Rob Walker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/europe/08russia.html | Russia Takes Critical Tone on Economy | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08dinenj.html | Dining/Nightlife \| Like Your Own Home, Only â€šÃ„Â¶Much Coolerâ€šÃ„Â´ | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08weiss.html | Lauren Weiss, David Aviram | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08country.html | Bank of America Is Firm on Countrywide Buyout | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08colli.html | Ought to Be a Law? Try These | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08sun1.html | Primary Reforms | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08dinewe.html | From Provinces of Italy, Classics Get Their Due | False | By M. H. Reed | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08churchwe.html | Start-Up Church Calls Diner Home | False | By Caitlin Kelly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08dinect.html | Asian Fusion, Japanese Emphasis | False | By Patricia Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08concerts.html | When the Mosh Pit Is Your Sofa | False | By Kristina Shevory | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Letters-t-3.html | Letters \| Kaddish | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08grange.html | Witnessing a House, and History, on the Move | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08gregg.html | Sarah Gregg, William Orum | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/olympics/08run.html | With Preliminaries Done, Kastor Is Looking to Beijing | False | By Frank Litsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/baseball/08utley.html | Utley Is Mr. Everything, but Egotistical Heâ€šÃ„Â´s Not | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08gate.html | On the Waterfront, Locked Gates and Grumbling | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Gates-t.html | A World of Marvels | False | By David Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08cell.html | Big Cello, Little Cello | False | By Ari L. Goldman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/automobiles/collectibles/08CHEAPO.html | No Mortgage Needed for These Beauties | False | By Dave Kinney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08webster.html | Websterâ€šÃ„Â´s Challenge: To Be Free, Be Informed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08post.html | The Geology of Cool | False | By C. J. Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/08A4corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08budgetct.html | Towns Scrambling to Make Ends Meet | False | By Jan Ellen Spiegel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/08conflict.html | Researchers Fail to Reveal Full Drug Pay | False | By Gardiner Harris and Benedict Carey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08nealon.html | Megan Nealon, James Chevalier | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/middleeast/08mideast.html | Jerusalem Solution Called Unlikely by Yearâ€šÃ„Â´s End | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/yourmoney/08fund.html | Inflation? Stick With Stocks | False | By Paul J. Lim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/08inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08qu-002.html | The Right to Read the Boardâ€šÃ„Â´s Minutes | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08lewis.html | Jonathan Lewis and Jonathan Adler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/washington/08hospital.html | Concerned About Costs, Congress Pushes Curbs on Doctor-Owned Hospitals | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/olympics/08gymnastics.html | At Nationals, Hopefuls Are Already Thinking About Their Next Move | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/asia/08scavengers.html | Survivors in China Sift Rubble for the Past | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08zweben.html | Jennifer Zweben, Steven Risack | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08basel.html | Pre-Partying With the Jet Set of the Art World | False | By Julia Chaplin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08maddox.html | Ashley Maddox, Manuel Malle | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08jail.html | An Unexpected Rendition of Those Jailhouse Blues | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08chin.html | Dreams and Desperation on Forsyth Street | False | By Saki Knafo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08wilford.html | Twilight for the Forest People | False | By John Noble Wilford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08backpage.html | Letters: Fixing a Broken Chain | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Stein-t.html | Book Review: â€šÃ„Â²Bushâ€šÃ„Â´s Law,â€šÃ„Â´ by Eric Lichtblau | False | By Jeff Stein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08bann.html | Long May They Wave? No Way, Says Park Avenue | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08intro.html | What Went Wrong? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/americas/08venez.html | CháˆsÂˆvez Suffers Military and Policy Setbacks | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08qhitewe.html | Ice Cream of All Sorts | False | By Pawling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08Front-t.html | Face Value | False | By Arthur Lubow | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08copsli.html | Stopping Aggressive Drivers From on High | False | By Stewart Ain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/08/08/jobs/08boss.html | Cross-Country Journeys | False | By DIANE IRVINE; as told to AMY ZIPKIN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/politics/08A4corrections-00.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/technology/08stream.html | Nature Gave Him a Blueprint, but Not Overnight Success | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/business/08gret.html | Pay It Back if You Didnâ€šÂ„Âˆt Earn It | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/africa/08albino.html | Albinos, Long Shunned, Face Threat in Tanzania | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08dineli.html | Want Hot? Choose One Pepper or Two | False | By Joanne Starkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08kirtman.html | Randi Kirtman, Loren Forrest Jr. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Schuessler-t.html | Beach Boys | False | By Jennifer Schuessler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08sciolino.html | A Not Very Private Feud Over Terrorism | False | By Elaine Sciolino and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08guerrilla-t.html | Guerrilla Gardening | False | By Jon Mooallem | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08read.html | Reading File | False | Compiled by The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/travel/08COMwilliamsburg.html | Colonial Williamsburg Offers Summer Package | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08nights.html | Yes, Dear. Tonight Again. | False | By Ralph Gardner Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08nite.html | Full Metal Bento Box | False | By Joe Rhodes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/sports/othersports/08racing.html | Big Brown Tires as Triple Crown Drought Continues | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/movies/08ande.html | Old Stomping Grounds, Hallucinated | False | By John Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08halperin.html | What Went Wrong | Lost Friends | False | By MARK HALPERIN and JOHN F. HARRIS | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Lindgren-t.html | Life With Father | False | By Hugo Lindgren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/nyregionspecial2/08mortuaryli.html | At Mortuary School, Female Students Are a Growing Presence | False | By Juli S. Charkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/weekinreview/08steinberg.html | For New Journalists, All Bets, but Not Mikes, Are Off | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08RICE.html | Jillian Rice, Jonathan Zrebiec | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/08foster.html | As Teenagers Leave Group Homes, a Challenge Placing Those Who Remain | False | By Lisa W. Foderaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/books/review/Crime-t.html | Italian Blood | False | Reviews by Marilyn Stasio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08mccarthy.html | Jennifer McCarthy, Charles Doyle | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/europe/08clichy.html | Giving Young French Muslims a Close Look at the U.S. | False | By Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/nyregion/thecity/08bada.html | The Poles. The Thongs. Only Tony Is a No-Show | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/us/politics/08dems.html | Clinton Ends Campaign With Clear Call to Elect Obama | False | By Adam Nagourney and Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/world/asia/08noorzai.html | Afghan Heroin Suspect Was U.S. Asset, He Says | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/08love.html | Letâ€šÃ„Â´s Not Get to Know Each Other Better | False | By Joel Walkowski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/realestate/08habi.html | Summer Camp, Forever | False | By STEPHEN P. WILLIAMS | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/arts/music/08tomm.html | Found Gems From a Pianist Gone Too Soon | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/fashion/weddings/08ALKALAY.html | Leslie Alkalay, Andrew Rafal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wwln-urbanism-t.html | The Exigent City | False | By Jim Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/magazine/08wwln-safire-t.html | Irregular Warfare | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-gym8.13554288.html | At U.S. championships, women ponder next moves | False | By JULIET MACUR | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-rugbyscot8.13555687.html | Argentina record 21-15 victoty over Scotland | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-08tenwom.13545824.html | Ana Ivanovic's odyssey, Serbia's triumph | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-zimbabwe.1.13551898.html | Zimbabwe opposition plans rallies after court annuls ban | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/technology/08iht-euronews09.html | EuroNews sheds image to gain audience | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-korea.1.13551724.html | Protests turn violent as South Korea beef crisis mounts | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-iraq.1.13552043.html | In Iraq shake-up, governing Shiite party expels Jaafari | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-trash.4.13556566.html | All of Europe getting a whiff of Naples garbage problem | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08shortcuts.13547623.html | Take a vacation, for your health's sake | False | By Alina Tugend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-algeria.5.13558146.html | Bombs kill 13 in Algeria | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edsafire.1.13551816.html | Beyond the unconventional | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-motor8.13557405.html | In Canada, Robert Kubica of Poland wins his first Grand Prix | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-quake.1.13548773.html | Survivors in China sift rubble for the past | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edcohen.1.13551766.html | Roger Cohen: The good American and Monsieur Obama | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-venezuela.1.13552904.html | An arrest and a retreat add to woes for Chá'sÂ°vez | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edgrecoe.html | Swearing off salmon | False | By Taras Grescoe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edfulbright.1.13551772.html | The Fulbright Seven | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-soccerwomen8.13555295.html | North Korea beats China 2-1 to win the title | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08country.13548957.html | Bank of America is firm on Countrywide buyout | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-CUP.4.13556611.html | Hosts' party spoiled again as Croatia beats Austria | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edletmon.1.13551790.html | Georgia's elections; The power of science | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-07peso.13547789.html | Mexico, an oil producer, hasn't benefited from soaring prices | False | By Elisabeth Malkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-cost.1.13552089.html | Pressure from oil prices spreads | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-prix.html | Kubica wins after accident takes out rivals | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-07horse.13547277.html | Big Brown loses Belmont, Da' Tara wins | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-swimmingrecord8.13554044.html | Japanese sets breaststroke record at 200 meters | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-09legacy.13557972.html | Campaign may leave blot on Clinton legacy | False | By John M. Broder and Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-09afghan.13558352.html | Laura Bush visits Afghanistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/technology/08iht-08stream.13547867.html | Nature gave inventor a blueprint, but not overnight success | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-rugnz8.13555682.html | Franks called into New Zealand squad for England tests | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-speech.1.13551539.html | Clinton, in rousing farewell, asks loyalists to back Obama | False | By Adam Nagourney and Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-BOOTS.13558659.html | Impressive in debut, Germany defeats Poland, 2-0 | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-08exit.13549347.html | The long road to a Clinton exit | False | By Peter Baker and Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-noorzai.1.13549945.html | Afghan fighter faces drug charges in New York | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-bush.4.13556325.html | Bush to make a farewell tour through Europe | False | By Deb Riechmann | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-basque.4.13555952.html | Bomb explodes in Basque region | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-tennis.3.13554930.html | Nadal captures 4th straight French Open title | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-japan.1.13551757.html | 7 die in Tokyo stabbing rampage | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-08venez.13548968.html | Chá'sÂ°vez suffers military and policy setbacks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-08gret.13547882.html | Pay it back if you didn't earn it | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-tennis8.13554645.html | Nadal destroys Federer to win fourth straight title | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edpentagon.1.13551799.html | Raising the bar at the Pentagon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-08russia.13548922.html | Russia takes critical tone on economy | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edfriedman.1.13551769.html | People vs. dinosaurs | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-iraq.4.13556314.html | Maliki, in Tehran, seeks to lower Iran-Iraq tensions | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edowd.1.13551793.html | Master thespian | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-08albino.13548788.html | Albinos, long shunned, face deadly threat in Tanzania | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-rtrmarkets09.1.13550343.html | Dollar's strength seen as pivotal in global battle against inflation | False | By Natsuko Waki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-golfeuro8.13556290.html | Jeev Milkha Singh wins Austrian Open | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-mideast.1.13552401.html | Jerusalem issue likely to prevent accord this year, Israeli says | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-CUP.13545696.html | Portugal performs, winning 2-0 over Turkey | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edtrichet.1.13551819.html | Facing the challenges to come | False | By Jean-Claude Trichet | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-baseal8.13552432.html | American League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-ruble.1.13551760.html | Russian president warns of economic crisis | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-terror.1.13553038.html | Al Qaeda threat has analysts split in 2 opposing camps | False | By Elaine Sciolino and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-race.4.13555931.html | Race and politics: Obama tests limits in a changing land | False | By Marcus Mabry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-kerry.5.13558200.html | Kerry faces opposition in Senate race | False | By Matt Viser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-horseepsom8.13554056.html | Late entry New Approach wins English Derby at Epsom | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-campaign.1.13553164.html | Obama taking campaign to Republicans' turf | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-campaign.4.13557294.html | Obama taking campaign to Republican turf | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-rtrinvest09.1.13549837.html | Short-term downturn expected for commodities | False | By Pratima Desai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-08shock.13553129.html | Aftershock hits quake-formed lake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-italy.4.13556317.html | Gypsies in Italy protest prejudice | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-08dems.13546991.html | Ending her bid, Clinton backs Obama | False | By Adam Nagourney and Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-cricket8.13554053.html | England beats New Zealand by an innings and 9 runs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-calif.1.13550583.html | Drought stifles California development | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-letter.1.13550299.html | Gender wasn't what undid Clinton | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-08scavengers.13546868.html | Survivors in China sift rubble for the past | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-motorcycling8.13555187.html | Dani Pedrosa wins Catalunya GP | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/opinion/08iht-edpoetry.1.13551802.html | Poetry and rehabilitation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/technology/08iht-neutral09.1.13548488.html | Who will pay as the Internet grows? | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-08clinton.13548782.html | Clinton ends campaign with clear call to elect Obama | False | By Adam Nagourney and Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-energy.1.13551950.html | G-8 countries vow to cut dependence on oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-open.5.13558432.html | Federer lacks answer to Nadal's dominance | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-open.4.13556383.html | Nadal captures fourth straight French Open title | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-russia.4.13556305.html | West's business elite swarm to Russia's honey pot | False | By Alison Smale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-horsebig8.13554203.html | Wondering if Big Brown steroids use fueled a run at glory | False | By WILLIAM C. RHODEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-08zimbabwe.13556226.html | Opposition rally thwarted in Zimbabwe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-pakistan.1.13551751.html | Pakistan opposition party pushes for impeaching Musharraf | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-myanmar.1.13552907.html | 5 UN-chartered choppers land in Myanmar | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-bp.html | Kremlin official warns against Gazprom stake in TNK-BP | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-dam.1.13552892.html | Chinese soldiers blow up houses at 'quake lake' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-08greece.13553659.html | Powerful quake rocks southern Greece | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-08oil.13547589.html | Manufacturers feel the squeeze from high oil costs | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/technology/08iht-ad09.html | Red Bull storms into France | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/business/worldbusiness/08iht-rtrecon09.1.13550062.html | Policy makers split over inflation-fighting tactics | False | By Emily Kaiser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/americas/08iht-yale.1.13552914.html | Yale to raise undergraduate enrollment 15 percent | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-basenl8.13552641.html | National League: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-taiwan.1.13552901.html | China and Taiwan set to discuss direct flights | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/asia/08iht-08afghan.13555439.html | BBC journalist among 16 killed in Afghanistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/africa/08iht-tanzania.1.13549207.html | Albinos in Tanzania face deadly threat | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/world/europe/08iht-irish.4.13556984.html | EU treaty foes in Ireland say text is anti-democratic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 2008-06-08 | https://www.nytimes.com/2008/06/08/sports/08iht-tennis.4.13556386.html | Ivanovic's odyssey is Serbia's triumph | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-08 | 0001-01-01 | https://www.nytimes.com/2008/06/08/opinion/08helfand.oped.ready.html | Summerscapes: Stunt Book, 1920 | False | By Jessica Helfand | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/politics/09campaign.html | McCain and Obama Decline Invitation to New York Forum | False | By Kate Phillips | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/09arts-SAGTAKESISSU_BRF.html | SAG Takes Issue With Rival Unionâ€šÃ„Â´s Contract | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/movies/09arts-PANDARULESBO_BRF.html | Panda Rules Box Office | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09spin.html | To Create Its Hits, a Company Takes Its Toys on Tour | False | By Douglas Quenqua | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/politics/09mccain.html | McCain Extends His Outreach, but Evangelicals Are Still Wary | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/pageoneplus/09corrections-001.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09walmart.html | For Some Music, It Has to Be Wal-Mart and Nowhere Else | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09comp.html | After Almost 80 Years, a Score Gets a Hearing | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/09pot.html | Marijuana Hotbed Retreats on Medicinal Use | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/09land.html | A Pain No One Can Bear to Live With | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/pageoneplus/09corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09suburban.html | A Mission to Make Suburbs, Well, More Like the City | False | By Paul Vitello | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09mon1.html | Politics and Hunger | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/09ahead.html | The Weekâ€šÃ„Â´s Major Economic Reports | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/baseball/09drugs.html | Testimony on Steroids in Baseball Is Questioned | False | By Michael S. Schmidt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/pageoneplus/09corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/09sprint.html | Mud to Throw? Hereâ€šÃ„Â´s Our New Chief | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09bigcity.html | Visions for Coney Island Differ: Breathtaking Rides, or Shopping? | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09homeless.html | Comptroller Criticizes Homeless Program | False | By Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/09texas.html | Arson Suspected at Texas Governorâ€šÃ„Â´s Mansion | False | By John Sullivan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/books/09masl.html | A Terrorist in a Fleshpot Before Bidding Farewell to the Flesh | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/l09colombia.html | Finding Peace in Colombia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09juvenile.html | Young Suspects Get a Right Adults Have: A Judge on Weekends | False | By Manny Fernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09foreclosure.html | A Shift in Real Estate Books | False | By JOANNE KAUFMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/golf/09woods.html | Woods Tests Knee by Practicing at Torrey Pines | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09link.html | Now Professors Get Their Star Rankings, Too | False | By Noam Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/movies/09dere.html | Clips From an Artistic Life, Provocative and Cinematic | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09arts-AMERICANCABA_BRF.html | American (Cabaret) Idol | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/movies/09risi.html | Dino Risi, Italian Filmmaker, Dies at 91 | False | By Dave Kehr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/09bear.html | More Executives Leave Bear Stearns | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/politics/09caucus.html | Old Partisan Gulf Is Back, Broad and Looming Large | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09arts-BROKEBACKTHE_BRF.html | â€šÃ„Â²Brokeback,â€šÃ„Â´ the Opera | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/europe/09petersburg.html | Money Talks at Russian Forum as Business Leaders See Past Hurdles to Investing | False | By Alison Smale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/movies/09rib.html | Films With Limited Release Find a Home on the Web | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09deal.html | British Insurer to Acquire Hilb Rogal for $2.1 Billion | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09steroids.html | A Self-Described Steroid User Loses Job as Fitness Model | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09term.html | Here They Run Again: Term Limits Donâ€šÃ„Â´t Seem to Faze Council Members | False | By Diane Cardwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/baseball/09yankees.html | Chamberlain a Little Better, but Highlights Come Later | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/health/09chase.html | Dr. Randolph Chase Jr., 79, Disease Expert, Dies | False | By Jeremy Pearce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/pageoneplus/09corrections-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/09drill.html | Radioâ€šÃ„Â´s Popularity Declining Unevenly | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09parkingbox.html | Parking Rules | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/crosswords/bridge/09card.html | A Back-and-Forth Battle for a Trip to a Beijing Competition | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/pageoneplus/09corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/africa/09algeria.html | 2 Bombings Kill 12 People Near Algiers | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/l09loans.html | Student Loans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09wisi.html | Two Romeos Romance the World to an Adrenalized Reggaetã´ã‰‰n Beat | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/politics/09legacy.html | Campaign Adds to Complicated Clinton Legacy | False | By John M. Broder and Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09staten.html | G.O.P. Candidate for Congress Faces Challenge From His Son | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09kristol.html | A Campaign We Can Believe In? | False | By William Kristol | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09pina.html | All Hands on Deck for Absurd Relevance | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/09gas.html | Rural U.S. Takes Worst Hit as Gas Tops $4 Average | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09zell.html | Uncertainty as Tribune Prepares to Retrench | False | By Richard Pâ´šÂ©rez-Peâ´šÂªa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/09bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09lottery.html | Lottery Numbers | False | | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09domestic.html | Domestic Workers Organize to End an â€šÃ„Â²Atmosphere of Violenceâ€šÃ„Â´ on the Job | False | By Cara Buckley and Annie Correal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09mon2.html | Airbrushed by the Kremlin, Again | False | | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/baseball/09mets.html | Good News: Mets Score More Than a Run. The Bad News: Donâ€šÃ„Â´t Ask. | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/09panhandle.html | States Take New Tack on Illegal Immigration | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09grescoe.html | Sardines With Your Bagel? | False | By Taras Grescoe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/dance/09prot.html | In Student Steps and Leaps, a Survey of National Styles | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09empire.html | Theyâ€šÃ„Â´ll Shake His Hand, but They Arenâ€šÃ„Â´t Passing His Bills | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/othersports/09nascar.html | Kahne Continues His Surge With a Victory at Pocono | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/africa/09somalia.html | 20 Dead as Heavy Fighting Unsettles Somaliaâ€šÃ„Â´s Capital | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09friedman.html | Wanted: Bold Policies for the Mideast | False | | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/09arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/dance/09amer.html | Dizzying Combinations Mix It Up at Durham Festival | False | By Jennifer Dunning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09ushe.html | In the Hands of a Pro, the Moves Meet the Grooves | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/asia/09japan.html | Man Kills 7 on Tokyo Street in Rampage | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/americas/09venez.html | Châ´šÂ©vez Urges Colombian Rebels to End Their Struggle | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/africa/09zimbabwe.html | Lost Letter Raises Questions About Mbekiâ€šÃ„Â´s Role in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/design/09jewi.html | Museumâ€šÃ„Â´s Vision: West Coast Paradise | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09krugman.html | Itâ€šÃ„Â´s a Different Country | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/europe/09trash.html | A Whiff of Naples Arrives in Hamburg | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/09sand.html | Former Justice Promotes Web-Based Civics Lessons | False | By Seth Schiesel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/othersports/09racing.html | Kudos for Zito, and Questions About Big Brown | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/technology/09freescale.html | Chip Maker to Announce It Will Spin Off Memory Unit | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09cnn.html | Wearing CNNâ€šÃ„Â´s Quirkiest Headlines | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/baseball/09vecsey.html | In a Forced Conversion, the Pitch Count Is the Boss | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/middleeast/09iraq.html | Iraqi Premier Tells Iran Not to Fear U.S. Presence | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/dance/09show.html | Annie Get Your Blue Jeans (and Reverse Expectations) | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/basketball/09nba.html | After Lead Almost Evaporates, Celtics Solidify Hold on Series | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/soccer/09soccer.html | U.S. Is Kept on Move by Argentina, but Earns a Tie in a Tuneup | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09aol.html | From a Whistle-Blower to a Target | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09bar.html | A Night Out That Became a Night In. In the Bar. | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09choi.html | New CDs | False | Ben Ratliff, Nate Chenin and Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/movies/09arts-ROUND2FORSPI_BRF.html | Round 2 for Spike Lee vs. Clint Eastwood | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09carr.html | Golden Age for TV? Yes, on Cable | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/golf/09golfputter.html | Unusual Putter May Be Worth More Than a Glance | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/golf/09pennington.html | Stepping (Carefully) in a Championâ€šÃ„Â´s Footsteps | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/golf/09lpga.html | L.P.G.A. Rookie Makes Her First Victory a Major | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/golf/09golfrule.html | In This Case, Is Moving a Bridge Going Too Far? | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09diddley.html | Beat Lives On at a Memorial for Bo Diddley | False | By Bill Dean | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/television/09hale.html | Suspense Is, Like, Totally Total | False | By Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09mon3.html | Helping the Katrina Homeless | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/nyregion/09sergeant.html | After 39 Years, a Police Sergeant Retires Only Because He Must | False | By Christine Hauser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/l09krugman.html | A Future for Writers in an Age of E-Books? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/europe/09greece.html | Earthquake Kills 2 in Southern Greece | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/design/09arts-ORANGECOUNTY_BRF.html | Orange County Museum on the Move | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/business/media/09channels.html | More Channels Are Coming. Will Anyone Be Watching? | False | By ERIC TAUB | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09mon4.html | The Seductive Charms of Term Limits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/arts/music/09ball.html | Mechanical Dreams Come True | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/asia/09terror.html | Experts See Gains Against Asian Terror Networks | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/09sacramento.html | Ex-N.B.A. Star Adds Glitz to Sacramentoâ€šÃ„Â´s Mayoral Race | False | By Carolyn Marshall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/opinion/09melville.html | Greased Lightning | False | By Greg Melville | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/asia/09afghan.html | Laura Bush Visits Afghanistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/basketball/09stern.html | Stern Ponders Moving Start Times Earlier | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/sports/tennis/09open.html | Nadalâ€šÃ„Â´s Rout Makes Mockery of a Rivalry | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/world/asia/09gated.html | Inside Gate, Indiaâ€šÃ„Â´s Good Life; Outside, the Servantsâ€šÃ„Â´ Slums | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/us/09list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 0001-01-01 | https://www.nytimes.com/2008/06/09/technology/09petaflops.html | Military Supercomputer Sets Record | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-webvinyl.13581546.html | Music on vinyl making a comeback | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/news/09iht-cx0906.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-10airforce.13584635.html | Gates announces new Air Force leadership team | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09lehman.13568442.html | Lehman reports $2.8 billion second-quarter loss | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-beef.1.13573738.html | South Korean lawmakers head to U.S. to resolve beef dispute | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/worldbusiness/09iht-col10.1.13568202.html | Beijing signals worry on reconstruction-related inflation | False | By Karen Yeung and Lu Jianxin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-baseal9.13576820.html | American League: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09kennedy.13580309.html | Senator Edward Kennedy returns home after cancer surgery | False | By Anahad O'Connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-regs.4.13581945.html | New York Fed chief calls for stronger global response to crises | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-ice9.13584269.html | Dominik Hasek retires at 43 after 16 years in NHL | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-race.1.13568460.html | Islamic school proposal ignites fury in Australia | False | By Tim Johnston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-ecb4.13585755.html | ECB chief warns against dangers of repeating 1973 oil shock | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-russia.4.13582443.html | Family identifies son in Russian beheading video | False | By Michael Schwirtz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-rbs.4.13581168.html | Royal Bank of Scotland says 95 percent of shareholders subscribed to $23.5 billion rights issue | False | By Julia Werdigier and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-union.4.13584632.html | Many trans-Atlantic disputes will outlast Bush | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-fuel.4.13582449.html | Spanish truckers block border with France to demand fuel relief | False | By Dale Fuchs and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/09iht-politics.1.13573344.html | Europe looks at Putin with prudence and respect, and at Bush with indifference | False | By John Vinocur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-japan.1.13575070.html | Japan sets goal for cutting emissions by 2050, not 2020 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/business/09iht-credit.1.13564776.html | Credit lines shrinking in the U.S. | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-10fuel.13577251.html | European fuel protests widen along Spanish-French border | False | By Dale Fuchs and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-channels.1.13566317.html | TV broadcasters in U.S. look to fill the digital airwaves | False | By Eric Taub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09venez.13561595.html | Chá'sÁ°vez urges Colombian rebels to end struggle | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-iphone.4.13585689.html | Apple introduces new high-speed iPhone | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/americas/09iht-10intel.13581795.html | Impasse on spying could lead to tighter rules | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-bear.4.13583537.html | Bear Stearns is still losing bankers | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edporter.1.13575814.html | Trade bashing | False | By Eduardo Porter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-arms.5.13587367.html | Hope for progress in arms control | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09RBS.13571186.html | Royal Bank of Scotland issues $23.5 billion in shares | False | By Julia Werdigier and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-socceraro9.13583486.html | France and Romania play goalless draw in Zurich | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-stox.4.13585420.html | Stocks are mixed as oil prices decline | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-tenniswta9.13585487.html | WTA tournaments roundup for Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-quake.3.13579375.html | Antitank weapons used on quake dam in China | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09scotus.13583015.html | Supreme Court to review tobacco award | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-gcon.4.13581146.html | German corporate culture evolves through globalization | False | By Georgina Prodhan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-gas.1.13565017.html | Gasoline prices take bigger bite in rural U.S. | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-mccain.1.13564596.html | Between McCain and the religious right, lingering doubts | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09marketsfw.13577654.html | McDonald's and lower oil improve the mood on Wall St. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-indo.3.13579556.html | Indonesia cracks down on minority Muslim sect | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/11/arts/11iht-museum.1.13575331.html | Perceptions of Judaism and paradise | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-golfwomen9.13579698.html | Rookie from Taiwan wins LPGA Championship | False | By KAREN CROUSE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/travel/09iht-10lines.13580658.html | U.S. transportation agency experiments with new airport checkpoint system | False | By Susan Stellin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/africa/09iht-iraq4.13583894.html | Iran's leader says U.S. is obstacle to Iraqi stability | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-allies.4.13584590.html | Germany and France compromise on car emissions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-brazil.1.13564481.html | Trying to keep the world from closing in on 'uncontacted tribes' | | By John Noble Wilford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-lpgaresults9.13579784.html | McDonald's LPGA Championship Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-immig.1.13575034.html | Local authorities take new tack in immigration battle | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/africa/09iht-09somalia.13562209.html | 20 dead as heavy fighting unsettles Somalia's capital | | By Mohammed Ibrahim and Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-cup.1.13588306.html | Dutch thrash aging Italians | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/news/09iht-09oxan-ford.13579186.html | MEXICO: Ford Investment | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09legacy.13560369.html | Campaign may leave blot on Clinton legacy | False | By John M. Broder and Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-deal10.1.13571578.html | German bank merger plan faces stiff union opposition | False | By Jonathan Gould | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-tennisatp9.13585139.html | ATP tournaments roundup for Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-12paulson.13589237.html | Paulson says monetary intervention is never 'off the table' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09acer.13563503.html | Hewlett-Packard settles patent suit with Acer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edlet.1.13575802.html | A time for Mideast peace?; Advice for visitors to China; The price of war; World health priorities | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-09terror.13561727.html | Asian gains seen in terror fight | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edcollins.13575761.html | What Hillary won | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edboylen.1.13575732.html | Wake me up when it's over | False | By Eileen McAvoy Boylen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-immig.4.13580637.html | Local authorities take new tack in immigration battle | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-basket9.13571527.html | Celtics overcome Lakers' rally in game 2 | False | By Marc J. Spears | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-tennis9.13579848.html | Ivanovic officially takes over at No. 1 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-Boots.4.13584076.html | Romania gets a draw as French attack stalls | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-nascarresults9.13575764.html | NASCAR-Sprint Cup-Pocono 500 Results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-col10.4.13580252.html | Signs of a recovery for British retailers | False | By Mark Potter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-campaign.4.13585128.html | Obama turns his guns on McCain | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-crawford.1.13569534.html | 'Crawford' documentary premieres | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09usecon.13575288.html | Bush reinforces support for strong dollar policy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09endweather.13588302.html | Scorching heat blankets East Coast | False | By John Holusha | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-motornascar9.13575295.html | Kahne continues surge with a victory at Pocono | False | By DAVE CALDWELL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/africa/09iht-09khalil.13562222.html | Mustafa Khalil, former Egyptian prime minister, dies at 88 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-zell.1.13565481.html | U.S. newspapers try a less is more approach | False | By Richard PâˆsˆÇrez-PeˆˆˆÂ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-freescale.1.13568373.html | Freescale to spin off computer memory unit | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-SOCCER.1.13569405.html | Scoring for Germany, a little ambivalently | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-golfpga9.13579733.html | Leonard wins on 2nd playoff hole | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-journal.4.13583483.html | Corsicans still remember the U.S Air Force of World War II | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-lehman.4.13583540.html | Lehman posts loss and plans to raise $6 billion | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-beef.3.13579043.html | South Korean lawmakers head to U.S. to resolve beef dispute | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09gas.13562435.html | High gas prices weigh heaviest on rural U.S. | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-swim.1.13569407.html | Speedo shares rise after record set by Olympic swimmer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-10military.13581795.html | Impasse on spying could lead to tighter rules | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/10/arts/10iht-bookmar.1.13565493.html | Jonathan Miles's 'Dear American Airlines' | False | Reviewed by Richard Russo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-10scotus.13588572.html | U.S. justices to review tobacco award | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-soccerarg9.13575489.html | Goalie earns draw for U.S. against Argentina | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edkrugman.1.13575796.html | It's a different country | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-markets.1.13572946.html | Rising concern of a regional slowdown in Asia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-property.1.13570585.html | The numbers look good, but real estate is in trouble in China | False | By Langi Chiang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-09gated.13561755.html | Gates separate India's good life and the servants' slums | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-09petaflops.13560611.html | Supercomputer sets record | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-irlresults9.13575888.html | IndyCar-Bombardier Learjet 550k Results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-tokyo.3.13579448.html | Suspect in Tokyo rampage posted warnings online | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09japecon.13564593.html | Japanese economy at a 'turning point,' government says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-bear.1.13565929.html | Bear Stearns is still losing bankers | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-9lehman.13575501.html | Lehman posts a loss and plans to raise capital | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-air.4.13582463.html | As fuel costs climb, European carriers press an advantage | False | By Caroline Brothers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-invest10.1.13570235.html | Rare diamond prices soar as dollar weakens | False | By David Brough | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-intel.4.13582454.html | Impasse could force reversion to old rules for terrorist surveillance | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-swing.1.13575475.html | Virtual-reality golf is a winner in South Korea | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edbowring.1.13575821.html | Living on the edge of Russia | False | By Philip Bowring | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-base9.13576854.html | Ellis's grand slam in 12th lifts Athletics over Angels | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-court.4.13582236.html | U.S. Supreme Court ruling sets limits on patent royalties | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-divide.4.13581494.html | The old partisan divide in U.S. politics | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09panhandle.13563329.html | States in America take new tack on illegal immigration | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-clinton.1.13571500.html | Defeat is the Clintons' new challenge | False | By John M. Broder and Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-afghan.1.13572943.html | 5 Afghan police officers killed in pair of attacks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/11/arts/11iht-kapell.1.13575198.html | Found: Treasure of William Kapell, a pianist who died young | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-vac.4.13584260.html | Want to work better? Take a vacation | False | By Alina Tugend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-indosat.1.13568451.html | Qatar Telecom is required to make full bid for Indosat | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09pot.13563984.html | Marijuana hotbed in U.S. retreats on medicinal use | False | By Jesse Mckinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/africa/09iht-09zimbabwe.13561765.html | Lost letter raises questions about Mbeki's role in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-10apple.13575695.html | Apple watchers look for a new iPhone | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-09fuel-spanish.13565501.html | Spanish truckers block border in fuel protest | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-foreclosure.1.13571497.html | How-to publishers change focus after credit crisis | False | By Joanne Kaufman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-farm.1.13565893.html | Despite surging grain prices, Argentina fails to cash in | False | By Jeannette Neumann | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-aol.1.13565181.html | AOL "white hat" becomes a target | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09spin.13563647.html | To create its hits, a Canadian company takes its toys on tour | False | By Douglas Quenqua | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edrich.4.13576748.html | One historic night, two Americas | False | By Frank Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-pot.1.13565173.html | California pulling back on medical marijuana | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/americas/09iht-09mccain.13562303.html | McCain extends his outreach, but evangelicals are still wary | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edmelville.1.13575811.html | A burger, please, and check the oil | False | By Greg Melville | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09stox.13580330.html | Dow rebounds as oil prices decline | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-09tokyo.13575210.html | Man who killed 7 in Tokyo left online warnings | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edrussia.1.13575817.html | Airbrushed by the Kremlin, again | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/10/arts/10iht-child.1.13565599.html | Lee Child and his hero are still going strong | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-rtrinside10.1.13567253.html | Quake could signal a social change in China | False | By Alan Wheatley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-myanmar.1.13573727.html | 4 UN helicopters helping Burmese now | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/opinion/09iht-edfood.1.13575793.html | Politics trumps hunger, again | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-bnasen9.13576966.html | National League: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/arts/09iht-08nights.13568273.html | Yes, dear. Tonight again. | False | By Ralph Gardner Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-09greece.13560204.html | Earthquake kills 2 in southern Greece | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/10/arts/10iht-peeptue.1.13567342.html | Spike Lee, Grant Achatz, Anne Heche | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-10fed.13585243.html | New York Fed chief calls for regulatory overhaul | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/asia/09iht-10indo.13575498.html | Indonesian government orders Ahmadiyah sect members to stop practicing | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/arts/09iht-09walmart.13565799.html | For some music, it has to be Wal-Mart and nowhere else | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/business/worldbusiness/09iht-09markets.13561651.html | U.S. and Europe rebound slightly, but Asia closes down on record oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-motorirl9.13579457.html | Dixon wins Bombardier Learjet 550k | False | FORT WORTH, Texas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/technology/09iht-petaflops.1.13565623.html | U.S. supercomputer sets speed record | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/style/09iht-08michelle.13565902.html | She dresses to win | False | By Guy Trebay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/world/europe/09iht-germany.4.13585237.html | A low-key visit to Germany by Bush | False | By Judy Dempsey and Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-09 | 2008-06-09 | https://www.nytimes.com/2008/06/09/sports/09iht-pgaresult9.13579793.html | PGA-Stanford St. Jude Championship Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/movies/10girl.html | More Girls, Little Ones, Try to Take Back the Multiplex | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/europe/10briefs-CHIRACCREATE_BRF.html | France: Chirac Creates Foundation | False | By MAIA DE LA BAUME | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10washer.html | Faulty Scaffold Repair Preceded 47-Floor Fall, Investigator Says | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10water.html | $4.5 Million Water Bill for a New York Agency | False | By David W. Chen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/theater/reviews/10couc.html | A Writer Decides to Leave His Legacy and Enjoy It Too | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/obituaries/10corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/theater/10arts-AUGUSTCASTCH_BRF.html | â€šÃ„Â²Augustâ€šÃ„Â´ Cast Changes; â€šÃ„Â²Novemberâ€šÃ„Â´ to Close | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/media/10stag.html | Two Actorsâ€šÃ„Â´ Unions Fight as One Tries for a Deal | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/books/10kaku.html | The Unexamined Life? He Never Heard of It | False | By Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/design/10arts-JAPANESEARCH_BRF.html | Japanese Architect to Make American Debut | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/golf/10open.html | Sabbatini Says He's Not Afraid to Face the Best | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10internet.html | Net Providers to Block Sites With Child Sex | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/middleeast/10mideast.html | Israeli Soldier, Held for 2 Years, Writes to Family | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/football/10owens.html | Owens Will Be Tested for Drugs More Often | False | By Thayer Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10angi.html | Tallying the Toll on an Elder of the Sea | False | By Natalie Angier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/television/10arts-NBAANDTHERES_BRF.html | Sunday TV: N.B.A. and the Rest | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/theater/reviews/10mons.html | Following as Plots Thicken and Thicken | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/10corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/golf/10links.html | Broken Finger Wonâ€šÃ„Â´t Keep Scott Out | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/technology/10yahoo.html | Yahoo Shareholders Seek Repeal of Severance Plan | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/washington/10fisa.html | Return to Old Spy Rules Is Seen as Deadline Nears | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10skies.html | Fewer Planes, but Not Fewer Delays | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/music/10wayn.html | Rapperâ€šÃ„Â´s Road to Pop | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/basketball/10araton.html | Bryant in Need of Celtic-Like Embrace | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/middleeast/10iraq.html | U.S. Troops Causing Instability, Iranâ€šÃ„Â´s Religious Leader Tells Iraqi Premier | False | By Nazila Fathi and Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/golf/10pga.html | Return to Form Puts Wie Back in Open Field | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10herbert.html | Out of Sight | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/research/10out.html | Outcomes: Tooth Loss Tied to Pregnancy | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/washington/10airforce.html | Gates Selects New Air Force Leaders | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10real.html | The Claim: Ice Is Good for a Skin Burn | False | By Anahad Oâ€šÃ„Â´Connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10oil.html | Saudi Arabia Calls for Summit on Energy Costs | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/10corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/10corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10lehman.html | Lehman Posts Loss and Plans to Raise Capital | False | By Jenny Anderson and Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10brfs-DEATHSENTENC_BRF.html | Virginia: Death Sentence Commuted | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/media/10paper.html | Change of Control at the Los Angeles Times Magazine | False | By Richard PÃ¡Â©rez-PeÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/research/10regi.html | Regimens: Wine May Help Keep Liver Healthy | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/policy/10health.html | Ranks of Underinsured Are Rising, Study Finds | False | By Reed Abelson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/movies/homevideo/10dvds.html | New DVDs: Deneuve and Loren Still Haunt the Screen | False | By Dave Kehr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10obpape.html | New Type of Paper Wonâ€šÃ„Â´t Let You Just Rip It Apart | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10tue2.html | Hidden Drug Payments at Harvard | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/washington/10immig.html | Bush Orders Contractors to Vet Status of Workers | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/basketball/10pierce.html | Pierceâ€šÃ„Â´s Road From Inglewood Could Hit Its Summit Nearby | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/10ment.html | Getting to Spend a Year as a Shadow to a Star | False | By Stephanie Strom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/europe/10migrate.html | Spain, Like U.S., Grapples With Immigration | False | By Jason DeParle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/football/10strahan.html | Super Bowl Ring in Hand, Strahan Says Heâ€šÃ„Â´s Retiring | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10auct.html | Among Scientific Treasures, a Gem | False | By Dennis Overbye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10flier.html | Travelers, Yes. Skateboards, No. | False | By TONY HAWK; as told to JOAN RAYMOND | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10lett-SODAANDSTOMA_LETTERS.html | Soda and Stomachaches (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/americas/10venez.html | ChÃ¡Â¡vez Goes Over the Line, and Realizes It | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/10pac10.html | Pacific-10 Commissioner to Announce His Retirement | False | By Pete Thamel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10rape.html | Victim Testifies About Small Talk With Rapist and How She Escaped | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10planting.html | Worries Mount as Farmers Push for Big Harvest | False | By David Streitfeld and Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/europe/10germany.html | Bush, in German Visit, Will Discuss Iran With Merkel | False | By Judy Dempsey and Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/television/15wyat.html | A Lighthearted Tale of Sex for Money | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/10corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10qna.html | The Summer Wind | False | By C. Claiborne Ray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/asia/10briefs-BEIJINGBANSF_BRF.html | China: Beijing Bans Fireworks | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/othersports/10croll.html | Warren A. Croll Jr., Trainer, Is Dead at 88 | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10bush.html | Bush Talks Up Dollar as He Heads to Europe | False | By Sheryl Gay Stolberg and Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10napo.html | Hair Analysis Deflates Napoleon Poisoning Theories | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10tue4.html | Mr. Lesniak Changes His Mind | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/10corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10heat.html | In a Sweltering City, Any Sliver of Shade Will Do | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/110aclu.html | McCain and Wiretaps: The View From the A.C.L.U. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10storm.html | New Storms Cause Flooding in Three States | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/football/10sportsbriefs-WOMANAHOMICI_BRF.html | Woman a Homicide Victim, the Police Say | False | By Thayer Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/nutrition/10nutr.html | Nutrition: Mediterranean Diet May Cut Diabetes Risk | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/asia/10briefs-RAMPAGEPLANS_BRF.html | Japan: Rampage Plans Online | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10tb.html | Spread of Tuberculosis Seen Slowing Progress on AIDS | False | By Lawrence K. Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10rosen.html | Will Peace Take Flight? | False | By Jonathan Rosen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10center.html | Promised Brooklyn Community Center May Not Open | False | By Maria Alvarez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10obburn.html | Link Between Signaling and Physiology in Birds May Be Two-Way Street | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10pati.html | Facing Life Without Children When It Isnâ€šÃ„Â´t by Choice | False | By Karen Barrow | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10hit.html | Hit and Run Kills Girl, 6, in Bronx | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/asia/10indo.html | President of Indonesia Restricts Muslim Sect | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/10nations.html | Open Search Urged for U.N. Rights Job | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10sorkin.html | CSX Grasping at Straws to End Battle | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/asia/10golf.html | Where the Growth of Lush Fairways Has No Bounds | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10bizcourt.html | Justices to See Philip Morris Case a Third Time | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10fossella.html | Libertarians Choose Candidate for Fossella Seat | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/washington/10scotus.html | Justices Reject â€šÃ„Â²Class of Oneâ€šÃ„Â´ Argument | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10brody-.html | Disorder Magnifies Blood Clot Risk | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/television/10green.html | Playing a Leading Role in the Ruins of a Tornado | False | By Kathryn Shattuck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10tue1.html | Threatening Iran | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/research/10brai.html | Brainpower May Lie in Complexity of Synapses | False | By Nicholas Wade | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/politics/10clinton.html | For Clinton, Millions in Debt and Few Options | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10tue3.html | Help the Parks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/views/10case.html | Showing the Patient the Door, Permanently | False | By Rahul K. Parikh, M.D. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/10corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/space/10obring.html | Activity in Saturn Ring May Provide Clues to Birth of Solar System | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/110elect.html | The End of the Clinton Campaign | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10kaiser.html | Kaiser Backs Microsoft Patient-Data Plan | False | By Steve Lohr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10phys.html | Physicists in Congress Calculate Their Influence | False | By Cornelia Dean | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10defenders.html | Plan to Cut Back Public Defenders Stirs Worry in Georgia | False | By Brenda Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/politics/10obama.html | Obama, Adopting Economic Theme, Criticizes McCain | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/theater/reviews/10fram.html | A Picture of a Familyâ€šÃ„Ã´s Tragicomic Tree | False | By Wilborn Hampton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/washington/10military.html | In Air Force Changes, Signs of an Overhaul | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/10stox.html | Stocks Are Steadier, but Analysts Are Cautious | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/baseball/10shea.html | Metsâ€šÃ„Ã´ Record Is â€šÃ„Ã²Not Acceptableâ€šÃ„Ã´ to Minaya or Randolph | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10housing.html | F.H.A. Faces $4.6 Billion in Losses | False | By Rachel L. Swarns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/books/10dubus.html | Field Trips to Dark Reaches of the Soul | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/othersports/10racing.html | Two Opinions of Desormeauxâ€šÃ„Ã´s Ride of Big Brown | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/theater/reviews/10hour.html | The Family That Drinks Together Bickers Together | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10spitzer.html | Plea No. 3 Due in Call-Girl Case Tied to Spitzer | False | By William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/opinion/10brooks.html | The Great Seduction | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10well.html | Gay Unions Shed Light on Gender in Marriage | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/dance/10hall.html | A Balanchine Prodigal Who Inhabits the Journey | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/technology/10phone.html | Smartphones Now Ringing for Women | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10brfs-YIPPIELEADER_BRF.html | Illinois: Yippie Leader Faces Charges | False | By Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/research/10stat.html | Suicide Rate High in Violent Death Data | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/theater/10arts-BROADWAYVETS_BRF.html | Broadway Vets | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/research/10glob.html | Direct Advice Has Direct Effects on Improving Neonatal Survival | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/movies/10arts-FILMNOTES_BRF.html | Film Notes | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/middleeast/10embed.html | Applying Iraqâ€šÃ„Ã´s Lessons in an Afghan Village | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/education/10asians.html | Report Takes Aim at â€šÃ„Ã²Model Minorityâ€šÃ„Ã´ Stereotype of Asian-American Students | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/research/10mind.html | Anticipating the Future to â€šÃ„Ã²Seeâ€šÃ„Ã´ the Present | False | By Benedict Carey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/middleeast/10israel.html | Survey of Israelisâ€šÃ„Ã´ Attitudes Toward Politics Finds Disgust and a Growing Apathy | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10remains.html | After 140 Years, Tribeâ€šÃ„Ã´s Ancestors Head Home | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/europe/10briefs-NEWSANCHOROF_BRF.html | France: News Anchor Off the Air | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10rand.html | Report on City Police Shootings Urges More Use of Tasers Before Guns | False | By Al Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/design/10arts-STOLENARTIFA_BRF.html | Stolen Artifacts Returned to Iraq | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/space/10lett-THELAWSOFTHE_LETTERS.html | The Laws of the Universe (2 Letters) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10fed.html | Derivatives Trading Is Scrutinized | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10parkingbox.html | Parking Rules | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10lett-DEBATINGABOR_LETTERS.html | Debating Abortion (2 Letters) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10lines.html | At Airports, Lines Made for Speed | False | By Susan Stellin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10hospital.html | Doctors Say Hospital Is Falling Victim to Its Own Real Estate Value | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/technology/10apple.html | Apple Aims for the Masses With a Cheaper iPhone | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/baseball/10yankees.html | Royals Cool Off Rivera at End of a Scorching Day | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/world/europe/10fuel.html | Spanish Truckers Block Border | False | By Dale Fuchs and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10suit.html | Gadfly, Contending Price Fixing, Sues OPEC | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10plant.html | Loyal to Its Roots | False | By Carol Kaesuk Yoon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/baseball/10mets.html | Metsâ€šÃ„Ã´ Debt Comes Due in 100 Games | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/us/10coal.html | King Coal Country Debates a Sacrilege, Gas Heat | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10bank.html | Share Sale by British Bank Draws 95% of Shareholders | False | By Julia Werdigier and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10bronx.html | In a Bronx Funeral Parlor, a Veteranâ€šÃ„Ã´s War Memorial | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/music/10dave.html | At the Intersection of Styles, Taking Some Songs for a Ride | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/health/10study.html | Doctors Miss Cultural Needs, Study Says | False | By Kevin Sack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10road.html | Nickel and Diming, but Still Traveling | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/football/10school.html | In Iowa, Saving Tradition Amid the Debris | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/media/10times.html | Times Vice President Is Appointed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/media/10addo.html | A Venerable Sports Paper Plays Catch-Up | False | By Douglas Quenqua | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/music/10arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/business/10memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/science/10fish.html | A Fierce Predator Makes a Home in the Suburbs | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/nyregion/10staten.html | Guilty Plea in Slaying of Officer | False | By Trymaine Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/arts/music/10arts-ANOTHERSCAND_BRF.html | Another Scandalous Video, Another Apology | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/sports/soccer/10soccer.html | Adding to a U.S. Legacy Defined by One Pass | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 0001-01-01 | https://www.nytimes.com/2008/06/10/washington/10fda.html | More Money for Food Safety Is Sought | False | By Gardiner Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-rio.1.13602952.html | Rio Tinto price proposals get mixed reception in China | False | By Nick Trevethan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/style/10iht-fsex.1.13529536.html | Fashion fantasy still a star in 'Sex and the City' movie | False | By Eric Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-iraq.4.13609990.html | Bomb kills leader of Saddam Hussein's tribe | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-air.4.13616117.html | Airlines look for new ways to cut weight - and fuel costs | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-10venez.13592121.html | When the Venezuelan president goes over the line, and realizes it | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-clinton.1.13598566.html | Clinton's new challenge: Paying off a record debt | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-10tribe.13596707.html | After 100 years, a tribe's ancestors head home | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-korea.1.13603262.html | Huge protest in Seoul over Lee and U.S. beef deal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-letter.1.13598220.html | 2 activists (and 2 views) of women's rights in Morocco | False | By Daniel Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-planting.1.13598457.html | Food shortages feared as weather threatens global harvests | False | By David Streitfeld and Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-korea.3.13610722.html | Huge protest in Seoul over Lee and U.S. beef deal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-deal11.4.13614285.html | Lehman may need to find a merger partner if things get worse | False | By Paritosh Bansal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-nations.1.13603968.html | Phony ad protests UN system for filling top jobs | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-union.4.13616129.html | France and Germany vow joint response if Irish reject EU treaty | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10brody.13602228.html | Disorder magnifies blood clot risk | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-msft.1.13596294.html | EU takes swipe at Microsoft | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10stox.5.13620204.html | Government bond prices sink as interest rate expectations shift | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-toyota.2.13606401.html | Toyota will make hybrid Camrys in Australia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10planting.13592694.html | Worries mount as farmers push for big harvest | False | By David Streitfeld and Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-bp.4.13613884.html | Police in Russia question TNK-BP chief about taxes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-10korea.13595851.html | South Korean cabinet offers to resign | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edbrooks.1.13606389.html | The great seduction | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-invest11.1.13598388.html | Buffett lays down bet against hedge funds | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-libor.4.13615042.html | Britain moves to restore reputation of Libor | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-libor.10.html | Dramatic changes for the Libor are effort to help confidence | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-crickettri20.13613836.html | India beats Pakistan by 140 runs in Dhaka | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/news/10iht-cx1006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-11pstan.13615512.html | Pakistani lawyers begin 'long march' to restore judges | False | By Pir Zubair Shah and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-msft.1.13596294.html | In slight to Microsoft, EU competition commissioner backs open software | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-labor.4.13613651.html | EU ministers agree on more overtime | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-econ.4.13617174.html | Dollar firms as Fed officials emphasize inflation-fighting | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-10phone.13593412.html | Smartphones now ringing for women | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edhudson.1.13606435.html | An American in Seoul | False | By Gabe Hudson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-crash.5.13618847.html | Plane crash kills dozens in Khartoum | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-10clinton.13593010.html | For Clinton, millions in campaign debt and limited options | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/news/10iht-10nations.13594998.html | Open search urged for UN rights job | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10brai.13598276.html | Brainpower may lie in complexity of synapses | False | By Nicholas Wade | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-soccer.1.13598983.html | Defeating Italy, the Dutch side shines | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-asians.1.13598850.html | Report challenges Asian-American college stereotypes | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10stox.13600562.html | Inflation worries unsettle global markets | False | By Matthew Saltmarsh and Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-bp.10.13602247.html | BP official questioned for 4 hours in tax investigation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/news/10iht-10oxan-mccain.13611059.html | UNITED STATES: McCain's economic policies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-ford.4.13615278.html | Kerkorian increases his stake in Ford | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-10prexy-bush.13598986.html | Bush meets EU leaders at start of farewell visit | False | By Steven Lee Myers and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-10mideast.13592486.html | Israeli soldier, held for 2 years, writes to family | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-bush.1.13602514.html | Bush, on farewell visit, meets European leaders | False | By Steven Lee Myers and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-beer.2.13604519.html | Foster's chief resigns amid slumping wine sales | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-lehman.1.13592883.html | Lehman posts loss and plans to raise capital | False | By Jenny Anderson and Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-planting.1.13592694.html | Worries mount as world's farmers push for big harvest | False | By David Streitfeld and Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-11treasury.4.13619489.html | U.S. Treasury secretary vows to press for change in China | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-10embed.13593814.html | Marines return to Afghan village, hope to keep it | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/11/arts/11iht-photgs.1.13597965.html | 'Framing a Century': Photography from 1840-1940 | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-bush.1.13594370.html | Bush talks up dollar as he heads to Europe | False | By Sheryl Gay Stolberg and Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edlet.1.13606447.html | Too friendly to underdogs?; No CEOs need apply; The Fulbright Seven | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-list.4.13616132.html | Clinton camp has a little list. A long one actually | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/travel/10iht-08choice.13609707.html | As skiers depart Aspen, chowhounds take their place | False | By Katie Arnold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-msft.4.13616551.html | EU takes swipe at Microsoft | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-eddrozdiak.1.13606398.html | A muted last hurrah | False | By William Drozdiak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-11spain.13609848.html | Fuel protest begins to pinch in Spain | False | By Dale Fuchs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-health.4.13613321.html | Bush asks for extra funds to shore up food safety | False | By Gardiner Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-comod.4.13614352.html | U.S. regulators form interagency task force to monitor commodities | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10napo.13598304.html | Hair analysis deflates Napoleon poisoning theories | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-tribe.1.13598517.html | A tribe reclaims its ancestors in New York | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-col11.2.13603857.html | More stress is forecast for banks | False | By James Saft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-storms.5.13618154.html | Storm causes dam to collapse in Wisconsin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-quake.13606432.html | Flooding completes the doom of Chinese town below 'quake lake' | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-campaign.1.13603265.html | Obama goes after McCain's economic policy | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10markets.13594082.html | U.S. bond prices sink as interest rate expectations shift | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edlesniak.1.13606444.html | A politician changes his mind | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-10transcript-obama.13593374.html | Text: Obama delivers speech on economy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-sorkin.1.13598106.html | Broadcaster warns of security threat in proxy fight | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-BOOTS.1.13620175.html | Ibrahimovic inspires Sweden to victory over Greece | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-swimm10.13613030.html | Japanese may use Speedo swimsuits in Beijing | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edrosen.1.13606473.html | Emissaries to a battered world | False | By Jonathan Rosen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-10migrate.13592054.html | Spain, like U.S., grapples with immigration | False | By Jason DeParle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-spain.4.13616120.html | Truckers' strike interrupts supplies in Spain | False | By Dale Fuchs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-nukes.3.13611110.html | Plan would build world-run enrichment facility in Iran | False | By Farah Stockman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10plant.13598294.html | Loyal to its roots | False | By Carol Kaesuk Yoon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-phils.1.13599690.html | Television news crew believed kidnapped in Philippines | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-venez.1.13603336.html | Timely reversals show ChÃ¡vez's political instincts | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-road.1.13598744.html | U.S. business travelers take their expenses down a notch | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-indo.1.13600218.html | Muslim sect banned by Indonesian government braces itself for trouble | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-greencol11.4.13616143.html | Recycling can benefit the atmosphere as well as the Earth | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-golf10.13609837.html | Sabbatini says he's not afraid to face the best | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-planting.4.13614575.html | Food shortages feared as weather threatens global harvests | False | By David Streitfeld and Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-BASE.1.13600212.html | The night belonged to Griffey: 600 homers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-drugs10.13614068.html | Boonen faces cocaine investigation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10case.13598266.html | Showing the patient the door, permanently | False | By Rahul K. Parikh, M.d. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10mind.13598228.html | Anticipating the future to 'see' the present | False | By Benedict Carey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-marines.1.13598420.html | U.S. marines apply lessons learned in Iraq to Afghanistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/11/arts/11iht-peepwed.1.13599235.html | Amy Winehouse, Jeremy Irons, Lionel Richie | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-soccer.3.13611910.html | Defeating Italy, the Dutch side shines | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-campaign.4.13615155.html | McCain and Obama offer sharply different economic plans | False | By Kate Zernike and John Sullivan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-10quake.13597679.html | Quake lake drains into ruined Chinese town | False | By Edward Wong and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-net.1.13596502.html | U.S. ISPs agree to block access to child porn | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edgreenway.1.13606429.html | A divide even among Israel's supporters | False | By H.D.S. Greenway | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-berlin.4.13616135.html | Berlin radicals don't bother to protest Bush visit | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-peso.1.13601979.html | 31-year high in growth seen as short-lived in the Philippines | False | By Raju Gopalakrishnan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-cricket10.13612384.html | Pakistan beats Bangladesh by 70 runs in triangular one-day series | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-ssg.1.13597938.html | Hollywood actors' union digs in on terms | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-lehman.2.13603520.html | Lehman to seek capital after posting first deficit since 1994 | False | By Jenny Anderson and Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-mud.1.13598103.html | Gas well triggered Indonesian volcano, experts say | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-10obama.13591527.html | With autumn vote in view, Obama assails McCain on economy | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-11prexy.13608048.html | European leaders support Bush on Iran sanctions | False | By Steven Lee Myers and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-toyota.1.13595272.html | Toyota will make hybrid Camrys in Australia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-journal.4.13614464.html | Egyptians look askance at a tone deaf America | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-military.1.13604012.html | Signs of major changes for the U.S. Air Force | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-shoes.13616554.html | Shoemaker turns rice into gold | False | By Jerä´sÃ© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/arts/10iht-seno.1.13566025.html | Gao Xingjian: Composing a narrative in ink paint | False | By Alexandra A. Seno | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-skies.1.13598902.html | Fewer planes in the sky, but delays won't go away | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-edbaran.2.13606570.html | Fighting for Turkey's soul | False | By Zeyno Baran | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-oil.html | Energy agency sees slowdown in oil demand | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/opinion/10iht-ediran.1.13606438.html | More useless saber-rattling over Tehran's ambitions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-somalia.4.13616414.html | Peace deal in Somalia dismissed by Islamists | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-korea.4.13616138.html | Huge protest in Seoul threatens to topple government | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-cup.1.13599495.html | France vs. Romania: The quiet desperation of a draw | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-prexy.4.13614288.html | Bush, on final tour of Europe, pushes for wider Iran sanctions | False | By Steven Lee Myers and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10oil.13599087.html | Energy agency sees slowdown in oil demand | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-bank.1.13599721.html | Credit crunch will hurt developing countries, World Bank says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-11congweb.13621200.html | 2 energy bills, including windfall tax, stall in Senate | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-menthol.4.13614794.html | New York's Tisch family eases away from cigarettes | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-basket10.13601678.html | Revisiting Los Angeles, Pierce shoots for title | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-trump.4.13613463.html | Trump presses for Scottish golf course | False | By Ben McConville | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-11congweb.13618853.html | 2 energy bills, including windfall tax, stall in U.S. Senate | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-phone.1.13593412.html | Smartphones now ringing for women | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-sag.4.13613266.html | U.S. actors' union asks rival union to reject deal with producers | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-10iraq.13592279.html | U.S. troops causing instability in Iraq, Iran's religious leader says | False | By Nazila Fathi and Richard A. Oppel Jr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-arrest.5.13618815.html | Spanish police arrest 8 in terrorism investigation | False | By Elaine Sciolino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-indo.4.13613908.html | Sect in Indonesia fears attacks on its members | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-quake.4.13613954.html | Flooding spreads more destruction in town below 'quake lake' | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-dong.1.13600778.html | Vietnam raises interest rates and lets currency weaken | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10pati.13598254.html | Facing life without children when it isn't by choice | False | By Karen Barrow | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-dollar.1.13600093.html | Dollar rises as U.S. officials signal support for a strong currency | False | By Sheryl Gay Stolberg and Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10marketsfw.13597280.html | European shares slide on fear of higher rates | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-aids.1.13598454.html | Spread of tuberculosis seen slowing progress on AIDS | False | By Lawrence K. Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-fed.1.13592688.html | Bernanke warns Fed will act against inflation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/americas/10iht-10military.13603290.html | In air force changes, signs of an overhaul | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-tokyo.3.13610162.html | Knives in Tokyo rampage bought just before the assault | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10asia-stocks.13598397.html | Chinese stocks plunge 8.1 percent | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-nukes.1.13598283.html | Plan would build world-run enrichment facility in Iran | False | By Farah Stockman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/technology/10iht-apple.1.13592272.html | Apple unveils a faster, less expensive iPhone | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-soccerspain10.13614788.html | Villa scores hat trick, Spain thumps Russia 4-1 to open Group D | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/health/10iht-10well.13597941.html | Gay unions shed light on gender in marriage | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/europe/10iht-journal.1.13597855.html | Corsicans remember Americans of World War II | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10iht-10somalia.13595106.html | Rivals in Somalia sign peace deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/asia/10iht-pakistan.3.13612056.html | Sharif's party pledges to support protest marches by lawyers in Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/sports/10iht-cup.4.13615696.html | Spain bewitches porous Russia | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/world/africa/10embed.13595917.html | Marines return to Afghan village, hope to keep it | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-10 | 2008-06-10 | https://www.nytimes.com/2008/06/10/business/worldbusiness/10iht-10lehman.13591863.html | Lehman posts loss and plans to raise fresh capital | False | By Jenny Anderson and Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/pageoneplus/11corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/washington/11cong.html | With One Eye on Gasoline and the Economy, Congress Keeps the Other on November | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11menthol.html | Profits in Hand, Wealthy Family Cuts Tobacco Tie | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/pageoneplus/11corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/music/11ide.html | A Soulful Sojourn Backtracks to Voltage | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11lett-ONSECONDTHOU_LETTERS.html | Letters: On Second Thought | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/europe/11briefs-EXCAPTIVENOL_BRF.html | Austria: Ex-Captive No Longer in Coma | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/golf/11golf.html | Jabbing Begins as Woods Steps Back in the Ring | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11festival.html | The Food Festival Booker, Catering to Star Chefs | False | By Allen Salkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/television/11anyo.html | First the Announcement, Then the Understanding | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/politics/11johnson.html | Vetting a Vetter: Obamaâ€šÃ„Â's Pick Fuels G.O.P. Criticism | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/washington/11military.html | Gates Offers Assurances on Support for Air Force | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/reviews/11wine.html | In a New World, Less Can Mean More | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/television/11nine.html | When Golfâ€šÃ„Â's Past, Present and Future Met in Denver | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/americas/11briefs-ANTIDRUGAIDS_BRF.html | Mexico: Antidrug Aidâ€šÃ„Â's Strings Intact | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | - |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/olympics/11shoes.html | Can Rice Lead to Gold? Marathon Will Offer Test | False | By Jeré Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11bayou.html | Fund Figure Disappears on Date Set for Prison | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11suits.html | Standing Up for Workersâ€šÃ„Â´ Rights in Japan | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/theater/11macbeth.html | Scottish Play Gets Polish Makeover | False | By Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11prex.html | Flank Steak With Zucchini | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/africa/11somalia.html | Hope and Doubt Greet Peace Deal in Somalia | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/media/11cartoons.html | Beloved Characters as Reimagined for the 21st Century | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11asinof.html | Eliot Asinof, â€šÃ„Â´Eight Men Outâ€šÃ„Â´ Author, Is Dead at 88 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/11arts-AUSTENINSPI_BRF.html | Austenâ€šÃ„Â´s Inspiration | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11beard.html | Chefs Find Winnerâ€šÃ„Â´s Circle Familiar Turf | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/realestate/commercial/11shop.html | Squeezing Big-Box Retailing Into Small City Spaces | False | By Terry Pristin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/politics/11clinton.html | Those Loyal to the Clintons Take Note of Who Was Not | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11libor.html | New Effort to Monitor Benchmark Loan Rate | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11heat.html | Records Tumble and Sweaty New Yorkers Grumble as Heat Persists | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11dowd.html | Mincing Up Michelle | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/reviews/11rest.html | No Trouble Drawing a Crowd | False | By Frank Bruni | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/asia/11quake.html | China Lets Townâ€šÃ„Â´s Ruins Wash Away, in Effort to Avert Disaster Downriver | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/11kids.html | Study Shows Colorado Has Largest Rise in Child Poverty | False | By Dan Frosch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11yankees.html | Wang and Rivera Right Themselves in Oakland | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/114mrex.html | Edamame With Pork, Tomatoes and Parsley | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11arrests.html | Crackdown on Violators of Fire Code | False | By Al Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/technology/11soft.html | Harsh Words for Microsoft Technology | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/africa/11briefs-CHALLENGERDE_BRF.html | Zimbabwe: Challenger Denies Deal | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11pair.html | Pairings: A Soy Marinade for Steaks | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/europe/11prexy.html | European Leaders Back Bush on Iran | False | By Steven Lee Myers and Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/113mrex.html | Thai Beef Salad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/movies/11enco.html | How Many Godly Creatures Are There on Mr. Herzogâ€šÃ„Â´s Planet | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/music/11sche.html | A Violinist With Stories to Share (and Sing) | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11oil.html | Energy Agency Reduces Forecast for Oil Demand | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11albright.html | The End of Intervention | False | By MADELEINE K. ALBRIGHT | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11pump.html | Pumpkin Seeds Step in as Pesto | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11griffey.html | Fans, Not Umpires, at Heart of Griffey Home Run Dispute | False | By Jerĕ´sÂ© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/music/11arts-ANAMECHANGEI_BRF.html | A Name Change in Philadelphia | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/11arts-CHANNELINGNO_BRF.html | Channeling Noir, Dickens-Style | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/asia/11pstan.html | Pakistani Lawyers Demand Reinstatement of Judges | False | By Pir Zubair Shah and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11mini.html | Putting Meat Back in Its Place | False | By Mark Bittman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/11cracker.html | A Missing Staple Puts Many a Maine Chowder Recipe in Jeopardy | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/asia/11phils.html | Philippine Television Crew Believed to Be Kidnapped | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11columbia.html | Landowner Who Balked Gives In to Columbia | False | By Timothy Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/11climate.html | Strong Action Urged to Curb Warming | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11mentholside.html | A Decision That May Benefit Both Parent and Spinoff | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/basketball/11refs.html | Donaghy Cites Broad Misconduct in N.B.A. | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/media/11adco.html | Broadcasters Fare Surprisingly Well in Ad Sales | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11about.html | The Explanation: Climb Here to Combat Malaria | False | By Jim Dwyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11rain.html | Metsâ€šÃ„Â´ Bullpen to the Rescue in Delay | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11dcxn.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/music/11vidn.html | A Big Sound From a Voice for Wide-Open Spaces | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11yippie.html | A Yippie Veteran Is in Jail Far From the East Village | False | By Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/basketball/11nba.html | Lakers Allow Themselves to Smile After Climbing Back in the Series | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11detail.html | Overhaul Is Set for N.Y. Governorâ€šÃ„Â´s Police Unit | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/11death.html | Judge Orders Ohio to Alter Its Method of Execution | False | By Adam Liptak and Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/middleeast/11iraq.html | Bomb on Car Kills Leader of Husseinâ€šÃ„Â´s Tribe | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11pilots.html | Safety Board Determines Pilot Fatigue Caused Skid | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/washington/11detain.html | Elusive Starting Point on Harsh Interrogations | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11appe.html | Inspiration Can Come in a Can | False | By Melissa Clark | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/washington/11tomato.html | F.D.A. Reports Progress in Tracing Salmonella | False | By Gardiner Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/l11evolution.html | Evolution and Creationism in Schools | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/middleeast/11egypt.html | Donâ€šÃ„Ã´t Leave Home Without a Cultural Compass | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/politics/11veep.html | Ripples in the Vice-Presidential Pool | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11wed1.html | Another Failure on Climate Change | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11path.html | Electric Fire Closes One Set of PATH Tracks Through the Evening Rush | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/asia/11india.html | Indiaâ€šÃ„Ã´s Fiscal Gains Offset by Rising Prices | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/europe/11qaeda.html | Spain Arrests 8 It Says Aided a Qaeda-Linked Cell | False | By Elaine Sciolino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11mob.html | Union Officials Cleared in Bribery Case | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11garden.html | Banking on Gardening | False | By Marian Burros | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/pageoneplus/11corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/11arts-KELLYDECLINE_BRF.html | Kelly Declines to Testify | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11friedman.html | Obama on the Nile | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11wed2.html | Dying in Detention | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11pins.html | In Oakland, Giambi Talks of Unmet Goals in New York | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11stox.html | Concerns on Economy Are Shifting to Inflation | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11off.html | Off the Menu | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/basketball/11sportsbriefs-ARENASWILLBE_BRF.html | Arenas Will Become a Free Agent | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/music/11voig.html | Second Date With a Little Black Dress | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11deal.html | XTO Agrees to Buy Hunt Petroleum for $4.2 Billion | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11tarloff.html | Bellevue Is Allowed to Medicate Suspect | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/dance/11abt.html | Flashing Capes and Other Spanish Flourishes | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/music/11arts-50CENTCANTSE_BRF.html | 50 Cent Can't Sell Long Island Home | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/11arts-ASTUNTMANDIE_BRF.html | A Stuntman Dies Making Woo Film | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11mrex.html | Vegetables and Chicken | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/africa/11briefs-PLANECRASHKI_BRF.html | Kenya: Plane Crash Kills 2 Officials | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/europe/11briefs-FOCUSONISLAM_BRF.html | Vatican City: Focus on Islam Criticized | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11air.html | To Save Fuel, Airlines Find No Speck Too Small | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/europe/11virgin.html | In Europe, Debate Over Islam and Virginity | False | By Elaine Sciolino and Souad Mekhennet | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/dance/11limo.html | From the Vault, a Complex Ostrich and Sculptural Movement | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/pageoneplus/11corrections-003.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/11water.html | Water District in Southern California Issues an Alert on Use | False | By Rebecca Cathcart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/washington/11contract.html | Guilty Plea Given in Iraq Contract Fraud | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11arex.html | Lambâ€šÃ„Â²Falafelâ€šÃ„Â´ With Lemony Tahini Sauce | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11lett-MEMORIESOFFL_LETTERS.html | Letters: Memories of Florent | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11buildings.html | Amid Boom, a Battle Over Buildings Chiefâ€šÃ„Â²s Qualifications | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/books/11eder.html | Even the Most Romantic of Poets Can Sometimes Be Awfully Hard of Heart | False | By Richard Eder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/media/11mag.html | U.S. News Plans to Publish Biweekly and Expand Consumer Focus | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11fbi.html | Lobbying Investigation Prompts Raid of Albany Firm | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/technology/11soyuz.html | Google Co-Founder Books a Space Flight | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/asia/11korea.html | Korean Leader Considers Ways to Rework Government | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/11bloomberg.html | Super Bowl-Winning Giants Get Canyon of Heroes Honor | False | By Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/11mckay.html | McKay Remembered as a Storyteller | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11shea.html | Alou Is Back, Church Is on the D.L. and the Mets Stagger On | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11trade.html | Paulsonâ€šÃ„Â´s Path to China: Progress, but Miles to Go | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/world/europe/11germany.html | In Germany, Bush Protests Lose Appeal | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/112mrex.html | Grilled or Broiled Kebabs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11wed4.html | A Far-Too-Dangerous Business | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/golf/11global.html | Winnersâ€šÃ„Â´ List Shows the Reach of Golf | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11kristol.html | â€šÃ„Â²A Commander in Chief Momentâ€šÃ„Â´ on Iraq? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/opinion/11wed3.html | Chinaâ€šÃ„Â´s List of Olympic Donâ€šÃ„Â´ts | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/football/11vecsey.html | Going Out on Top, on Time | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/us/politics/11campaign.html | 2 New-Style Candidates Hit Old Notes on Economy | False | By Michael Cooper and Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11corn.html | O.K., Dad, Just This Once You Can Play With Your Food | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/nyregion/11kitchen.html | Technology and Food Yield Choice at Charity | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/reviews/11under.html | Roast Turkey With a Salsa Beat | False | By Pete Wells | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/othersports/11racing.html | Despite Dutrowâ€šÃ„Â´s Criticism, Big Brownâ€šÃ„Â´s Jockey Will Stay | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/pageoneplus/11corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/11arts-NEWFACESONFO_BRF.html | New Faces on Fox News | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11cream.html | For Hot Days, a Cool Spot on the Sidewalk | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/books/11zinsser.html | John S Zinsser Jr., 84, Book Popularizer, Is Dead | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11china.html | Scorpions for Breakfast and Snails for Dinner | False | By Matthew Forney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/soccer/11euro.html | Favorites Portugal and Czech Republic Look to Move On | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/design/11roy.html | The Painter Who Adored Women | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11bank.html | Bank of America Sells Its Equity Brokerage | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/football/11strahan.html | Strahan Flashes a Smile as a Giant for the Last Time | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/baseball/11mets.html | Mets Seek Bright Spots Amid a Gloomy Defeat | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/sports/golf/11links.html | Immelman Isnâ€šÃ„ât Banking on Winning Grand Slam | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/arts/11arts-REALITYSLOWN_BRF.html | Realityâ€šÃ„âs Low Numbers | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/11ford.html | Kerkorian Plans to Increase Stake in Ford | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/dining/11bread.html | Fresh From the Fire, Dressed-Up Ciabattas | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 0001-01-01 | https://www.nytimes.com/2008/06/11/business/media/11studio.html | A Big New York City Movie Studio Is Getting Bigger | False | By Jane L. Levere | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-quake.1.13632565.html | Evacuees in China return after flood threat subsides | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-petrochina.1.13629171.html | PetroChina announces huge bond issue | False | By Lu Jianxin and Ruth Wong | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/arts/11iht-09mas1.13639411.html | 'The Garden of Last Days': A terrorist in a fleshpot before bidding farewell to the flesh | False | By Janet Maslin | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-cricket11.13644848.html | Texan billionaire Allen Stanford to bankroll lucrative, winner-take-all Twenty20 match | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-sharks.4.13640247.html | Sharks decline by 97 percent in Mediterranean | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-wireless12.1.13630027.html | BlackBerry hurdle: Suspicious minds | False | By Eric Sylvers | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-rbs.4.13639696.html | Royal Bank of Scotland says credit crunch will hold back profit | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-11beef.13624318.html | Questions on U.S. beef remain | False | By Donald G. McNeil Jr. | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-kosovo.5.13648067.html | Trying to avoid offense, Kosovo chooses anthem | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-yuan.1.13633989.html | Chinese producer price inflation hits 8.2% in May | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-base11.13637371.html | Sabathia pitches a five-hitter as Indians defeated Twins 1-0 | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-11pstan.13625027.html | Pakistani lawyers march to demand judges' reinstatements | False | By Pir Zubair Shah and Carlotta Gall | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-eucon.4.13646168.html | U.S. economy 'generally weak,' Fed reports | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-pipe.4.13640390.html | EU natural gas pipeline project gets first order | False | By Judy Dempsey | 2008-10-15 | | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-plane.1.13631766.html | Sudan investigates plane fire that killed at least 29 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-obama.1.13635674.html | Obama advisor draws scrutiny and criticism | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11johnson.13626230.html | Vetting a vetter: Obama's pick fuels Republican criticism | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11jet.13632676.html | Silverjet plans to resume flights after deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11cndflood.13647592.html | Midwest braces for more flooding | False | By John Holusha | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-basenl11.13637404.html | National League: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-trade.4.13643404.html | For Paulson, little success on China | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11markets.13625276.html | Asian stocks rebound from 2-month low | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/12/arts/12iht-peepthu.4.13636606.html | Jerry Hall, Carla Bruni-Sarkozy, Billy Bob Thornton | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-polygamy.5.13647209.html | Home of judge in polygamy case under guard | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-cup.4.13645769.html | Shot by shot, Portugal wears down Czechs | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11suits.13624023.html | Japanese salarymen fight back | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11corn.13633441.html | U.S. yield forecast pushes corn to a new high | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-strtrevor.1.13628852.html | For South Africa's Trevor Immelman, perspective is everything | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-staples.4.13639681.html | Staples wins battle for Corporate Express | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/12/arts/12iht-bookjeu1.13606322.html | A Voyage Round John Mortimer | False | Reviewed by Thomas Mallon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-stoxx.4.13639549.html | U.S. stocks plunge after oil climbs $6 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-captive.4.13642347.html | Austrian incest victim's daughter reunited with family | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11cartoons.13626362.html | Beloved characters as reimagined for the 21st century | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-REF.1.13635698.html | Series in 2002 was rigged, says disgraced former NBA referee | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-hong.1.13633813.html | Hong Kong to cull all poultry to stop bird flu virus | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-sropen.1.13628836.html | Atop California cliffs, a supreme challenge awaits | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-letter.1.13635671.html | Deadlock in Kosovo risks Balkan instability | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-11soccer.13648648.html | Neck and neck until the end, Turkey dispatches Switzerland, maybe for good | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-terror.4.13643245.html | Partner of failed bomber convicted for not alerting British police | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-12pogue.13647048.html | Not quite an iPhone, but still pretty smart | False | By David Pogue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-union.4.13646221.html | Future of EU treaty lies in hands of Ireland | False | By Sarah Lyall and Eamon Quinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-soccerport11.13642966.html | Ronaldo scores to help Portugal to 3-1 win over Czech Republic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-prexy.13646434.html | Merkel backs Bush on Iran sanctions | False | By Steven Lee Myers and Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-iraq.4.13639272.html | 5 killed in Baghdad attack | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-book.12.13645676.html | Fed sees "generally weak" economy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edchina.1.13635783.html | China's list of Olympic don'ts | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-adco.1.13631514.html | U.S.networks book unexpectedly strong ad numbers | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-hsbc.1.13632749.html | HSBC presses South Korean authorities on bank deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-soyuz.1.13628858.html | Google co-founder books Russia flight to space station | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-11sudan.13624334.html | Sudan plane crash kills dozens | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/america/11iht-gitmo.1.13632157.html | Guantã'šã^namo conditions put detainees at risk for mental illness | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/arts/11iht-seno.13566297.html | Gao Xingjian: Composing a narrative in ink paint | False | By Alexandra A. Seno | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/america/11iht-11prexy.13632232.html | Merkel backs Bush on new Iran sanctions | False | By Steven Lee Myers and Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-campaign.4.13645083.html | Campaigns do battle after McCain remark on Iraq war | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/12/travel/12iht-cave.13609854.html | Carving out underground niche of one's own | False | By Kate Singleton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-witch.1.13629189.html | Swiss canton exonerates woman executed as a witch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11veep.13626241.html | Ripples in the vice-presidential pool | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edfriedman.1.13635792.html | Obama on the Nile | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-tennisatp11.13640726.html | Men's tournaments: Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-kids.4.13639868.html | Rate of child poverty grows fastest in Colorado | False | By Dan Frosch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-fuel.4.13642677.html | Spain cracks down on striking truckers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/13/arts/13iht-play.1.13637969.html | A Polish 'Macbeth' to go to Brooklyn | False | By Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/11iht-bridge12.4.13641228.html | Bridge: Taking Advantage | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-platform.4.13642680.html | Candidates' economic plans have traditional rings | False | By Michael Cooper and Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-britain.4.13645232.html | Gordon Brown pulls out victory on U.K. detention measure | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-drug.4.13640244.html | Daiichi Sankyo to buy control of Ranbaxy of India for up to $4.6 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edalbright.1.13635780.html | The end of intervention | False | By Madeleine K. Albright | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-yahoo.1.13632210.html | Investors in Yahoo sue over its severance plan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11clinton.13626061.html | Those loyal to the Clintons take note of those who were not | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-mine.1.13631492.html | Ore exports to China bring jobs and riches to Western Australia | False | By James Regan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/health/11iht-11shark.13645106.html | Mediterranean shark populations collapsing, study finds | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-obits.1.13631653.html | Vo Van Kiet, who led Vietnam to freer markets, dead at 85 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/realestate/11iht-buy.13637068.html | Brazil investigating land sales to foreigners | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-obama.5.13646574.html | Head of Obama's search team for 2nd spot quits | False | John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-pakistan.4.13645109.html | Pakistan condemns airstrike that killed 11 troops in border clash | False | By Carlotta Gall and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-hack.4.13644544.html | U.S. lawmaker says computers were hacked from China | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-mideast.4.13639871.html | Israel to seek Gaza peace deal | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-hate.4.13645369.html | Hate speech or free speech? What much of West hates is protected in U.S. | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-japan.1.13632821.html | Upper house of Parliament censures Japanese prime minister | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-cycling11.13641675.html | Tour de France bans Boonen from this year's race | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11euecon.13635200.html | Brussels warns U.K. on its deficit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11drug.13629256.html | Daiichi Sankyo to take control of Indian drug maker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11campaign.13624702.html | Obama and McCain hit old notes on the U.S. economy | False | By Michael Cooper and Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-torture.1.13632127.html | Congress presses interrogation issue with administration officials | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edclimate.1.13635786.html | The U.S. Senate fails on climate change | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-campaign.1.13629001.html | Obama and McCain hit old notes on the U.S. economy | False | By Michael Cooper and Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-rupee.1.13628549.html | Indian government faces backlash on rising prices | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11campaign-speech.13624757.html | Text: McCain speech | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edgliesh.1.13635777.html | Working to learn | False | By Peter Dalglish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-nepal.3.13637984.html | Nepal's former king hands over his crown | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/americas/11iht-11cndmedal.13645068.html | White House names 6 for medal of Freedom | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-rim.1.13628219.html | Maker of BlackBerry takes new iPhone in stride | False | By Jonathan Spicer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-10asiastox.13623300.html | Bond prices sink as interest rate expectations shift | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-myanmar.3.13638200.html | Myanmar red tape delays cyclone aid, agencies say | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-cartoons.1.13629013.html | Making over cartoon stars for the digital age | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-korea.1.13633864.html | Lee promises new beginning for South Korea | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11alitalia.13630719.html | EU to investigate Italian aid to Alitalia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-basebraves11.13637421.html | Atlanta Braves' John Smoltz has surgery, future as pitcher uncertain | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-baseal11.13637386.html | American League: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-martha.4.13642683.html | Chief at Martha Stewart Living Omnicom steps down | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-12fed.13646785.html | Fed reports a 'softer, weaker' U.S. economy in April and May | False | By Michael M. Grynbaum and Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/europe/11iht-letter.3.13636666.html | Deadlock in Kosovo risks Balkan instability | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edcohen.1.13635789.html | Roger Cohen: Bush does Europe incognito | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-lehman.4.13639714.html | Some derivatives traders taking a closer look at Lehman Brothers | False | By Elinor Comlay and Dan Wilchins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-srgolf.1.13629260.html | List of U.S. Open champions reflects golf's new global order | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/arts/11iht-club.1.13636842.html | Andre Dubus III's strip joint research: Never on Sunday | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11staples.13629772.html | Staples to buy Dutch rival for â€šÃ‡Â¹1.7 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11martrdp.5.13648143.html | Inflation fears and oil prices pinch markets | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/technology/11iht-chips.4.13640706.html | Global forecast for chip sales reduced | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-col12.1.13629137.html | Federal Reserve talks tough on inflation, but is it enough? | False | By Pedro Nicolaci da Costa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11india.13625947.html | India's fiscal gains offset by rising prices | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edlane.1.13635801.html | Shyness or social anxiety? | False | By Christopher Lane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edlet.1.13635807.html | A different kind of oil shock; You're wrong about Lincoln; Ignorance and illusion; Catching up on grease; The price of creativity; Obama's global appeal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-air.1.13628276.html | No speck too small as U.S. airlines search for fuel savings | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-sec.4.13643410.html | SEC proposes rules on conflicts of interest at ratings agencies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-11shoes.13624599.html | Seeking marathon edge, can rice lead to gold? | False | By Jerã˜šÃ© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-seoul.1.13635643.html | Protests in Seoul more about nationalism than U.S. beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11bank.13626037.html | Bank of America sells its equity brokerage to BNP Paribas | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-credit.4.13644183.html | Real estate remains hot in emerging economies | False | By Sebastian Tong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-11korea-nytp.13628208.html | South Korean leader ponders cabinet reshuffle | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-basket11.13632229.html | Lakers nearly let chance slip by | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-deal12.1.13631703.html | Deal with Anheuser would make InBev No. 1 in China | False | By Joseph Chaney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-bayou.1.13632243.html | Bayou hedge fund manager vanishes on date he was to enter prison | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11japan.13625806.html | Japan first-quarter GDP revised upward | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11zoom.13637323.html | Discount airlines feel the pinch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11marketsfw.13629436.html | European stocks plunge as banks lead fall | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-bp.4.13636670.html | BP doesn't see quick solution to TNK dispute | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-invest12.1.13629399.html | Investors nibble at the edge of commodities boom | False | By Jeremy Gaunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-journal.4.13642655.html | Pirates now go after Nigeria's little fish | False | By Will Connors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/africa/11iht-11iran-nuclear.13635077.html | Iran ignores western pressure on nuclear program | False | By Nazila Fathi and Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11ecb.13629026.html | ECB not preparing a series of rate rises, central banker says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/world/asia/11iht-11pakistan-soldiers.13628876.html | Pakistan says U.S. airstrike killed 11 of its soldiers | False | By Carlotta Gall and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/business/worldbusiness/11iht-11yuan.13627320.html | Chinese producer price inflation edges up in May | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-tenniswta11.13641449.html | Women's tournaments: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-drugs11.13636540.html | Boonen apologizes to fans, but doesn't address cocaine allegation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/sports/11iht-soccergoal11.13636570.html | A bad call for Italy, then a poor excuse | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/opinion/11iht-edkeillor.1.13635795.html | A Duke Ellington for modern times | False | By Garrison Keillor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/news/11iht-11Oxan-Speculators.13637908.html | UNITED STATES: 'Speculators' challenged. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-11 | 2008-06-11 | https://www.nytimes.com/2008/06/11/arts/11iht-chaptergardenoflastdays.13639324.html | 'The Garden of Last Days' | False | By Andre Dubus Iii | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12books.html | A Gardenerâ€šÃ„Â´s Purple Prose | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12arts-NOTIMEOFFFOR_BRF.html | No Time Off for Olbermann | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/europe/12qaeda.html | Top Secret Files Left on British Train | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/asia/12briefs-DEPOSEDKINGL_BRF.html | Nepal: Deposed King Leaves Palace | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/dance/12next.html | Robbins the Contrarian Will Now Bow, Thanks | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/baseball/12pins.html | Yankeesâ€šÃ„Â´ Veras Making the Most of His Chance | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/asia/12briefs-PARTYLEADERR_BRF.html | Bangladesh: Party Leader Released | False | By Julfikar Ali Manik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12list.html | Names of the Dead | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/science/space/12gamma.html | NASA Launches an Orbiting Mystery-Solver | False | By Dennis Overbye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12prexy.html | Iran Unmoved by Threats on Its Atomic Program | False | By Steven Lee Myers and Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12askk-003.html | Tip of the Week: Thinking Green When You Print | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12kristof.html | The Sex Speech | False | By Nicholas Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12education.html | Democrats Offer Plans to Revamp Schools Law | False | By Sam Dillon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12judge.html | Chief Judge Contributed to Racy Web Site | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/12csx.html | Hedge Funds Can Vote at CSX Meeting | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12charro.html | Rough Events at Mexican Rodeos in U.S. Criticized | False | By Patricia Leigh Brown | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12central.html | A 150-Year-Old Map of Central Park Still Comes in Handy Today | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/golf/12golf.html | The Open Course Is at Its Best | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/books/12gewen.html | In Postwar Britain, the Grim Face of Victory | False | By Barry Gewen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12grif.html | Four Years On, Clinging to Lower Status | False | By Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12hate.html | Unlike Others, U.S. Defends Freedom to Offend in Speech | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/books/12nova.html | A Brief, Noisy Moment That Still Reverberates | False | By Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/science/earth/12sharks.html | Some Shark Populations Collapsing | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/12fed.html | Fed Says Economy Was Weak in April and May | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/12nea.html | A 21st-Century Profile: Art for Artâ€šÃ„Â´s Sake, and for the U.S. Economy, Too | False | By Sam Roberts | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12greengrass.html | A Big Birthday in the realm of the 'Sturgeon King' | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/l12katrina.html | Rebuilding New Orleans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/asia/12briefs-MARKETPOULTR_BRF.html | Hong Kong: Market Poultry to Be Killed | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12fix.html | Grass, Simplified: Hire Someone | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12fda.html | Report Faults F.D.A. Action for Safe Food | False | By Gardiner Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/europe/12briefs-BETTERLATETH_BRF.html | Britain: Better Late Than Never | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/pageoneplus/12corrections-006.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/pageoneplus/12corrections-007.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12thu2.html | The Plight of the Underinsured | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12askk-002.html | Sprucing Up the Start Menu | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/theater/reviews/12mara.html | One Evening, Five Works for Final Leg of the Spring | False | By Jason Zinoman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/smallbusiness/12hunt.html | Six Months Later, Start-Ups Find Their Goals Are Elusive | False | By Brent Bowers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/othersports/12outdoors.html | Oceangoing Anglers May Have to Register | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/europe/12briefs-NEWRIGHTSGRA_BRF.html | Norway: New Rights Granted to Gays | False | By Walter Gibbs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12goods.html | East Meets West, and Elegantly Sits Down | False | By Tim McKeough | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/music/12mann.html | Fusing Movement to Melody | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12bisex.html | What Women Want (Maybe) | False | By Andy Newman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12SKIN.html | Putting â€šÃ„Â²You Look Tiredâ€šÃ„Â´ to Rest | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12collins.html | Barackâ€šÃ„Â´s Bad Day | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12netw.html | Networks Firm Up Convention Lineups | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12askk-001.html | Adding Movies to PowerPoint | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12speakers.html | For Those Who Think Outside the Box, Speakers in the Round | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12wtc.html | Work at Ground Zero Site Is Behind Schedule | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/baseball/12mets.html | Beltrã¢ÅÂ'n Saves the Mets, as Wagner Fails Again | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12heat.html | The Day New York Found That Its Fever Had Broken | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/football/12giants.web.html | At Minicamp, 2 Giants Are Conspicuous by Their Absence | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/basketball/12nba.html | Rondoâ€šÃ„Â´s Injury Adds Uncertainty to Celticsâ€šÃ„Â´ Backcourt | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/europe/12moscow.html | Video Draws Attention to Growing Violence Against Minorities in Russia | False | By Michael Schwirtz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12shopping.html | Putting the Riviera in the Rental | False | By Suzanne Slesin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12spellings.html | Bush Loyalist Fights Foes of â€šÃ„Ã²No Childâ€šÃ„Ã´ Law | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12thu3.html | Now Itâ€šÃ„Ã´s Tomatoes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12gramercy.html | Tiny, Inviting and Ready for a Party | False | By Steven Kurutz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/12crop.html | Commodity Prices Show No Letup | False | By David Streitfeld and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12hunts.html | Bronx Produce Co-op Says Market May Leave the City | False | By Kirk Semple | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/europe/12union.html | Irish to Vote on Complex European Union Treaty | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12jobless.html | Bill to Extend Jobless Benefits Stalls in House | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/music/12arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/europe/12britain.html | Terror Bill Passes Narrowly in Britain | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/golf/12links.html | Woods Stays Off Course Again | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/dance/12spri.html | Giving a Modern African Twist to Those Rites of Spring | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12indict.html | Manslaughter Charge in Trench Collapse | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/design/12arts-SENTENCESING_BRF.html | Sentences in Goya Theft | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/basketball/12rhoden.html | Claims May Be Bogus, but the Perception Is Real | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12deaths.html | 6 Deaths in Brooklyn and Queens Are Attributed to Heat | False | By Christine Hauser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12macneil.html | Neil MacNeil, Among First of TV Reporters on Congress, Dies at 85 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12immig.html | Immigration Raid in Arizona Could Test New State Law | False | By Paul Giblin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/media/12adco.html | Up Next, a Show From Our Sponsor | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12pogue.html | An Imitator That Rivals the iPhone | False | By David Pogue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/12econ.html | Union Critical of Obamaâ€šÃ„Ã´s Top Economics Aide | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/baseball/12yankees.html | After Moving Past .500, the Yanks Tumble Back | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/smallbusiness/12sba.html | Small-Business Agencyâ€šÃ„Ã´s Problems Linger as Leader Moves on to HUD | False | By Elizabeth Olson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/othersports/12brown.html | Big Brownâ€šÃ„Ã´s Trainer Ready to Testify | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12arts-NOBEATINGBAS_BRF.html | No Beating Basketball | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12tag.html | With the Stroke of a Pen, a Popular Educational Toy That Helps Children Learn to Read Is Simplified | False | By Warren Buckleitner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12clock.html | Honey, Can You Answer That? The Clock Radio Is Ringing | False | By Damon Darlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12brfs-MUSEUMINPROT_BRF.html | Illinois: Museum in Protected Park | False | By Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/americas/12canada.html | Canada Offers an Apology for Native Studentsâ€šÃ„Ã´ Abuse | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/media/12flip.html | Housing Slump Helps the Draw of Fixer-Upper TV | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12basics.html | So Young, and So Gadgeted | False | By Warren Buckleitner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12beer.html | Brewer Bids $46 Billion for Anheuser-Busch | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/books/12arts-HARRYPOTTERP_BRF.html | Harry Potter Prequel Goes for $61 a Word | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/football/12giants.html | At Practice, 2 Giants Are Conspicuous in Absence | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/middleeast/12iraq.html | 5 Killed by Bomb on Baghdad Bus | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12physical.html | The Fourth Leg of the Triathlon: Bike Transport | False | By Yishane Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12CBOX.html | Shopping High-End Resale | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12corr.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12WORK.html | Why Dadâ€šÃ„Ã´s Râ€šÃ©sumâ€šÃ© Lists â€šÃ„Ã²Car Poolâ€šÃ„Ã´ | False | By Lisa Belkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/technology/personaltech/12laptop.html | Ultrathin Laptop Starts Up Quickly and Comes With a Brand Name That Gamers Love | False | By Marty Katz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/othersports/12nascar.html | Petty Enterprises Sells Stake to an Equity Firm | False | By Viv Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12ROW.html | A True Ensemble Performer | False | By Eric Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/12even.html | Events | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12mitton.html | David Mitton, a Creator of â€šÃ„Ã²Thomasâ€šÃ„Ã´ for TV, Dies at 69 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12brfs-WORKERSENDHU_BRF.html | Mississippi: Workers End Hunger Strike | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12arts-HBOMINESTHEW_BRF.html | HBO Mines the Web | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12air.html | European Airlines Reap Benefits of Oil Hedging | False | By Caroline Brothers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/music/12arts-SUMMERHITS_BRF.html | Summer Hits | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/baseball/12vecsey.html | A Winning Formula Is Written for the Mets | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/politics/12campaign.html | Democrats Criticize McCain on Strategy in Iraq | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/music/12show.html | Fish Got to Swim, Birds Got to Fly, Genres Got to Meld | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12texas.html | Texas Leader Vows to Rebuild Governorâ€šÃ„Ã´s Mansion After Fire | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12CRITIC.html | Be Old Money or Just Look Like It | False | By Cintra Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/politics/12veep.html | Obama Aide Quits Under Fire for His Business Ties | False | By John M. Broder and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12fare.html | As Revenue Falls, M.T.A. May Raise Fares Again in â€šÃ„Ã´09 | False | By William Neuman and Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/pageoneplus/12corrections-004.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/nyregion/12mutilation.html | Court Rejects Decisions of Immigration Board | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/science/space/12brfs-NOTAPLANETBU_BRF.html | Not a Planet, but a Plutoid | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/basketball/12refs.html | The Gravity of Donaghyâ€šÃ„Ã´s Accusations Is Unclear | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12flood.html | Tornado Hits Scout Scout Camp in Iowa, Killing 4 | False | By Christopher Maag and John Holusha | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/12japan.html | Japanâ€šÃ„Ã´s Upper House Censures Prime Minister | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12podziba.html | Safety Starts at the Top | False | By Susan Podziba | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12brooks.html | Americans Living in a Material World | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/12guard.html | Second Thoughts on Pulling the Guard From the Border | False | By Randal C. Archibold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/crosswords/bridge/12card.html | Never Mind Third Hand High; Count the Clubs | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/othersports/12racing.html | Desormeaux Meets With Racing Stewards | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/television/12road.html | On a Highway, Looking for the Exit to Fame | False | By SUSAN STEWART | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12puzzle.html | Mystery on Fifth Avenue | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/media/12martha.html | Chief Executive Resigns at Martha Stewart Living | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12worker.html | Until Sudden Death, an Immigrant Worker Toiled Six Days a Week | False | By Javier C. Hernâˆ'šÃ³ndez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12deals.html | Modern Samples, Marked Down | False | By Marianne Rohrlich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/golf/12garcia.html | Popular Garcâˆ'šÃ‰â€°a Just Canâ€šÃ„Ã´t Seem to Win the Big Ones | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/asia/12kiet.html | Vo Van Kiet, Reformer and Ex-Premier of Vietnam, Is Dead at 85 | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/health/nutrition/12fitness.html | Counting Steps, Not Votes, on Capitol Hill | False | By Ashley Parker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12events.html | A Recycled Pavilion, to Shelter Furniture, Friends or Ferraris | False | By Eve M. Kahn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/asia/12pstan.html | Pakistan Angry as Strike by U.S. Kills 11 Soldiers | False | By Carlotta Gall and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12towns.html | Reflecting, in a Place of Racial Tolerance, the Long Road Traveled, and to Come | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/baseball/12shea.html | Metsâ€šÃ„Ã´ Alou Is Left Discouraged After Hurting His Calf Again | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12police.html | Police Review Lab Work After Suicide of Scientist | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12venture.html | BP Says Talks With Venture Investors Continue | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12thul.html | Interrogation for Profit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/olympics/12wrestling.html | A Couple Grapple for Love, and Love of Achievement | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12medal.html | White House Names 6 for Medal of Freedom | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/middleeast/12mideast.html | Israeli Cabinet Votes to Seek Truce in Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/africa/12lagos.html | Pirates Terrorize Nigeriaâ€šÃ„Â´s Fishing Fleet | False | By Will Connors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/l12fulbright.html | Palestinian Students | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12thu5.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12crane.html | Officials Broaden Focus of Inquiry Into Corruption in Crane Inspections | False | By William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/nyregion/12judges.html | A Justice Orders a Pay Raise for New Yorkâ€šÃ„Â´s Judges | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/pageoneplus/12corrections-005.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/othersports/12sportsbriefs-TERGATFOCUSE_BRF.html | Tergat Focuses on New York City Marathon | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12agent.html | Lawmakers Seek to Close Foreign Lobbyist Loopholes | False | By Barry Meier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12kentucky.html | In Kentucky, Reinterpreting English Gardening for a Bluegrass Climate | False | By Jane Garmey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/garden/12open.html | Art? Design? You Make the Call | False | By Linda Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/music/12plan.html | Harmonious Tension and Dueling Flaxen Locks | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/business/media/12about.html | Times Hires New Chief of the About Group | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12CONSIGN.html | When Conscience and Closet Collide | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/opinion/12thu4.html | A Life of Quality | False | By Lawrence Downes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/asia/12seoul.html | An Anger in Korea Over More Than Beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/world/africa/12zimbabwe.html | American Aid Is Seized in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/washington/12trade.html | Lieberman Seeks Limits to Reduce Speculation | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/us/politics/12donors.html | Obama Camp Courts Clinton Fund-Raisers | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/pageoneplus/12corrections-003.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/fashion/12POINTS.html | Smooth Translations | False | By Susan Joy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/arts/design/12arts-LITHUANIAAPP_BRF.html | Lithuania Approves Guggenheim Project | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-regulate.4.13673933.html | EU scales back plan for telecommunications regulator | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-water.1.13657369.html | Tajikistan battles drought | False | By Maria Golovnina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-pew3.4.13671265.html | Globally, Obama is the choice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12canada.13652150.html | Canada offers an apology for native students' abuse | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12trade.13652853.html | Lieberman seeks limits to reduce commodity speculation | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-beer.2.13658378.html | InBev makes $46.4 billion bid for Anheuser Busch | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-13bags.13675491.html | United Airlines will also start charging for checked luggage | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-soccerger12.13671262.html | Croatia stuns Germany 2-1, almost sure to advance | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-pew2.3.13667874.html | China's ascendency causing global concern, Pew study finds | False | By Meg Bortin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-nato.4.13667207.html | NATO defense ministers meet over security missions | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/14/arts/14iht-idlede14.1.13665514.html | Geroge Will's 'One Man's America' | False | By Jacob Heilbrunn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-mine.1.13659471.html | Miners' rising costs squeeze profit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-12qaeda.13651605.html | Top secret files left on British train | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-prexy.1.13663489.html | Bush in Rome for two-day visit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-prexy.4.13674562.html | Bush urges Europe to unite with U.S. ideals | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-quake.1.13663436.html | China bracing for unrest at collapsed schools | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12charro.13652702.html | Rough events at Mexican rodeos in U.S. criticized | False | By Patricia Leigh Brown | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edletters.1.13665092.html | The hoopoe's moral lesson; Double standard on Iran? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-13econ.13665505.html | Tax checks yield surprising growth in U.S. retail sales | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-base12.13659849.html | Cubs win game but lose Soriano for up to six weeks with a broken left hand | False | By RICK GANO | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-invest13.4.13670292.html | U.S airline shares fall into no-go territory | False | By Mark McSherry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-canada.4.13668939.html | Canada apologizes to its Indians | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-cricket12.13659520.html | Allan Stanford shows a case containing $20 million in banknotes for one Twenty20 game victory | False | By Huw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-brits.4.13670301.html | British officials acknowledge intelligence breach | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-G8.1.13660635.html | Dollar intervention expected to edge into G-8 talks | False | By Eric Burroughs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/realestate/12iht-tv.13659486.html | For U.S. housing shows, a boom lives on | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-chip.13651189.html | Forecast cut for semiconductor sales | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-martha.1.13656549.html | Head of Martha Stewart Living Omnimedia leaves | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-deal13.1.13659846.html | Generic-drug makers appear to be attractive targets | False | By Lewis Krauskopf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-corrupt.1.13660741.html | UN report cites damage from corruption in Asia | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-basket12.13665387.html | 2002 playoff series: Claims may be bogus, but the perception is real | False | By WILLIAM C. RHODEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-fcc.4.13672146.html | U.S. considers guidelines for cellphone cancellation fees | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-bhp.1.13655013.html | Nickel prices jump after BHP Billiton closes refinery for four months | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-ediamant.1.13665083.html | Rebuilding through cyberspace | False | By Anita Diamant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-soccersolari12.13660853.html | Solari gives Chelsea confidence in its choice | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-gas.4.13671774.html | EU levels charges against Gaz de France and E.ON | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-cricketwindies12.13669085.html | Taylor, Bravo tilt balance towards West Indies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-obama.1.13659108.html | Head of Obama vice presidential search team quits | False | By John M. Broder and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-pot.1.13656558.html | U.S. marijuana is getting more potent and more dangerous, study contends | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/africa/12iht-mideast.4.13672611.html | Explosion in Gaza destroys home of a Hamas commander, killing 5 | False | By Isabel Kershner and Taghreed El-Khodary | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edobese.1.13665095.html | Still too heavy, too early, too many | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-cycling12.13667657.html | UCI suspends French cycling federation over Paris-Nice disloyalty | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-pewl.4.13670256.html | Bush's exit helps U.S. image abroad, survey shows | False | By Meg Bortin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edinterrogate.1.13665086.html | Clamping down on mercenary interrogators | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-ptbasics12.1.13630702.html | A guide to high-tech parenting | False | By Warren Buckleitner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-protest.1.13660085.html | Public anger rises over China's falling stocks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-yuan.1.13658381.html | Chinese inflation slows | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edgergen.1.13665074.html | A question of leadership | False | By David Gergen and Andy Zelleke | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-campaign.4.13674133.html | Obama rebuts rumors on new Web site | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-applied.12.13666879.html | Invitrogen to buy Applied Biosystems for $6.7 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-union.1.13659517.html | Fate of EU treaty hangs on Irish referendum | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edhorowitz.2.13665117.html | Just say 'Nyet'! | False | By Brook Horowitz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-pakistan.1.13661089.html | U.S. releases footage of strike on Pakistan border | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-banks.1.13659120.html | Australian banks get support from sovereign wealth fund | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-BOOT3.html | They're no Wunderteam, but the Austrians manage to tie Poland | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-basenl12.13666023.html | National League: Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-afghan.1.13659840.html | Donors offer billions in Afghanistan aid but press Karzai on corruption | False | By Helene Cooper and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-col13.1.13657393.html | ECB pursues risky strategy on interest rates | False | By James Saft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-soccerswitz12.13661239.html | Now, the Swiss are merely hosts | False | By ROB HUGHES | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-13soft.13675473.html | Microsoft and Yahoo end talks | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-rebuild.1.13659439.html | Chinese infrastructure companies prepare for rise in demand after earthquake | False | By Alison Leung and Fang Yan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/realestate/12iht-reaus.1.13659489.html | In Melbourne, money alone doesn't talk | False | By Peter Munro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/style/12iht-12cbox.13658207.html | Shopping High-end resale | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-13jobless.13676100.html | Extension of jobless benefits easily passes in U.S. House | False | By David Stout and Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-obama.4.13669933.html | Media scrutiny pushes Obama adviser to quit | False | By John M. Broder and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-crop.1.13654128.html | Commodity prices show no letup | False | By David Streitfeld and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12obama.13655137.html | U.S. labor union critical of Obama's top economics aide | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-13tornado.13664093.html | Tornado kills 4 in Iowa Boy Scout camp | False | By Christopher Maag and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12citi.13662303.html | Citigroup to close hedge fund that was founded by its CEO | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-ath12.13670142.html | Dayron Robles of Cuba sets world record in 110-meter hurdles | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-12pstan.13652009.html | Pakistan angry as strike by U.S. kills 11 soldiers | False | By Carlotta Gall and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/14/arts/14iht-jessop.1.13663439.html | Qiu Zhijie adds provocative new meaning to traditional calligraphy | False | By Sonia Kolesnikov Jessop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/africa/12iht-12zimbabwe.13650607.html | American food aid is seized in Zimbabwe | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-labor.4.13671853.html | Organized labor criticizes the top economic aide to Obama | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12lehman.13663159.html | Lehman Brothers shakes up top management | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-trade.1.13659474.html | Limits sought on commodity trading | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12crop.13653282.html | Commodity prices show no letup | False | By David Streitfeld and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-12britain.13652415.html | Terror bill passes narrowly in Britain | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-nzecon.1.13659492.html | New Zealand currency market losing its appeal | False | By Kazunori Takada | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/health/12iht-snmarry.1.13609735.html | Lessons in marital bliss from same-sex couples | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12veep.13651581.html | Obama team leader resigns in bid to quell furor | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-quake.4.13673681.html | Chinese officials block parents from holding quake memorial | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12jobless.13650855.html | Bill to extend jobless benefits stalls in House of Representatives | False | By Carl Hulse and David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-12taiwan.13657548.html | Taiwan and China hold formal talks | False | By Edward Wong and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/style/12iht-12consign.13658192.html | When conscience and closet collide | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12thornburg.13667555.html | Thornburg posts $3.31 billion loss for quarter | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-csx.1.13659314.html | Court sides with hedge funds on CSX vote | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-crickettri12.13668053.html | Triangular series: India beats Bangladesh by 7 wickets | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-wto.html | EU protests U.S. aid for fuel producers | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edkristof.1.13665089.html | Obama's sex speech | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-ship.1.13654574.html | New Century Shipbuilding plans IPO of up to $1.5 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/technology/12iht-pthelp12.1.13613227.html | Adding movies to PowerPoint | False | The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-merrill.1.13658777.html | Merrill Lynch doesn't rule out selling Bloomberg and BlackRock stakes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12chinacpi.13653082.html | Chinese inflation in May falls to 7.7% | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12marketsfw.13659142.html | Proposed beer deal lifts European stocks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/africa/12iht-12kenya.13652092.html | Kenya votes in peace on 5 Parliament seats | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-tennisatp12.13667886.html | Men's tournaments: Roundup for Thursday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-net.4.13672625.html | Internet advantage goes to Democrats | False | By Christopher Stern | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-gas.3.13663783.html | EU levels charges against Gaz de France and E.ON | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-HUW.html | Another cash infusion for cricket | False | ByHuw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/africa/12iht-12lagos.13651589.html | Pirates terrorize Nigeria's fishing fleet | False | By Will Connors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/europe/12iht-journal.4.13670885.html | Integrating Germany through the classroom | False | By Souad Mekhennet | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-pakistan.4.13673385.html | U.S. airstrike in Pakistan sours relations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-cuboil.4.13670441.html | Cuban oil production could be a catalyst for a change in relations with U.S. | False | By Jeff Franks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-baseal12.13665647.html | American League: Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-invest13.1.13659508.html | U.S airline shares fall into no-go territory | False | By Mark McSherry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-scotus.4.13673301.html | Guantâ´sÂ´namo suspects may appeal detention in U.S. courts | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-12eon.13657837.html | EU steps up threat of antitrust action against E.ON and Gaz de France | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-beef.1.13657107.html | South Korea seeks to revise beef pact with U.S. | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/14/arts/14iht-melik14.1.13666041.html | A wake-up call for the antiquities market | False | By Souren Melikian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12scotus.13666865.html | U.S. Supreme Court backs Guantâ´sÂ´namo prisoners' right to appeal | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-norris13.1.13656513.html | FLOYD NORRIS: No humility from Lehman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/14/arts/14iht-idside14.1.13659416.html | Fierce purity and the fate of Myanmar | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-japan.1.13659375.html | Japanese firms investigated over parts found in North Korean nuclear plants | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/africa/12iht-zimbabwe.4.13671538.html | 2 opposition leaders are swept up in Zimbabwe | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-12veep.13654488.html | Obama aide quits under fire for his business ties | False | By John M. Broder and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-afghan.4.13670280.html | With reservations, countries pledge $17 billion in aid for Afghanistan | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-beijing.1.13663416.html | Taiwan and China to set up reciprocal offices | False | By Edward Wong and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/asia/12iht-letter.1.13663479.html | Shifting sands tell the tale of the Chinese west | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/africa/12iht-13zimbabwe.13663162.html | Zimbabwe detains opposition leaders | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/news/12iht-cx1206.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-ship.4.13670878.html | Citing national interests, France moves to take strategic stake in shipyard | False | By Sophie Louet and Tim Hepher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/opinion/12iht-edgorbachev.1.13665080.html | A new start | False | By Mikhail Gorbachev | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/world/americas/12iht-gitmoruling.13665747.html | U.S. Supreme Court backs Guantâ´sÂ´namo prisoners' right to appeal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-socceruefa12.13667739.html | UEFA calls on rule-making body to include clarification in offside rule | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/sports/12iht-game.4.13674223.html | Croatia triumphs over complacent Germany | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-12 | 2008-06-12 | https://www.nytimes.com/2008/06/12/business/worldbusiness/12iht-lehman.4.13673540.html | Management shake-up at Lehman after bank reports $2.8 billion quarterly loss | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-12 | 0001-01-01 | https://www.nytimes.com/2008/06/12/sports/othersports/12sportsbriefs-NASCAR_BRF.html | Nascar Says Litigant Did Not Complain | False | By Viv Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13gas.html | Europe Accuses 2 Utilities of Price Fixing | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/othersports/13wilkinson.html | Trevor Wilkinson, 85, a Maker of Sports Cars, Is Dead | False | By Rob Sass | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/theater/13arts-VETSAREGOING_BRF.html | Vets Are Going Public | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/washington/13vote.html | V.A. Ban on Voter Drives Is Criticized | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/13arts-BONDSTARISIN_BRF.html | Bond Star Is Injured | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13beau.html | Depending on the Kindness of Strangers | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/americas/13brazil.html | In Rio Slum, Armed Militia Replaces Drug Gangâ€šÃ„¸Ã´s Criminality With Its Own | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/washington/13gitmo.html | Detention Camp Remains, but Not Its Rationale | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/13repubs.html | G.O.P. Says Ex-Treasurer Stole Funds | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13gordon.html | Seeking Free Home, Ex-Legislator Will Get a Prison Cell Instead | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/greathomesanddestinations/13your.html | Moving, Roof, Walls and All | False | By BILLIE COHEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/l13foster.html | Foster Children Bring Joy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/13check.html | Will the Real Tax-and-Spender Please â€šÃ„¸Ã´Fess Up? | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13arts-TWOCHARGEDIN_BRF.html | Two Charged in Getting Drugs for Winehouse | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13bigcity.html | The MetroCard Is the Medium, With No Particular Message | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/theater/theaterspecial/13tony.html | Sunday in the Dark With Tony? | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/books/13book.html | Talking to Dogs, Without a Word | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/13women.html | Media Charged With Sexism in Clinton Coverage | False | By Katharine Q. Seelye and Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13kick.html | Homeless but Hopeful | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/greathomesanddestinations/13live.html | Cultivating Leisure | False | By Bethany Lyttle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/washington/13scotus.html | Justices, 5-4, Back Detainee Appeals for Guantâ€šÃ´namo | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/p13paul.html | Phase 2 for Ron Paul | False | By Sarah Wheaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13happ.html | Something Lethal Lurks in the Rustling Trees | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13stadium.html | A Question Mark Looms Over 3 Expensive Projects | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/europe/13briefs-WIFEOFFAILED_BRF.html | Britain: Wife of Failed Bomber Is Sentenced to 15 Years | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/baseball/13yankees.html | On His Birthday, Matsui Gives Yankees Reason to Party | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/pageoneplus/13corrections1-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/asia/13quake.html | Chinese Parents Call Off Quake Memorial After Official Warning | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/pageoneplus/13corrections1-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/baseball/13waxman.html | M.L.B. Questioned Over 2004 Steroid Testing | False | By Duff Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/basketball/13araton.html | With the Perfect Script, the Plot Thickens for the N.B.A. | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13arts-ATHROWAWAY_BRF.html | Hirst: A Throwaway | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13cont.html | Staking Claim to a City, With Camera in Hand | False | By Karen Rosenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13air.html | Federal Agency Grounds Light Jet Used as Air Taxi | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13journal.html | Mixed Feelings as Change Overtakes 125th St. | False | By Timothy Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13bags.html | Like American, More Airlines Add Fees for Checking Luggage | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/baseball/13mets.html | Another Great Start, Another Bad Finish | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13winn.html | Permafrost Makes the Heart Grow Stranger in a Haunted Snow Globe | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13limi.html | Mighty Climbers | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13wars.html | World-Weary Fantasy | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/baseball/13maple.html | Maple Man Has Ideas to Solve Baseballâ€šÃ„Ã´s Bat Problem | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13charity.html | Bloomberg to Give Out $60 Million | False | By Diane Cardwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/greathomesanddestinations/13guest.html | Regrets Only | False | By JOANNE KAUFMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/middleeast/13mideast.html | Disputed Blast in Gaza Kills 5 | False | By Isabel Kershner and Taghreed El-Khodary | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13drugs.html | Officials Find Expired Items at Drugstores in New York | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/washington/13jobless.html | Unemployment Aid Extension Easily Passes House | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13hedge.html | As Banks Shun Loans, Hedge Funds Move In | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13moodys.html | Moodyâ€šÃ„Ã´s May Align Municipal Debt Ratings With Corporate | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13architect.html | Zoning Rules Are Flouted by Architect, City Says | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13arts-CLOSINGARGUM_BRF.html | Closing Arguments in Kelly Trial | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13femi.html | This Land Is Her Land (and Her Artwork, Too) | False | By Karen Rosenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13arts-MUSICWRITERR_BRF.html | Music Writer Resigns | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/travel/escapes/13bog.html | Mud and Muck in Minnesota's Everglades of the North | False | By Stephen Regenold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13gall.html | Art in Review | False | By Roberta Smith, Ken Johnson and Karen Rosenberg | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13classical.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13climber.html | Most Charges Dropped in Building Climb | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/travel/escapes/13american.html | Over a River and Into the Woodlands at the Delaware Water Gap | False | By David Howard | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/football/13rauch.html | John Rauch, 80, Coach of Raiders and the Bills, Dies | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/europe/13frankfurt.html | Classroom Door Gives Immigrants an Entry to Society | False | By Souad Mekhennet | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/europe/13briefs-GATESPUSHESN_BRF.html | Belgium: Gates Pushes NATO Missile Defense System | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13scout.html | Deafening Howl, Then Deadly Chaos for Scouts | False | By Catrin Einhorn and Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13emperors.html | 3rd Guilty Plea in Prostitution Ring | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13voge.html | Darkness Was Muse for a Master of Light | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/basketball/13refs.html | Stern Unconcerned About F.B.I. Inquiries of Bavetta | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/asia/13fat.html | Japan, Seeking Trim Waists, Measures Millions | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/media/13adco.html | National Red Cross Campaign Begins as a Logo on a Stock Car | False | By Elizabeth Olson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/basketball/13knicks.html | Mayo Looks to the Future as His Past Is Questioned | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/football/13giants.html | Absence Could Prove Costly for Giantsâ€™ Burress | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13hulk.html | Caution: Contents Turn Angry When Shaken | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13texas.html | Texas Inmate Says Judge and Prosecutor Had Affair | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/golf/13open.html | Whatâ€™s in a Name? For This Justin Hicks, a Place on the Leader Board | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/olympics/13track.html | For Chinaâ€™s Top Star, Record Is Lost and Challenge Grows | False | By JerÃ©â€™Ã© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13vermont.html | Vermont to Offer Fuel and Food Assistance | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/13brooks.html | Obama, Liberalism and the Challenge of Reform | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13fest.html | A Venerable Jazz Festival Seems Ready to Evolve | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/greathomesanddestinations/13break1.html | Banyan Tree Mayakoba and Magnolia Private Residence Club | False | By Nick Kaye | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13lives.html | How to Curb Big Buildersâ€™ Big Appetites | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/asia/13stan.html | Pentagon Shows Video of Strikes Tied to Deaths of 11 Pakistani Soldiers | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/golf/13golf.html | A Packed Gallery, but No Masterpieces on First Day of Open | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/europe/13briefs-BPCHAIRMANRE_BRF.html | Sweden: BP Chairman Rebukes Russian Oil Partners | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/13split.html | In California, a House Divided Stands Strong | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/europe/13afghan.html | Donors Press Karzai on Corruption | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/technology/13yahoo.html | Ad Accord for Yahoo and Google | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13coned.html | Web Tool to Track Con Ed Power Failures | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/l13vote.html | One Thing We Can Predict: A Poll Is Not an Election | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/13fri4.html | Trading Pickles for Art Galleries | False | By Francis X. Clines | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13visi.html | A Sax Man of Distinction and That Vision Thing | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13brfs-RAREBEACHNES_BRF.html | Texas: Rare Beach Nesting for Turtle | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/golf/13links.html | A Familiar Refrain for Struggling Stricker | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13cleveland.html | Harlan Cleveland, Diplomat and Scholar, Dies at 90 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/13fri2.html | A Dangerous Place | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/europe/13briefs-LAWMAKERQUIT_BRF.html | Britain: Lawmaker Quits Over Detention Bill | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/theater/reviews/13hire.html | What Do the Simple Folk Do? They Toil and Sing | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/dance/13dance.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13plan.html | The Cycle of Seasons Illuminated | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13econ.html | Retail Sales Rise Above Forecasts | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/asia/13taiwan.html | A Charter Deal for Taiwan and China | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/middleeast/13iraq.html | Blast in Falluja Damages Sunni Party€šÃ„Â´s Main Office | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/13krugman.html | Bad Cow Disease | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13anti.html | Making Wood Furniture, Early American Style | False | By Wendy Moonan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/13pew.html | Global Image of U.S. Improves Slightly | False | By Meg Bortin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13marriage.html | â€šÃ„Â'I Do€šÃ„Â'? Oh, No. Not Here You Don€šÃ„Â't. | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13drug.html | Invitrogen to Buy Applied Biosystems for $6.7 Billion | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13love.html | The Mingling of Dreams and Life | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/13war.html | Obama€šÃ„Â´s Campaign Opens a New Web Site to Strike Back at â€šÃ„Â'Dishonest Smears€šÃ„Â' | False | By Julie Bosman and John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/l13pi.html | The Test of Pi | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/pageoneplus/13corrections1-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/health/13froehlich.html | Edwina Froehlich, 93, La Leche League Pioneer, Is Dead | False | By Roni Caryn Rabin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/dance/13ball.html | The Cross-Country Currents in American Ballet | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13lehman.html | In Lehman Fallout, Two Stars Are Given Lesser Roles | False | By Louise Story and Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/asia/13korea.html | South Korea Seeks a Revised Beef Deal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13jazz.html | Jazz Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13chri.html | A May-December Love for All Seasons | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/13flood.html | In Eastern Iowa, the City That â€šÃ„Ã²Would Never Floodâ€šÃ„Ã´ Goes 12 Feet Under | False | By Christopher Maag | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/travel/escapes/13ECXN.html | Correction: Rooms With a Viewfinder | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/washington/13fda.html | 6 More States Report Illnesses From Tomatoes | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/greathomesanddestinations/13havens.html | Bright Waters and an Old-Time Catskills Feel | False | By Diane Mehta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13wto.html | Europe to Investigate U.S. Exports of Biodiesel Fuel | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13wnyc.html | WNYC Star Power Helps Make a Sale | False | By C. J. Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/africa/13zimbabwe.html | Zimbabwe Detains Opposition Leaders | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13quid.html | A Femme Fatale Who Finds Mystery and Eroticism in a Wheelchair | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/pageoneplus/13corrections1-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/movies/13righ.html | Courage to Bear Witness to Manâ€šÃ„Ã´s Infinite Cruelties | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/world/middleeast/13nations.html | Iraq Seeks Shield Against Claims by Hussein Victims | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/basketball/13nba.html | Celticsâ€šÃ„Ã´ Rally Puts Title Within Reach | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/13fri3.html | Are Washington Insiders Necessary? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/pageoneplus/13corrections1-005.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/basketball/13sandomir.html | On Further Review, That Game Was Badly Officiated | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13real.html | Shift in Family Management at a New York Developer | False | By Terry Pristin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/13arts-DANCECOMPETI_BRF.html | Dance Competition Tops Ratings Contest | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/baseball/13shea.html | Stuck in His Teamâ€šÃ„Ã´s Undertow, Santana Sees Another Win Slip Away | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13otb.html | Still No Plan to Rescue the Cityâ€šÃ„Ã´s OTB Parlors | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13phil.html | Orchestral Performance of One â€šÃ„Ã²Ringâ€šÃ„Ã´ to Shrink Them All | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/l13krugman.html | Politics and Race: History Lessons | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/opinion/13fri1.html | Justice 5, Brutality 4 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13bugside.html | Airline Economics: A Few Modest Proposals | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13aker.html | An Avant-Gardistâ€šÃ„Â´s Sparse Stories, in Film and Fragments | False | By Ken Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/music/13pop.htm | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/washington/13brfs-DEADLOCKONAP_BRF.html | Deadlock on Appeals Court Judges Ends | False | By Neil A. Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/sports/baseball/13pins.html | Yanks Would Have Interest in Sabathia | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/us/politics/13candidates.html | McCain and Obama Split on Justicesâ€šÃ„Â´ Guantâ€šÃ°namo Ruling | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13norris.html | Good Times Left Lehman Unprepared for the Bad | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13speculate.html | A Bull Market Sees the Worst in Speculators | False | By Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/arts/design/13heav.html | Japanese Culture, in Vivid Color | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/business/13bayou.html | U.S. Marshals Continue Search for Missing Trader | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/nyregion/13iphone.html | Police: Robbers Used Craigslist | False | By Christine Hauser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 0001-01-01 | https://www.nytimes.com/2008/06/13/travel/escapes/13martha.html | On Marthaâ€šÃ„Â´s Vineyard on a Budget. Seriously. | False | By DAVID G. ALLAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/your-money/13iht-minvest14.1.13665378.html | Will airline stocks ever take off again? | False | By Conrad de Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13pstan.13683443.html | Pakistan angry as strike by U.S. kills 11 soldiers | False | By Carlotta Gall and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13taiwan.13683471.html | Taiwan and China reach deal on weekend charter flights | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/arts/13iht-peepfri.1.13657718.html | Daniel Craig, Boy George, Simon Le Bon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/travel/13iht-trfreq13.1.13658242.html | What's bad for airlines might be good for you | False | By Roger Collis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edkrugman.1.13693517.html | Bad cow disease | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-indo.1.13689902.html | Australian prime minister visits Indonesia | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-SOCCER.4.13702018.html | Romania pushes Italy to edge of elimination | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/travel/13iht-11mini.13686783.html | Putting meat back in its place | False | By Mark Bittman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-union.4.13702436.html | Irish voters reject EU treaty | False | By Sarah Lyall and Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13gitmo.13682685.html | Guantâ€šÃ°namo's detention camp remains, but not its legal rationale | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13fuel-asia.13686625.html | Fuel protests intensify across Asia | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13korea-onishi.13687266.html | North Korea yields slightly on abductions of Japanese | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-corn.13.13701072.html | U.S. floods wipe out ethanol profits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-north.1.13690309.html | Moves by Japan and North Korea suggest a thaw in relations | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13stox.13703813.html | U.S. stocks climb as oil declines | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13house.13687828.html | U.S. foreclosures rose sharply in May | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-beijing.1.13690284.html | Taiwan and China agree on charter flights | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13warm.13687411.html | U.S. urges support for global warming fund | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13split.13682319.html | In California, a house divided stands strong | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-wbchampagne.1.13667204.html | France looks to expand Champagne production | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-emit.3.13698271.html | China clearly overtakes U.S. as leading emitter of climate-warming gases | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edpakistan.1.13693532.html | A dangerous place | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13yahoo.13679957.html | Yahoo partners with Google on ads after Microsoft talks fall apart | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/arts/13iht-12puzzle.13691780.html | Mystery on Fifth Avenue | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13women.13681561.html | Critics and news executives split over sexism in Clinton coverage | False | By Katharine Q. Seelye and Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edlindley.1.13693529.html | Big power, little will | False | By Karl-Heinz Kamp and Julian Lindley-French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-srmans.1.13686791.html | Little teams are the soul of Le Mans 24-Hour race | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/africa/13iht-13iraq.13680913.html | Blast in Falluja damages Sunni party's main office | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13emit.13698957.html | China increases lead as biggest emitter of carbon dioxide | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/14/arts/14iht-idbriefs14C.1.13692151.html | Mohammed Hanif's 'A Case of Exploding Mangoes' | False | By Robert MacFarlane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/14/arts/14iht-peepsat.1.13687034.html | Rihanna, Chris Evans, Sean Connery | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-tourist.1.13683585.html | European tourist industry woos Americans and their weak dollar | False | By Nicole C. Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-14prexy.13691144.html | Pope meets Bush at Vatican | False | By Steven Lee Myers and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13women.13683762.html | A split over whether coverage of Clinton was sexist | False | By Katharine Q. Seelye and Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edgardner.1.13693509.html | Beijing minds China's manners | False | By Daniel K. Gardner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13exxon.13681224.html | Exxon plans to sell its U.S. gas stations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-germany.4.13701060.html | China-Germany talks thaw relations that had cooled over Tibet | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-yen.1.13688481.html | Bank of Japan backs off inflation warnings | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13greenspan.13701537.html | Greenspan says markets are turning around | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/technology/13iht-13yahoo.13681025.html | Yahoo and Google strike ad deal | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edwarner.1.13693546.html | Pure tyranny | False | By Judith Warner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-scotus.1.13686834.html | Detention camp at Guantâˆ'sÂºnamo Bay won't close, but it won't be the same | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-SOCCER.1.13692740.html | Complacent Germany gets comeuppance from Croatia, 2-1 | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13russert.13703538.html | Tim Russert, host of NBC's 'Meet the Press,' dies | False | By Katharine Q. Seelye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-fuel.1.13689597.html | Strike by truckers paralyzes South Korean ports | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/africa/13iht-14zimbabwe.13701707.html | Zimbabwe high court orders police to produce aide to opposition leader | False | By Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-14ireland.13689297.html | Irish voters reject EU treaty | False | By Sarah Lyall and Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/health/13iht-14shuttle.13702800.html | No problems seen for shuttle landing | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-bags.1.13686719.html | United and US Airways to charge for checking bags | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13angel.13688104.html | RBS selling train unit for Â¬Â£3.6 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edsteege.1.13693535.html | Cold War myths | False | By Paul Steege | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/health/13iht-13cndshuttle.13692079.html | No problems seen for shuttle landing | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/africa/13iht-iraq-sadr.13698289.html | Sadr reorganizes Mahdi Army | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-bayou.1.13686713.html | U.S. marshals hunt missing hedge fund manager | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-brazil.4.13670865.html | Militias replace gangs as Rio's crime lords | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-gates.4.13701051.html | NATO again fails to substantially bolster Afghan mission | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/16/arts/16iht-DESIGN16.1.13687396.html | Martâˆ'âˆ°o Guixâˆ'sÂ©: Snacking on wit, feasting on radical concepts | False | By Alice Rawsthorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-dollar.13.13690907.html | Dollar on cusp of biggest gain in 3 years | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-14mott.13701526.html | Stewart Mott, philanthropist, dies | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-emit.4.13702154.html | China clearly overtakes U.S. as leading emitter of climate-warming gases | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-pakistan.3.13695574.html | Protesters demand reinstatement of Pakistani judges | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edbeam.1.13693498.html | The Cuban missile crisis: What you know is wrong | False | By Alex Beam | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13candidates.13682559.html | McCain and Obama split on justices' Guantâ'sÂ'namo ruling | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/africa/13iht-13nations.13683996.html | Iraq seeks shield against claims by Saddam victims | False | By Neil Macfarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13quake.13679058.html | Chinese parents call off quake memorial after official warning | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-prexy.4.13702362.html | The 'legacy' question trails Bush on his European tour | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-wbspot14.html | Jaume Tâ'sâ€ pies, expanding a fellowship of hotels | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-calif.1.13689945.html | He said (McCain), she said (Obama) | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-calif.4.13701505.html | He said (McCain), she said (Obama) | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13scotus.13679401.html | U.S justices rule detainees can appeal | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/arts/13iht-13kelly.13704256.html | Jury acquits R. Kelly of all counts | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-fat.4.13674217.html | Japanese are too fat? A tale of the tape | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/17/arts/17iht-booktue.1.13696206.html | Book Review: Bottlemania | False | Reviewed by Lisa Margonelli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edcourt.1.13693506.html | On Guantâ'sÂ'namo: Justice 5, Brutality 4 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/africa/13iht-iraq.4.13691773.html | Iraqi prime minister says talks on security deal with U.S. are at an impasse | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-websoccer.13695937.html | Croatia dominates complacent Germany | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/14/arts/14iht-IDBRIEFS14D.1.13693048.html | Leonard S. Marcus' 'Minders of Make-Believe: Idealists, Entrepreneurs, and the Shaping of American Children's Literature | False | By Laura Miller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13usecon.13691755.html | U.S. inflation jumps by biggest amount in 6 months | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/17/travel/17iht-trnamibia.1.13695784.html | Retracing the steps of German colonizers in Namibia | False | By Joshua Hammer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-ustocks.13.13693538.html | Falling oil sends U.S. stocks higher | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/your-money/13iht-mchina.1.13618450.html | China's cloudy investment picture | False | By Conrad de Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/travel/13iht-trwine.1.13669478.html | The rewards of drinking on the cheap | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-14econ.13690470.html | Oil and food push U.S. consumer prices higher in may | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/arts/13iht-bookven.1.13657364.html | Book Reviews: "When You Are Engulfed in Flames" by David Sedaris and "How to Be Useful" by Megan Hustad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/opinion/13iht-edletter.html | Weighing costs of air travel; The blending of body types | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-SOCCER1.4.13702018.html | Romania pushes Italy to edge of elimination | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13floods.13699641.html | Cedar Rapids Iowa, already flooded, gets pummeled by more rain | False | By Christopher Maag and Mike Nizza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-cup.1.13704148.html | Dutch demolish France, as they did Italy | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-profile.1.13685609.html | An angry minister for France's angry margins | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-letter.1.13688568.html | British toll brings home perils of an Afghan war | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/sports/13iht-srf1.1.13686632.html | Differences abound, but Le Mans and Formula One share talent and respect | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-short.4.13693890.html | U.K. regulator orders transparency in short-selling | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13kandahar.13703711.html | Militants attack Afghan prison, freeing hundreds of inmates | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13lehman.13681773.html | In Lehman fallout, two stars are given lesser roles | False | By Louise Story and Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-hedge.1.13686788.html | U.S. companies turning to hedge funds for loans | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-g8.1.13687375.html | G-8 finance ministers focus on U.S. dollar at Japan meeting | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13fat.13680954.html | Japan, seeking trimmer citizens, decides to measure millions of waistlines | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-emit.13.html | Pressure on China to reduce emissions increases | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-13bags.13679822.html | 2 more airlines to charge for first bag | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-13flights.13680626.html | China and Taiwan agree to regular direct flights | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/europe/13iht-13britain.13684060.html | Brown faces new protests over terror bill | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/news/13iht-13oxan-USPREEMPTION.13697713.html | UNITED STATES: 'Pre-emption' principle | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/news/13iht-cx1306.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-reax.4.13701508.html | Obama lauds Supreme Court ruling on Guantã¡namo captives; McCain has 'concerns' | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/africa/13iht-13zimbabwe.13679443.html | Zimbabwe detains opposition leaders | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-blackrock.13.13692753.html | BlackRock puts money behind Lehman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/14/arts/14iht-idbriefs14A.13690093.html | Katie Hafner's 'A Romance On Three Legs' | False | By Emma Brockes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/americas/13iht-13brazil.13679971.html | In a Rio slum, armed militia replaces drug gang's criminality with its own | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/business/worldbusiness/13iht-yahoo.1.13686722.html | Google and Yahoo form search advertising partnership | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-13 | 2008-06-13 | https://www.nytimes.com/2008/06/13/world/asia/13iht-14japan.13690712.html | North Korea yields slightly on abductions of Japanese | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/baseball/14trot.html | Mets Add Trot Nixon in a Trade With Arizona | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14kandaha r.html | Taliban Free 1,200 Inmates in Attack on Afghan Prison | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14interview.html | The Greeting Card Business Adapts to Change | False | By Juston Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/media/14war ner.html | NBC Trying to Close Deal for Weather Channel | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-ANOTHERARTTH_BRF.ht ml | Another Art Theft in Sã̃sã£o Paulo | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14collins.ht ml | Candidates, Fly Away Home | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/14correc tions-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/golf/14open.ht ml | At Even Par, Four Veterans Are Down but Not Out | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/science/14shuttle.htm l | No Problems Seen for Shuttle Landing | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/baseball/14arat on.html | Wilpons Need to Give Randolph an Answer, Any Answer | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/music/14vlad.ht ml | Day of Celebration: From Russia With Love and a Few Other Things | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14otb.html | Resolution in OTB Dispute Fades Away | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/olympics/14tri athlon.html | Flood Puts Triathlon Qualifier in Doubt | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14pool.htm l | Neighborhood Without a Swimming Pool Gets an Alternative to the Bronx River | False | By David Gonzalez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14mott.htm l | Stewart R. Mott, Longtime Patron of Liberal and Offbeat Causes, Dies at 70 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/health/14moore.html | George E. Moore, 88, Cancer Researcher, Is Dead | False | By Jeremy Pearce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-SAATCHITAPSY_BRF.html | Siatchi Taps Young Artists | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/14amara.html | A Daughter of Franceâ€šÃ„Ã´s â€šÃ„Â¿Lost Territoriesâ€šÃ„Â´ Fights for Them | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/worldbusiness /14rail.html | Canada Orders the Recall of Some Rail Car Wheels | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14ford.html | Ford Executives and Kerkorian Expected to Talk Next Week | False | By Bill Vlasic and Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/technology/14email.h tml | Lost in E-Mail, Tech Firms Face Self-Made Beast | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14fbriefs-MOREAIDISPRO_BRF.html | Afghanistan: More Aid Is Promised | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/politics/14campaig n.html | Campaigns Unable to Agree on Series of Meetings | False | By Michael Falcone and Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14about.ht ml | High End or Low, Ballparks Break Bank | False | By Jim Dwyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/baseball/14yan kees.html | Jeterâ€šÃ„Ã´s Homer in Eighth Lifts Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/television/14heig .html | Star Shuns Emmys, Angering Producers | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14florida.html | Legal Drugs Kill Far More Than Illegal, Florida Says | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/worldbusiness/14euro.html | Europe Worries About a 1970s-Style Oil Shock | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/basketball/14nba.html | For 3 Celtics, Parade Route Wouldnâ€šÃ„Â´t Be Strange Path | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/othersports/14sportsbriefs-SURPRISEINWR_BRF.html | Surprise in Wrestling | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14clinton.html | Sexism in Clinton Coverage? Issue Hits a Nerve | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/othersports/14sparks.html | An Author Underwrites a Successful Track Program | False | By Anna Katherine Clemmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/14corrections-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-AMERICANIDOL_BRF.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Producers Sued | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14briefs-MOREANTITERR_BRF.html | China: More Antiterrorism Drills | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/politics/14disclosure.html | Disclosures Give Look at Candidatesâ€šÃ„Â´ Personal Finances | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/politics/14appraisal.html | National Politicians Sought Out the Crucial â€šÃ„Â²Russert Testâ€šÃ„Â´ | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/football/14giants.html | Reality Sets In as the Giants Leave Camp | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/14corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/americas/14fbriefs-CUBANDETAINE_BRF.html | Mexico: Cuban Detainees Missing | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14charts.html | The Recession in the Rearview Mirror | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14tokyo.html | Northern Japan Quake Kills 2 and Injures Dozens | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14bayou.html | The Search for a Missing Trader Goes Global | False | By Nelson D. Schwartz and Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/worldbusiness/14champagne.html | In France, Plans to Make a Bit More of the Bubbly | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/theater/reviews/14patr.html | The People You Meet in a Ladiesâ€šÃ„Â´ Bathroom | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-WINEHOUSEINM_BRF.html | Winehouse in Moscow | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14econ.html | Oil and Food Prices Add to Inflation Pressures | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14sue.html | Building Permit Revoked at Site of Crane Collapse | False | By William Neuman and William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14taxes.html | Bloomberg Says Tax Rate on Property May Go Up | False | By Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/media/14russert.html | Tim Russert, 58, NBCâ€šÃ„Â´s Face of Politics, Dies | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/yourmoney/14cost.html | Winter Worries Come Early | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/television/14watc.html | The Latest Candidates for an Image Makeover | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14pursuits.html | Rowing Is Invigorating (but Do Stay in the Boat) | False | By Harry Hurt III | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-PASSWORDHELP_BRF.html | Password Helps CBS | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14reopen.html | An Iowa Townâ€šÃ„¸â€šÃ„¸'s Landmark, Leveled by Explosion, Is Rebuilt by Friendships | False | By Christopher Maag | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/music/14kell.html | R. Kelly Is Acquitted in Child Pornography Case | False | By David Streitfeld | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14blow.html | Why Is Mom in Rehab? | False | By Charles M. Blow | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14buses.html | Making City Buses Run Cleaner Yields a Big Bonus: Fewer Trips to the Gas Pump | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14weddings.html | California Braces for â€šÃ„¸â€?New Summer of Loveâ€šÃ„¸â€¹ | False | By Patricia Leigh Brown | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14korea.html | South Korean Truckers Strike to Protest Rising Fuel Costs | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/theater/reviews/14sear.html | Papa Was a Rolling Stone, and a Famous Disc Jockey | False | By Lawrence Van Gelder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/dance/14dtw.html | Bending Gender Every Which Way | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/music/14lucr.html | Tiny Town, Quaint House, Big Voices | False | By James R. Oestreich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-METALLICASAY_BRF.html | Metallica Says Itâ€šÃ„¸â€šÃ„¸'s Sorry | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/music/14tosc.html | A Tosca Who Comes Out to Meet the Audience | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14assess.html | Justices Come Under Election-Year Spotlight | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14sat4.html | Green Thievery in the South Bronx | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/14corrections-006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/business/14offline.html | How to Get It Done | False | By PAUL B. BROWN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14dealer.html | A Major Arms Dealer in Shackles, Delivered to New York | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/design/14chur.html | Lost Baroque Work Is a Spectacle Again | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/crosswords/bridge/14card.html | Needing Two Tricks, Weighing the Options | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/technology/14yahoo.html | Some Cling to Hope for a Deal After Microsoft Discloses Details | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/14corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14giuliani.html | Giuliani Plans to Aid Hopefuls, for His Share | False | By Raymond Hernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/yourmoney/14money.html | A Primer for Young People Starting Their First Job | False | By Ron Lieber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/baseball/14pins.html | Pettitte Still Admired by Houston Fans | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14midwest.html | In Midwest, Rising Waters and Fears of Worse | False | By Susan Saulny and Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/golf/14links.html | After Silly Mistakes, Singh Just Makes Cut | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14pstan.html | Thousands Fill Streets for Protest in Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/basketball/14rhoden.html | Playground Rules: A Game N.B.A. Players Grasp | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/africa/14zimbabwe.html | Top Opposition Official Still Missing in Zimbabwe | False | By Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/pageoneplus/14corrections-001.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14oil.html | Plan Would Lift Saudi Oil Output | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/dance/14blin.html | A World of Competitions and Desires With No Exit | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14religion.html | Lawyer-Turned-Nun Rises to Israelâ€šÃ„Ã´s Defense | False | By Samuel G. Freedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/14nocera.html | Oh Jerry, Itâ€šÃ„Ã´s No Longer Your Baby | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14japan.html | N. Korea Yields Slightly on Abductions | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14sat3.html | Iowaâ€šÃ„Ã´s Disasters | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/baseball/14cubs.html | Wood Reinvents Himself as the Cubsâ€šÃ„Ã´ Closer | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/soccer/14vecsey.html | Euro 2008, and the Joys of Being Stateside | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/soccer/14soccer.html | U.S. Men Shift From Friendly to Qualifier | False | By Jeffrey Marcus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/washington/14loans.html | Senators Caught in Mortgage Fallout | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/golf/14golf.html | Woods Charges at U.S. Open, but He Has Company | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14chapel.html | A Fatherâ€šÃ„Ã´s Tribute to Three Dead Daughters Is Restored | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/dance/14tyne.html | Social Bees Fluttering to Bachâ€šÃ„Ã´s Sonatas | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/europe/14ireland.html | Ireland Derails a Bid to Recast Europeâ€šÃ„Ã´s Rules | False | By Sarah Lyall and Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/sports/baseball/14mets.html | His Status Uncertain, Randolph Relaxes | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/technology/14online.html | Filling Up a Bit Less | False | By DAN MITCHELL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/europe/14prexy.html | Question of Bushâ€šÃ„Ã´s Legacy Lingers Over His Farewell Visits to European Capitals | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/washington/14gitmo.html | Detainee Lawyers to Use Ruling for New Attacks | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-ANOXFORDAPPO_BRF.html | An Oxford Appointment for Kevin Spacey | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/business/worldbusiness/14short.html | Britain Strengthens Rules on Disclosure of Short Sales | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/asia/14china.html | China Increases Lead as Biggest Carbon Dioxide Emitter | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14journal.html | What Is Life Without a Tram? Residents Are Getting a Taste | False | By Javier C. HernaˆšÃ¡ndez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/books/14furs.html | Shadowy World of Spies, Created in a Secluded Studio | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-FOOTNOTE_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14sat1.html | A Moment of Clarity in Baghdad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/nyregion/14willets.html | City and Labor Leaders Reach Deal on Plan to Develop Willets Point | False | By Charles V. Bagli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14sat2.html | Courting Conflict | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/world/middleeast/14iraq.html | Talks With U.S. on Security Pact Are at an Impasse, the Iraqi Prime Minister Says | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/14herbert.html | Letters From Vermont | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/us/14brfs-PROGRESSINSA_BRF.html | Progress in Salmonella Investigation | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/opinion/l14scotus.html | A Ruling on the Rights of the Detained | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 0001-01-01 | https://www.nytimes.com/2008/06/14/arts/14arts-WRITERSFORAF_BRF.html | Writers for a Fox Cartoon Walk Out | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/sports/14iht-14golf.13707658.html | Woods charges at U.S. Open, but he has company | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/world/americas/14iht-gitmo.1.13706770.html | Defense lawyers to challenge Guantã´sÃ´namo trials | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/sports/14iht-BLOG4.13707592.html | A draw is a draw is a draw - or maybe not | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/sports/14iht-fan.13707931.html | Another last-minute victory, as Spain beats Sweden | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/business/worldbusiness/14iht-oil.1.13706667.html | Saudis plan to raise oil output | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/business/worldbusiness/14iht-wbjoe14.2.13690872.html | An open letter to Yahoo's chief | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/sports/14iht-14rugby.13708122.html | Roundup for Saturday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/sports/14iht-14china.13708041.html | China's hopes for World Cup die with loss to Iraq | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/business/worldbusiness/14iht-wbmarket14.1.13688396.html | Recession indicators say downturn is already here | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/sports/14iht-CUP.html | The champion will not advance: Greece loses to Russia | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/world/africa/14iht-winter.4.13707062.html | Odds are against longtime Sudan peacemaker | False | By Eliza Griswold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/world/asia/14iht-kandahar.1.13706749.html | Taliban free 1,200 from Afghan prison | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-14 | 2008-06-14 | https://www.nytimes.com/2008/06/14/arts/14iht-bookmon.1.13689805.html | "The Other" by David Guterson and "Submarine" by Joe Dunthorne | False | Reviewed by Bruce Barcott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/movies/15raff.html | The Actor With Stardom in His Eyes | False | By Terrence Rafferty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15jones.html | A Bid for .400 Comes Out of Nowhere | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/l15cia.html | The C.I.A. and Contractors | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15willett.html | Elizabeth Willett, Lee Falls | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15meal.html | For the Homebound Elderly, Fewer Knocks on the Door | False | By Saki Knafo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Miller-t.html | Where the Wild Things Came From | False | By Laura Miller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15sun1.html | Foreclosures and the Election | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15view.html | Two Bubbles, Two Paths | False | By Alan S. Blinder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15rexn-002.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15hours.html | 36 Hours in Vienna | False | By Sarah Wildman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/basketball/15nba.html | Lakersâ€šÃ„Ã´ Struggles in the Finals Put the Focus on Bryantâ€šÃ„Ã´s Leadership | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15tegeder.html | Dannielle Tegeder, Pablo Helguera | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/olympics/15wrestling.html | An Olympics to Make and a Promise to Keep | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15cxn.html | Correction: Fashion Designers Honor Their Own | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/politics/15mccain.html | McCain Cuts Fund-Raiser | False | By Sarah Wheaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Chotiner2-t.html | Bearing Bad News | False | By Isaac Chotiner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/technology/15cable.html | To Curb Traffic on the Internet, Access Providers Consider Charging by the Gigabyte | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/15aitmatov.html | Chingiz Aitmatov, Who Wrote of Life in U.S.S.R., Is Dead at 79 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/movies/15carr.html | Agent of Reinvention (Sorry About That, Chief) | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15corx-002.html | Correction: The Wiki-Way to the Nomination | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15COMsmith.html | Site for Boutique Hotels Widens Scope | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/l15primaries.html | What Do Fair Primaries Look Like? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15hunt.html | Satisfying a Suburban Mind-Set | False | By Joyce Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15corx-004.html | Correction: Where Whites Draw the Line | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/music/15ratl.html | Musician, Sim. Albums, Nä`šÃ£o. | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/asia/15pstan.html | Rival Turns Up the Heat on Musharraf | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15rich.html | Angry Clinton Women â€šÃ„´â€¢ McCain? | False | By Frank Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Grigoriadis-t.html | Up in Smoke | False | By Vanessa Grigoriadis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15dinect.html | Bistro Joins Restaurant Family | False | By Stephanie Lyness | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15dumas-t.html | Figuring Marlene Dumas | False | By Deborah Solomon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15letters-SOUTHEASTWAS_LETTERS.html | Letters: 31 Summer Destinations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Macfarlane-t.html | The Late Dictator | False | By Robert Macfarlane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15mcneil.html | Malthus Redux: Is Doomsday Upon Us, Again? | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/15alsmail-VERYCOLORFUL_LETTERS.html | Very Colorful Cynicism | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/yourmoney/15stra.html | The Perils of Staying Too Close to Home | False | By MARK HULBERT | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15wechsler.html | Alison Wechsler, Scott Rosenthal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/15-corrections.ready-004.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15FAN.html | Mary Fan and Dean Kawamoto | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/15alscorr-003.html | Correction: Surfâ€šÃ„Â´s Up, Channel Surfers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15mahler.html | Why This Court Keeps Rebuking This President | False | By Jonathan Mahler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/15alsmail-SUMMERFESTIV_LETTERS.html | Summer Festivals: Also Oversold: Woodstock | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15arora.html | Meena Arora and Rohit Gandhi | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/education/15comm.html | Messages of Exhortation, Counsel and Congratulation | False | By Sam Dillon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15shake.html | Sloe Gin Is Back, but Hold the Fizz | False | By Jonathan Miles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Margonelli-t.html | Tapped Out | False | By Lisa Margonelli | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15green.html | That Buzz in Your Ear May Be Green Noise | False | By Alex Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/jobs/15career.html | The Homework to Do Before Enrolling Online | False | By Matt Villano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15daskal.html | Jennifer Daskal, Geoffrey Koss | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15Rdad2.html | Finding Heiâ€šÃ„Â´s at Home in His Second Skin | False | By Janice Llanes Fabry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/15stranded.html | With Gasoline Prices Up, Drivers Push Closer to the End of the Tank | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/politics/15vote.html | Democratsâ€šÃ„Â´ Vote Drive in Louisiana Stirs Concern | False | By Shaila Dewan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15read.html | Reading File | False | Compiled by The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Hultkrans-t.html | The Gambler | False | By Andrew Hultkrans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15oclt.html | Beauty in a Parentâ€šÃ„Â´s Eyes, and in the Face of a Child | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/othersports/15racing.html | Report of Horse Deaths Creates More Questions | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15BAUR.html | Jennifer Baur, David Rooney | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15data.html | A Mixed Bag, With Inflation a Top Worry | False | By Jeff Sommer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wwln-medium-t.html | Swapland | False | By Virginia Heffernan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15MELBY.html | Alexandra Melby, Andrew Farnum | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15artsnj.html | That Pesky Plant Returns in a Vibrant â€šÃ„Â²Little Shopâ€šÃ„Â´ | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15backpage.html | Letters: Rewarding Risks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/health/15prostate.html | New Take on a Prostate Drug, and a New Debate | False | By Gina Kolata | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15brantley.html | On the Big Stage, No Urge to Disturb | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15checkin.html | Beijing: Ritz-Carlton Beijing | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15LIEBMAN.html | Cheryl Liebman, Keith Guliner | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15qbitewe.html | Good (for) Shabbat | False | By Emily DeNitto | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15close.html | Georgia Close, Benjamin Spencer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15DENTON.html | Stephanie Denton, Zeno Baucus | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/othersports/15petty.html | Still the King, but Money Rules | False | By Joseph Siano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15MANTA.html | Irina Manta, Robert Wagner | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/automobiles/autoreviews/15DODGE.html | An Attention-Getter, Like That or Not | False | By Lawrence Ulrich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15mallli.html | Oyster Bay Ordered to Permit Mallâ€šÃ„Â´s Construction | False | By John Rather | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15surfacing.html | Rising Out of the Rust | False | By Gisela Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15qu-001.html | Staying in the Apartment for an Extra Month | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15FEIN.html | Sondra Fein, Gregory Epstein | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Towers-t.html | Teenage Agenda | False | By Sarah Towers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15shea.html | Nixon Joins the Mets, Rejoining the Majors | False | By Joshua Robinson and Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15scou.html | The Beauty Hunters | False | By Blaire Briody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15dawidoff.html | The Man Who Wasnâ€šÃ„Â´t There | False | By Nicholas Dawidoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/music/15sisa.html | Out of the Comfort Zone, Into the Wild Rock Yonder | False | By Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15Rdad4.html | An Eccentric but Loving Man Had a Side No One Knew | False | By Bill Glovin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15murtaugh.html | Erin Murtaugh, Will Strouse | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15sisna.html | On a Parkâ€šÃ„Â´s Border, Fears of Long Shadows | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15friedman.html | An American Candidate With a Global Fan Club | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/15marriage.html | Gay Couples Find Marriage Is a Mixed Bag | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15vetwe.html | Role of Soldier Haunted by Internal Battle Is Close to Actor's Heart | False | By Iris Hiskey Arno | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15COMwater.html | Atlantic City Oddity: A Hotel, but No Casino | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15Rexli.html | Chasing the Golden Dream | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/asia/15nuke.html | Nuclear Ring Reportedly Had Advanced Design | False | By David E. Sanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15COMfrance.html | Want to See All of France? Rail Europe's New Pass Helps | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15faludi.html | Think the Gender War Is Over? Think Again | False | By Susan Faludi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15friedman.html | Letter From Cairo | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15stormnj.html | Signs of Progress in Cleanup After Storm Lashing | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/politics/15check.html | Examining Obama's Call for Scrutiny of Trade Deals | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15dinewe.html | Tradition, and a Number of Twists | False | By M. H. Reed | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/politics/15campaign.html | Obama Goes One on One, Battling 'Just a Speechmaker' Label | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15taylor.html | Lee Taylor, James Gaffigan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15theali.html | A Once-Successful Show Goes Looking for Its Spark | False | By Aileen Jacobson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15aids.html | When the Walls Came Tumbling Down | False | By Trey Ellis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15kristof.html | The Weapon of Rape | False | By Nicholas Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15listingsnj.html | Events in New Jersey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15cheer.html | Father-Son Connections Are in the Cards | False | By ADAM BUCKLEY COHEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15cov.html | They Love (the New) Brooklyn | False | By Christine Haughney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15gret.html | Approve This Deal, or Else | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15towns.html | When Dads Were Models for All of Us | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15mui.html | Kit Mui, Robert Volk | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wln-consumed-t.html | The Indie Look | False | By Rob Walker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/15keywest.html | Working Toward College, a True Juggling Act | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/golf/15sidebar.html | An Entertainer Enjoys the Show as Woods Passes Him | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15food-t-003.html | 2008: Californiafied Ramos Gin Fizz | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/theater/15piep.html | Adding Hamlet to Characters Within | False | By Erik Piepenburg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/jobs/15pre.html | In a Year Off the Beaten Path, a New Direction for Life | False | By LAUREN CLARK; As told to PATRICIA R. OLSEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15artists.html | Guiding Hands Help Immigrant Artists Connect | False | By Tina Kelley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/politics/15pows.html | In â€šÃ„Â'74 Thesis, the Seeds of McCainâ€šÃ„Â's War Views | False | By David D. Kirkpatrick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15otb.html | As Talks Stall to Save the OTB, Horseplayers Worry About Getting Shut Out | False | By Ray Rivera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15garner.html | Hope Garner, Daniel Stephens | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15deal.html | Billionaires Go Shopping | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15cabswe.html | Grabbing a Cab? It Has a Name on It | False | By Annie Correal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wwln-lede-t.html | Tariff to Nowhere | False | By Roger Lowenstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15rexn-001.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Rubin-t.html | Minor Mischief | False | By Charlie Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15mort.html | Person-to-Person Loans | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/15vecsey.html | Ebersol Learned Journalism From McKay | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Bookshelf-text1.html | Bookshelf | False | Reviews by Julie Just | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15corx-001.html | Correction: Running in Circles Over Carbon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15petsct.html | By Caring for Animals, Foundation Helps Their Human Owners | False | By Gail Braccidiferro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15menhaji.html | Elnaz Menhaji, David Klotz | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wwln-Q4-t.html | Literary Lion | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/15-corrections.ready-003.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15LANDY.html | Rebecca Landy, Jonathan Davis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/dance/15laro.html | After a Final Bow, Continuing a Legacy of Change | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15bitenj.html | From the Farm | How to Skip Supermarkets | False | By Kelly Feeney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15wczo.html | 419 Acres, 2 Plans, 1 Irate Builder | False | By Lisa Prevost | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15sun4.html | Fuel Thoughts | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15jcaruso.html | Jennifer Caruso, Oscar Suarez | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15qa-002.html | Paying Fees and Charges in Addition to Rent | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15connell.html | Phoebe Connell, Jacob Danziger | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15lett.html | Maligned Buses, Beloved Trees, Perilous Crossings | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15colli.html | A Graduate of Sha Na Na, Now a Linguistics Professor | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/books/review/cxn-evans.html | Correction: Review of â€šÃ„Â²Red Summerâ€šÃ„‚Â' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15taser.html | Tasers Getting More Prominent Role in Crime Fighting in City | False | By Al Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/books/review/BakerKIDS-t.html | A League of Their Own | False | By Kevin Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15pozen.html | Think First, Bail Out Later | False | By Robert C. Pozen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15peopleli.html | Born of a Classroom Presentation, a Musical About...Hockey | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15blin.html | The Taste of Flowers | False | By Toni Greaves | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15nite-1.html | Jitters for Tony | False | By Winter Miller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15bartswe.html | For 3 Days, 2 Jazz Festivals Will Go Head-to-Head | False | By Phillip Lutz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15darnton.html | Margaret Darnton, Matthew Blodgett | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/15corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15landwe.html | After 10 Years, Tract Wins Protective Status | False | By Elsa Brenner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15rest.html | The Other Hot Spot | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Mydans-t.html | The Power of the Powerless | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15sell.html | A Long Road to the Right Fit | False | By Beth Greenfield | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15terrell.html | Emma Terrell, Trevor Leitch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/middleeast/15prexy.html | Bush Shows Optimism on Iraq Deal | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15Rhome.html | The Problem With Guest Rooms: Guests | False | By Laura Shaine Cunningham | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15tomatonj.html | Rutgers Helps Revive Ramapo (the Tomato, That Is) | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15DATEBOOK.html | Datebook | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15nagourney.html | Age Becomes the New Race and Gender | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Heilbrunn-t.html | The Conservator | False | By Jacob Heilbrunn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15marlow.html | Lorrie Marlow and Robert Hooks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15deal2.html | A Victory for Tenants | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15mcmahon.html | Ed McMahonâ€šÃ„‚Â's 90210 Mortgage Crisis | False | By Mireya Navarro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15COMindia.html | Air India Has a Sale, Weather Permitting | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15GHEZ.html | Ariana Ghez, Frank Rosenwein | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15BELLO.html | Lindsay Bello, Timothy Martin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15san3.html | The Intel Investigation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15dinenj.html | Tuscan Ambience, Near the Shore | False | By David Corcoran | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15livi.html | A Town Right Out of Central Casting | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15ROSE.html | Sydney Rose, Brett Cicchillo | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15WCARUSO.html | Wendy Caruso, Garret Schneider | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15weekend.html | A Fruit Shake, Then Shaking to the Beat of Cumbia | False | By Seth Kugel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/football/15araton.html | Giantsâ€šÃ„Â´ Manning Calmly Returns to the Stage | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15social.html | LieDate.Com | False | By Philip Galanes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15letters-t-004.html | Letters: Marriage Partners | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15fyi.html | Parking Highs | False | By Michael Pollak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/middleeast/15iran.html | Bush Says Iran Spurns New Offer on Uranium | False | By Steven Erlanger and Elaine Sciolino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15scap.html | A Blockâ€šÃ„Â´s Beautification, Lost to More Makeovers | False | By Christopher Gray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/science/space/15shuttle.html | Shuttle Returns Safely After a 14-Day Mission | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15protest.html | East Village Protesters Denounce All Things Gentrified. Itâ€šÃ„Â´s a Tradition. | False | By Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15assessli.html | Market Slumps, but Not Tax Bills | False | By Bruce Lambert and Carolyn Nardiello | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15enca.html | Good Fences Make Happy Neighbors | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/football/15vare.html | Cowboysâ€šÃ„Â´ Ware Fulfills a Challenge for Fatherhood | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15carib.html | Summer in the Caribbean | False | By Michelle Higgins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15corx-003.html | Correction: The Week | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15letters-t-003.html | Letters: The Ethicist | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15diagnosis-t.html | Strange Spells | False | By Lisa Sanders, M.d. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Mechling-t.html | Allie Finkle, Age 9 | False | By Lauren Mechling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/theater/15simo.html | Two Twosomes, Not a Script in Sight | False | By Robert Simonson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Barcott-t.html | Into the Woods | False | By Bruce Barcott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15arrest.html | Queens Man Obsessed With Trains Is Arrested Again | False | By Christine Hauser and Sharon Otterman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15evict.html | Landlordâ€šÃ„Ã´s Dream Confronts Rent-Stabilized Lives | False | By Marc Santora | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15giraldo.html | Michelle Giraldo, Scott Gilbert | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15letters-HOWTOPICKASP_LETTER.html | Letter: How to Pick Asparagus | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15sun2.html | Hugo CháˆšÃ²vez, New and Improved | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/15alscorr-001.html | Correction: Childhood Is the Mother of the Play | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Kelly-t.html | Major Barbara | False | By DAVID KELLY | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15leibovich.html | Tiny Town: Washington After a Fall | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15crabsli.html | Restrictions Reduce Horseshoe Crab Fishing | False | By Tim Wacker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wwln-ethicist-t.html | Silence Is Golden. Or Not. | False | By Randy Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15dewitt.html | William DeWitt and Ethan Philbrick | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15ministers.html | Surging Oil and Food Prices Threaten the World Economy, Finance Ministers Warn | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15artswe.html | Caramoor Festival Opens Up Its Tent | False | By Phillip Lutz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15shelf.html | The Business of Intelligence Gathering | False | By Harry Hurt III | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/television/15lyal.html | Who Altered British TV? â€šÃ„Ã²Whoâ€šÃ„Ã´ Indeed | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15STOCKMAN.html | Lily Stockman, Peter Brooks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15watch.html | The Watch List | False | By Benjamin Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/15-corrections.ready-006.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15father.html | His Dad, the Worldâ€šÃ„Ã´s Darling | False | By Neal Hirschfeld | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15mustache.html | Field of Facial Hair Helps a Place in Baseball History | False | By George Gene Gustines | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/15alscorr-002.html | Correction: Public Theaterâ€šÃ„Ã´s Dreamer in Chief | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15dineli.html | Museum Repasts, From Snacks to Tea | False | By Susan M. Novick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15beijing.html | Beijing Lights Up the Night | False | By Dan Levin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15habi.html | House Wonâ€šÃ„Ã´t Sell? Turn It Into a B&B | False | By Lisa Prevost | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15hoffa.html | Croutons From My Father | False | By Meredith Hoffa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/crosswords/chess/15chess.html | Fast Finish and Controversy at Womenâ€šÃ„Ã´s Championship | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15suits.html | A Venerable Firm, at Least in Name | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/music/15kozi.html | Chaser of Beer, Rock or Bebop With Your Bach? | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15Explorer.html | Living Reminders of Africaâ€šÃ„Ã´s Colonial Past in Namibia | False | By Joshua Hammer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15TOBIAS.html | Beth Tobias, Zachary Altschuler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/special2/15Rpoolsli.html | New Laws Try to Keep Swimmers Safe | False | By JENNIFER V. HUGHES | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/opinion/15dowd.html | W. Regrets Almost Nothing | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/15lizo.html | A Slow Market Can Have Its Perks | False | By Valerie Cotsalas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/music/15play.html | Out of This World, Catchy or Good for Driving | False | By Kim Gordon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15pracpacking.html | Checking Baggage? Not at These Prices | False | By Michelle Higgins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15icecreamct.html | Principal Is Suspended Over False Statements | False | By Fran Silverman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/automobiles/collectibles/15BUCKY.html | A 3-Wheel Dream That Died at Takeoff | False | By Phil Patton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15dadl.html | In Harmony With His Daughter, in Song and in the Dugout | False | By Joan Garry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Brockes-t.html | Love at First Touch | False | By Emma Brockes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15letters-t-002.html | Letters: The Lawyerâ€šÃ„Ã´s Crusade (Continued) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Blythe-t.html | Agee Unfettered | False | By Will Blythe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15slackman.html | Thanks, Weird Al, You Model American | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15qbtect.html | Brew Tour, From Kettle to Keg | False | By Christopher Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15QUINN.html | Jane Bryant Quinn, Carll Tucker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/jobs/15boss.html | A World of Curiosity | False | By RICHARD JALICHANDRA; As told to AMY ZIPKIN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15parenting-t.html | When Mom and Dad Share It All | False | By Lisa Belkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15colwe.html | Highly Taxed and Fed Up, Rebels Wonâ€šÃ„Ã´t Just Eat Cake | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15love.html | As a Father, I Was Hardly a Perfect Fit | False | By Tim Elhajj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/15-corrections.ready-002.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15style-matter-t.html | Welcome to the Dollhouse | False | By Alix Browne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/middleeast/15iraq.html | Iraqi Troops Mass for Assault in South | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15falc.html | Falcon Cam | False | By Meera Subramanian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15rift.html | On Cozy Streets, a Great Divide | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15hag.html | Accessorize Like an Ascetic | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/15-corrections.ready-005.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15niven.html | Eugenie Niven, Nicholas Goodman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15rain.html | Storms Cause Power Failures and Close Roads and Subways | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15stickball.html | Theyâ€šÃ„ŕre Drawn Back, Once Again, by Stickball | False | By Manny Fernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15Rdad.html | With the Passage of Years, a Coming Together | False | By Lori Sender | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15smar.html | Welcoming a Car You Can Park on a Dime | False | By Caroline H. Dworin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/automobiles/autoreviews/15AUTO.html | A New-Old Pony Enters the Corral | False | By Jerry Garrett | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15ping.html | Starting to Think Outside the Jar | False | By G. Pascal Zachary | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15colnj.html | Turbans Make Targets, Some Sikhs Find | False | By Kevin Coyne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15letters-t-001.html | Letters: Banksable | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15bites.html | Tokyo: Kanehara | False | By Matt Gross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Letters-t-1.html | Letters | Campaign Literature | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15vows.html | Sarah Lucas and Jonathon Kass | False | By Louise Rafkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/golf/15notes.html | As Mickelsonâ€šÃ„ŕs Ball Kept Slipping, So Did His Chances | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/15martindell.html | Anne C. Martindell, Late Bloomer, Lawmaker and Diplomat, Is Dead at 93 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/15melissa.html | When Old Money Marries New Media | False | By Lauren Lipton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/africa/15zimbabwe.html | Mugabe Vows to Go to War Before Ceding Post | False | By Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15food-t-001.html | 1935: Ramos Gin Fizz | False | By Amanda Hesser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15weinstein.html | Juliana Weinstein, Matthew Cohen | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15disp.html | Upon This Rock, a Church of Cracks | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/middleeast/15gaza.html | A Year Reshapes Hamas and Gaza | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15serial-t.html | Mrs. Corbettâ€šÃ„ŕs Request | False | By Colin Harrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15food-t-002.html | 1935: Ramos Gin Fizz | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/15mckay.html | A Sportscaster Revealed a Dictatorâ€šÃ„ŕs Human Side | False | By Emilie Deutsch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/thecity/15wine.html | A New Shade of Port | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15SUDAN-t.html | The Man for a New Sudan | False | By Eliza Griswold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15count.html | When Gas Prices Lead to Roads Less Traveled | False | By Phyllis Korkki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15lives-t.html | Father Knows Pets | False | By Ben Greenman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15mets.html | Randolph Remains Seemingly Unfazed by Talk of Firing | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15assessnj.html | Homeowners Fight Back as Market Cools Off | False | By Jill P. Capuzzo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15doddct.html | Presidential Bid a Memory, Dodd Focuses on Legislation | False | By Raymond Hernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/us/15loans.html | Senator Says Loan Favoritism Is Possible | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15malman.html | Dana Malman, Joshua Warren | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/reviewEdChoice-t.html | Editorâ€šÃ„Â´s Choice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15asbestosnj.html | Asbestos at School Angers Parents in Montclair | False | By Jacqueline Mroz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15artsli.html | Imprinted With Surrealismâ€šÃ„Â´s Influence | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15SCHOENFELD.html | Sara Schoenfeld, Marc Wein | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/reviewSarris-t.html | DeMilleâ€šÃ„Â´s Close-Up | False | By Andrew Sarris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15bats.html | Willisâ€šÃ„Â´s Decline: Was It Foreseeable? | False | By Benjamin Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/golf/15anderson.html | Most Formidable Major Frustrates Golf's Greatest | False | By Dave Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/pageoneplus/15-corrections.ready-001.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/automobiles/15BOND.html | A Bond Book From Bentley | False | By Phil Patton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/asia/15uzbek.html | Old Farming Habits Leave Uzbekistan a Legacy of Salt | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15ambani.html | Indian to the Core, and an Oligarch | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/golf/15golf.html | Hobbled Woods Has a Spring in His Step | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wwln-essay-t.html | Darwinists for Jesus | False | By Yudhijit Bhattacharjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/basketball/15fisher.html | Lakersâ€šÃ„Â´ Fisher Made His Plea for All to See | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/realestate/commercial/15sqft.html | Scraping the Sky, and Then Some | False | By Amy Cortese | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/15dalsmail-DAVIDSEDARIS_LETTERS.html | David Sedaris: Veracity vs. Humor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/15inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15yankees.html | Mussina Puts Himself on Top Again | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/television/15hart.html | Kathy Griffin Just Canâ€šÃ„Â´t Shut Up | False | By Hugh Hart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrat… Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/technology/15digi.html | In the E-Mail Relay, Not Every Handoff Is Smooth | False | By Randall Stross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/theater/15ishe.html | Glass Ceiling, Meet Sisterhood | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/business/15bag.html | That Bag Is Suddenly $15 Heavier | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15campbell.html | Angela Campbell, Ethan Powell | False | | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/arts/music/15ster.html | The Love Song of R. Buckminster Fuller | False | By James Sterngold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Letters-t-2.html | Letters | The Great Unknown | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/world/europe/15russians.html | Free and Flush, Russians Eager to Roam Abroad | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15wwln-safire-t.html | Almighty Dollar | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/weekinreview/15nagobox.html | When Young Was Old | False | By Sam Tanenhaus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/olympics/15citizen.html | Swapping Passports in Pursuit of Olympic Medals | False | By Duff Wilson and Andrew W. Lehren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/magazine/15Style-t.html | Angle of Repose | False | By Pilar Viladas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Letters-t-3.html | Letters | No Encore | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/books/review/Letters-t-4.html | Letters | Double Your Pleasure | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/nyregion/nyregionspecial2/15pianowe.html | School Buys 42 Pianos, Steinways, That Is | False | By Cynthia Werthamer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/fashion/weddings/15COPPOLINO.html | Dana Coppolino, Adam Abensohn | False | | | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/travel/15journeys.html | Itâ€šÃ„Â´s Zaragozaâ€šÃ„Â´s Turn to Make a Splash | False | By Andrew Ferren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 0001-01-01 | https://www.nytimes.com/2008/06/15/sports/baseball/15pins.html | On Bench, Canâ€šÃ„Â¥ Gets a Chance to Watch | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-g8.2.13716399.html | G-8 finance ministers warn of threats to global economy | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-motorlemans15.13716997.html | Audi wins 24 Hours of Le Mans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-vantage.1.13716125.html | Why has U.S. Open often eluded Woods? | False | By Dave Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/europe/15iht-italy.4.13721390.html | Italy defends street patrols by soldiers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-group.1.13712454.html | G-8 finance ministers warn of threats to global economy | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15iht-letter.1.13714700.html | Obama's edge includes message of hope | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-amazon16.1.13702906.html | Amazon plays rough in disputes with publishers | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/europe/15iht-mace.4.13721344.html | Macedonia increases security to avoid voting violence | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-orange.4.13721603.html | A warning for France Tâ€šÃ„Â¢ in its takeover history | False | By Kate Holton and Astrid Wendlandt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-tennis.1.13716128.html | Biggest guns in men's tennis seeking more control | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-deal.1.13715278.html | UTI may have to lower price of initial public offering | False | By Narayanan Somasundaram and Nishant Kumar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/asia/15iht-uzbek.4.13721590.html | A legacy of salt in Uzbekistan | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-motorrally15.13719245.html | Mikko Hirvonen wins Turkish Rally to take lead in overall standings | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15iht-marriage.1.13718079.html | Gay couples find marriage better, worse and in between | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/opinion/15iht-edletter.1.13715019.html | Misguided support; Biased reporting? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-preview1.13716131.html | Germany, Austria and Poland vie for last Group B berth | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-soccerasia15.13717525.html | Iraq ousts China from World Cup qualifying | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15iht-obits.1.13716146.html | Tim Russert, tough interviewer on 'Meet the Press,' dies at 58 | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-golfresults15.13715825.html | U.S. Open Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/asia/15iht-japan.1.13715214.html | Landslides hamper earthquake rescue efforts in Japan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15iht-loans.1.13715906.html | Senator to donate money after loans are questioned | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-economy.1.13714488.html | Policy makers watch for new signs of inflationary pressure | False | By Burton Frierson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-dong.1.13714752.html | Economic woes plague Vietnamese leadership | False | By Grant McCool | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/health/15iht-prostate.1.13716008.html | Drug cuts risk of prostate cancer by 30%, study shows | False | By Gina Kolata | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15iht-scotus.4.13720752.html | Guantanamo ruling puts Supreme Court in spotlight | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/asia/15iht-15nuke.13714445.html | Nuclear ring reportedly had advanced design | False | By David E. Sanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-invest.1.13715148.html | Wary Japanese investors expected to return to government bonds | False | By Chikako Mogi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-ubs.4.13720749.html | U.S. authorities seek assistance from Switzerland in UBS tax case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/opinion/15iht-edglassman.1.13715013.html | The animosity does not run deep | False | By James K. Glassman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-deal6.13720278.html | HBOS rights issue gives opening to big investors | False | By Steve Slater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-BOOTS13725460.html | Switzerland defeats Portugal, 2-0, and retains some pride | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15campaign.13714428.html | Obama goes one on one, battling 'just a speechmaker' label | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15iht-ambani.1.13711456.html | A tycoon for the new India, loyal to the old | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/americas/15mcneil.13714561.html | Malthus redux: Is doomsday upon us, again? | False | By Donald G. Mcneil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-markets.1.13714583.html | Monetary policies on the mind of investors | False | By Neil Fullick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/technology/15iht-digi16.1.13703012.html | Not always returned to sender | False | By Randall Stross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-adb.1.13715255.html | Asia is urged to take lead in handling economic crises | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-lemans.3.13720062.html | Audi wins 5th straight Le Mans race | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/opinion/15iht-edcohen.1.13715007.html | Roger Cohen: In praise of being cut off | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-data16.1.13715112.html | Technology giants join forces to fight communications clutter | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/americas/15iht-letter.4.13720550.html | Obama's edge includes message of hope | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/technology/15iht-ad16.1.13702809.html | For Fortis and UniCredit, two ways to make a splash | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/europe/15iht-union.4.13722883.html | Split emerges in EU after Irish rejection of Lisbon Treaty | False | By Stephen Castle and Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/africa/15iht-mideast.4.13724044.html | Rice tells Israel that settlements impede peace talks | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/europe/15iht-kosovo.4.13724698.html | Tension mounts as Kosovo Constitution takes effect | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-morg.1.13710150.html | Raw deal for Washington Mutual shareholders | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/asia/15iht-quake.1.13714011.html | A Chinese school, shored up by its principal, survived where others fell | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-soccergreek15.13720475.html | Greek tragedy, seen from the Fan Zone | False | Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/africa/15iht-mideast.1.13716157.html | Rice scolds Israeli over settlements | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/africa/15iht-iraq.4.13722467.html | Slow going for U.S.-Iraq security talks | False | By Alissa J. Rubin and Suadad al-Salhy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-bud.4.13721521.html | Belgian brewer's bid for Anheuser-Busch stirs opposition in U.S. | False | By Christopher Leonard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/europe/15iht-bush.4.13722464.html | Bush and Brown to discuss Iran and Iraq | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/asia/15iht-pakistan.1.13715272.html | Pressure mounts on Musharraf to resign | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/business/worldbusiness/15iht-premiere16.1.13702642.html | News Corp. takes on Germany again | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/opinion/15iht-edfriedman.1.13715010.html | Letter from Cairo | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/world/africa/15iht-mideast.3.13720026.html | Rice scolds Israeli over settlements | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-baseinter15.13720331.html | Interleague: Roundup for Saturday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-horse.1.13716122.html | More than 3,000 racehorses died in U.S. over 5 years | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/2008/06/15/sports/15iht-golf15.13715828.html | A little luck and a lot of pain put Woods in the lead | False | By LARRY DORMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-soccerconcacacaf15.1371743 6.html | Honduras reach third round, Suriname, Grenada pull off impressive results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/business/worldbusiness /15iht-yuan.1.13714592.html | Boom times return to China's Hawaii | False | By John Ruwitch and Xie Heng | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/world/asia/15iht-afghan.1.13715313.html | Karzai threatens to chase militants into Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/opinion/15iht-edowd.1.13715022.html | W. regrets almost nothing | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/opinion/15iht-edsafire.1.13715025.html | Oh once-mighty dollar, how thou hast fallen! | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/world/africa/15iht-zimbabwe.1.13717227.html | Mugabe says he would hand over power - to his allies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-tennisatp15.13718324.html | Men's tournaments: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-geneva15.html | Turkey advances with rally over Czech Republic at Euro 2008 | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-base15.13720251.html | Chipper Jones' bid to hit .400 comes out of nowhere | False | By JACK CURRY | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-cycling15.13722885.html | Alejandro Valverde wins Dauphine Libere, | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-soccerafrica15.13717550.htm l | African heavyweights, Angola, Egypt, Ghana and Morocco, suffer shock defeats | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/business/worldbusiness /15iht-profile.1.13715269.html | A tycoon for the new India, loyal to the old | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-cricket15.13720934.html | Australia declares at 439-5 with lead of 474 over West Indies in third test | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-cricketengl15.13720996.html | England beats New Zealand by 114 runs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/opinion/15iht-editintel.1.13715016.html | The Feds finally decide to look closely at Intel | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/sport/15iht-tenniswta15.13718602.html | Women's Tournaments: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/business/worldbusiness /15iht-oil.4.13723782.html | Saudis plan to increase oil output | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/world/asia/15iht-afghan.4.13722470.html | Karzai threatens to chase militants in Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/world/americas/15iht-marriage.4.13720743.html | Gay couples find marriage better, and worse | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/business/worldbusiness /15iht-data16.4.13720469.html | Technology giants join forces to fight communications clutter | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/world/europe/15iht-15kosovo.13718445.html | Kosovo's new Constitution goes into force | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/business/worldbusiness /15iht-ruble.1.13712734.html | Free and flush, Russians venture abroad | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-15 | 2008-06-15 | https://www.nytimes.com/200 8/06/15/opinion/15iht-edbaghdad1...13714998.html | A moment of clarity in Baghdad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/soccer/16soccer.html | United States Wins by Record Margin in Cup Qualifier | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/world/middleeast/16fo rces.html | No Rushing Talks on Pact With U.S., Iraqis Say | False | By Alissa J. Rubin and Suadad Al-Salhy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/crosswords/bridge/16CARD.html | A Big Step Toward Beijing, Courtesy of a Well-Timed Pass | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16krugman.html | Fiscal Poison Pill | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16fire.html | 3 Dead and 5 Hurt in Queens Blaze That Forces Victims to Jump | False | By John Eligon and Ann Farmer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/16bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16dead.html | Queens Man Is Found Shot to Death in His Car | False | By Angela Macropoulos and Jennifer 8. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16guard.html | After a Feud and 2 Deaths, Soldiersâ€šÃ„Ã´ Families Torn | False | By Paul von Zielbauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/baseball/16yankees.html | Yanks Lose Their Ace and Eye Another | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/health/research/16stent.html | Gunther Stent, an Early Researcher in Molecular Biology, Is Dead at 84 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-005.html | CORRECTIONS: FOR THE RECORD | | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16mon4.html | In a Changing World of News, an Elegy for Copy Editors | False | By Lawrence Downes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-009.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16ap.html | The Associated Press to Set Guidelines for Using Its Articles in Blogs | False | By Saul Hansell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16amazon.html | Small Publishers Feel Power of Amazonâ€šÃ„Ã´s â€šÃ„Ã²Buyâ€šÃ„Ã´ Button | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16adcol.html | Remote Clicks That Do More Than Just Change Channels | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/golf/16golftip.html | A Tip That Involves Choking? One Pro Swears by It | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/movies/16arts-ATTHEBOXOFFI_BRF.html | At the Box Office, Hulkâ€šÃ„Ã´s More Incredible | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/baseball/16shea.html | Still Unable to Play, Church Visits the Mets | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/l16kristof.html | A Task for Senator Obama | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16redhook.html | Awaiting a Big Blue Box and an Altered World | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16carr.html | In Mourning for a Man, and His Era | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16workers.html | State Seeks Way to Save Benefits for Workers | False | By Steven Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-002.html | CORRECTIONS: FOR THE RECORD | | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16boot.html | The Heir Up There | False | By Max Boot | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/l16drug.html | Doctors, Research and Drug Payments | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/world/asia/16afghan.html | Karzai Threatens to Send Soldiers Into Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/washington/16disabled.html | Plan Seeks More Access for Disabled | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/world/africa/16burundi.html | After 15 Years, Hints of Peace in Burundi | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/world/europe/16kosovo.html | Kosovoâ€šÃ„Â´s New Constitution Takes Effect | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16mon3.html | Another Chance for the Senate | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/world/asia/16quake.html | How Angel of Sichuan Saved School in Quake | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-008.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/golf/16notes.html | Slocum Hits His Shots for a Final-Round 65 | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16oxygen.html | NBC Universal Brings Oxygen Into the Fold | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-006.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16mon5.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16smoke.html | Physiciansâ€šÃ„Â´ Group Furious at Cigars in â€šÃ„Â¨Hulkâ€šÃ„Â´ Movie | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/world/middleeast/16mideast.html | Rice Says Houses Hurt Mideast Talks | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/theater/theaterspecial/16tony.html | The Tonys Spread the Glory Around | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/us/politics/16obama.html | Obama Calls for More Responsibility From Black Fathers | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/basketball/16rhoden.html | Star-Laden Celtics Respond to the Zen of Doc | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/us/16roadblock.html | After Checkpoints, Gratitude and Deep Skepticism | False | By Sarah Abruzzese | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/music/16arts-JACKSONMAYHE_BRF.html | Jackson May Head to Las Vegas Strip | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16otb.html | Late Deal Pulls OTB From Brink of Shutdown | False | By Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/theater/16arts-ATHEATERMOVE_BRF.html | A Theater Moves, Again | False | By Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/16conn.html | The Forest Premeditated: Illusions of Wildness in a Botanical Garden | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/golf/16golfhealth.html | Golf Can Extend Your Life, Study Says | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16emi.html | EMIâ€šÃ„Â´s New Boss Sees Cracks in Music World | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-007.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16mon1.html | The Massachusetts Model | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/16drill.html | Rogue Computers Used in Ad Fraud | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/16ahead.html | Looking Ahead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16york.html | In Poll, Taxes and the Economy Are New Yorkersâ€šÃ„Â´ Top Worries | False | By Danny Hakim and Marjorie Connelly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/nyregion/16bigcity.ht ml | A Young Man From Omaha, Who May Perfectly Represent Brooklyn | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/golf/16open.ht ml | Mediate, Golfâ€šÃ„Â´s Everyman, Greets Major Chance With a Chuckle | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/business/16earnings.h tml | Nearly Half of Wall St. Bank Profits Are Gone | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/pageoneplus/16correc tions-010.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/us/16list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/golf/16golf.ht ml | Woods Forces a Playoff With a Dramatic Birdie on 18 | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/arts/music/16bonn.ht ml | Jampacked Bonnaroo, Beyond Jams | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/world/middleeast/16v ester.html | Valentine Vester, Jerusalem Hotelier, Is Dead at 96 | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/golf/16fivethin gs.html | Five Welcome Comments | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/arts/music/16stee.htm l | Pop Veterans Still Pumping Anti-Charisma | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/opinion/16kristol.ht ml | Big Tim | False | By William Kristol | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/nyregion/16staten.ht ml | As Candidates Emerge for Fossellaâ€šÃ„Â´s Seat, Contested Primaries Appear Inevitable | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/basketball/16n ba.html | Lakers Say It Isnâ€šÃ„Â´t Over; Last Word to Be in Boston | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/world/asia/16nuke.ht ml | Officials Fear Bomb Design Went to Others | False | By David E. Sanger and William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/business/media/16mys pace.html | MySpace Might Have Friends, but It Wants Ad Money | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/us/16midwest.html | In Midwest Floods, a Broad Threat to Crops | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/us/politics/16caucus.h tml | No Ordinary Candidates, No Typical Campaign | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/world/middleeast/16ir aq.html | In Iraqâ€šÃ„Â´s South, a Mission Has Dual Aims | False | By Andrew E. Kramer and Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/arts/music/16ense.ht ml | Can We Talk? Lively Musical Conversations, With a Contemporary Slant | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/business/media/16hoc key.html | Purchase of Theme Song, a Staple of Canadian Culture, Upsets Hockey Fans | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/science/16dino.html | Museumâ€šÃ„Â´s T. Rex Roars Back in New Stance | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/nyregion/16empire.ht ml | Stance on Same-Sex Marriage Brings Surprises for Paterson | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/basketball/16ba vetta.html | Officiating Crew Is a Focus After Assignment of Bavetta | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/sports/baseball/16rays .html | The Rays Are Putting Their Dismal Past in the Past | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/nyregion/16diary.htm l | Metropolitan Diary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/us/politics/16manage. html | A Delegator, Obama Picks When to Take Reins | False | By Jeff Zeleny and Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/200 8/06/16/books/16masl.html | Truffle Hound and Trusty Snoop Unearth Grim Secrets | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/opinion/16mon2.html | A Case of Politics | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/16goodnight.html | The Secret to Success in Publishing: Bash Bush, With Nods to a Classic | False | By JOANNE KAUFMAN | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16mbox.html | How the Poll Was Conducted | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/television/16secr.html | Old Love, New Love, Evâ€šÃ„â€²ry Love but True Love | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/baseball/16mets.html | A Split and Mixed Feelings for the Mets | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/dance/16ball.html | The Jerome Robbins Touch: Playful as a Somersault or Ethereal as Glass | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16bunk.html | JPMorganâ€šÃ„â€²s Stately Old Logo Returns for Institutional Business | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/16bloo.html | Separate Bloomsdays for Theater and Radio | False | By Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/business/media/16russert.html | With Tim Russertâ€šÃ„â€²s Death, NBC News Must Replace a Man of Many Roles | False | By Bill Carter and Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/pageoneplus/16corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/television/16weed.html | Pot Dealers Washed Up in an Unchic Beach Town | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/us/16land.html | From Would-Be Reformer, to Former Mason, to Plaintiff | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/music/16choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/sports/golf/16penningt on.html | As Open Goes Public, Many Players Do, Too | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/arts/music/16arts-PARISOPERATO_BRF.html | Paris Opera to Host New York City Ballet | False | By Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/books/16club.html | A Book Club Courts Liberals | False | By Motoko Rich | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/nyregion/16coins.html | A Treasure Travels, Inconspicuously | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 0001-01-01 | https://www.nytimes.com/2008/06/16/theater/16arts-ENROUTETOSCO_BRF.html | En Route to Scotland | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edhadad.1.13741376.html | An uncertain homecoming | False | By Herbert Hadad | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-beer.1.13734284.html | InBev warns Anheuser-Busch on Modelo talks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-col17.1.13733400.html | Inside the markets: Bracing for a U.S. recession | False | By Jennifer Ablan | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-scotus.4.13749526.html | Supreme Court accepts Muslim discrimination case | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16elian.13728592.html | Eliâ€šÃ‚ân Gonzâ€šÃ‚âlez joins Communist youth | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/technology/16iht-protest.4.13749522.html | Korea's new generation of 'Web 2.0' protesters | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-fathers.4.13747394.html | Obama takes on absent black fathers in speech | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-rice.3.13743119.html | Rice, in Beirut, expresses support for new Lebanese government | False | By Robert F. Worth and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/news/16iht-16Oxan-COMMISSION.13742427.html | INTERNATIONAL: Commission explains high-growth traits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-cyprus.4.13748433.html | EU to relax restrictions on Turkish Cyprus | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16bank.13753634.html | Deutsche Bank and HBK accused of inflating value of products | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-17fuel.13740489.html | French and British truckers protest fuel prices | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-16iraq.13727758.html | Iraqi forces mass outside southern city of Amara | False | By Andrew E. Kramer and Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-16burundi.13728531.html | After 15 years, hints of peace in Burundi | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-17hague.13751664.html | Trial of Congolese warlord may be thrown out of International Criminal Court | False | By Marlise Simons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/17/style/17iht-fjewel.1.13732841.html | In London, a rocking celebration of jewels | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16golf.13728610.html | Woods forces U.S. Open playoff with a dramatic birdie on 18 | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-autos.1.13732333.html | Private equity shies from new automotive deals | False | By Soyoung Kim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-motornascar16.13741323.html | Earnhardt wins running on empty | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-prexy.4.13747970.html | Britain and Europe to tighten economic sanctions on Iran | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-16hostage.13752602.html | Hostage-taker in Dutch town releases captives and surrenders | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-barclays.1.13732336.html | Barclays soars on capital increase plans | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-pakistan.1.13741920.html | Pakistan protests having Afghan troops on its soil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-zimbabwe.4.13747406.html | Mugabe threatens to arrest opposition leaders | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edeu.1.13741373.html | Irish voters and the EU | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-barclays.4.13747403.html | Barclays stock jumps on plans to raise capital | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-turkey.4.13751696.html | Turkish governing party challenges 'anti-secular' charge | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-letter.2.13739647.html | Drive-by charity feeds the hungry of Mumbai | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-base16.13739454.html | Red Sox execute to the nines in rout of the Reds | False | By Gordon Edes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/technology/16iht-iht.html | IHT and Deccan Chronicle form business news partnership | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/technology/16iht-myspace.1.13732774.html | MySpace has plenty of flirts but seeks more profit | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16markets.13729004.html | Global stocks mixed as dollar rebounds against yen | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-beer.4.13743789.html | Mexican brewer could be spoiler in beer deal | False | By Martinne Geller and Chris Aspin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-afghan.4.13748443.html | Taliban fighters take over slew of Afghan villages in Kandahar Province | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/17/arts/17iht-girl.1.13733372.html | 'Secret Diary of a Call Girl' series imported by Showtime | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16disabled.13728975.html | Proposal seeks greater access for disabled | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-17lebanon.13739790.html | Rice in Beirut on unannounced visit | False | By Robert F. Worth and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16bud.13728819.html | InBev warns Anheuser-Busch to consider bid before making deal with Modelo | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-aig.4.13744052.html | New AIG chief vows thorough review of operations | False | By Hugh Son and Dan Kraut | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-rusoil.4.13748085.html | Fresh charges fly in fight over BP's joint venture in Russia | False | By Clifford J. Levy and Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-obama.4.13747397.html | Obama developing his management style, delegating less | False | By Jeff Zeleny and Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-burundi.1.13733390.html | In Burundi, it's starting to feel like peace | False | By Jeffrey Gettleman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-france.3.13742453.html | French truckers block roads over fuel prices | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-visa.4.13748070.html | Sifting the headaches of visas | False | By Paul Burnham Finney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-torch.1.13735040.html | Chinese officials urge Xinjiang residents to skip torch relay | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16manage.13728330.html | Obama the delegator picks when to take reins | False | By Jeff Zeleny and Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edsenate.1.13741447.html | Another chance on global warming | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/arts/16iht-16tony.13729251.html | This year's Tonys spread the Broadway glory around | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-myanmar.1.13741923.html | UN to begin spraying larvicide to fight dengue in Myanmar | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/news/16iht-cx1606.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-hybrid.13734680.html | Battery shortage restrains production of Toyota hybrids | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-tiger.1.13734882.html | Optimism turns to anxiety as Vietnam's boom economy goes bust | False | By Ben Stocking and Vu Tien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-bank.1.13733115.html | Old logo is new again at J.P. Morgan | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-prexy.1.13735783.html | Brown and Bush show united front on Iran, Iraq and Afghanistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/17/arts/17iht-peeptue.1.13739334.html | Edward Norton, Paul McCartney, Snoop Dogg | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-iraq.1.13735413.html | Iraq forces close in on city dominated by Shiite cleric | False | By Andrew E. Kramer and Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-rtrinside17.1.13733215.html | Lots of talk in Europe but little action on huge payoffs for failed executives | | By Paul Taylor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-taliban.3.13733085.html | Taliban seize villages in southern Afghanistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-mtn.1.13737402.html | Brothers' feud creates doubts on telecom deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-disabled4.13747400.html | U.S. seeks to vastly improve access for the disabled | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-protest.1.13738245.html | Korea's new generation of 'Web 2.0' protesters | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16stocks.13753085.html | Oil swings wildly and U.S. stocks end mixed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/technology/16iht-music.1.13732756.html | Sale of a hockey theme song upsets Canadians | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edmoon.1.13741402.html | More than just talk | False | By Ban Ki Moon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edbowring.1.13741367.html | A potent, troubling nationalism | False | By Philip Bowring | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/health/16iht-15shuttle.13733233.html | Shuttle returns safely after a 14-day mission | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-17scotus.13745841.html | U.S. Supreme Court to rule on discrimination suit by Muslim detainee | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-france.4.13750613.html | French truckers block roads over fuel prices | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edletters.1.13741388.html | Ireland's referendum; Hoodwinking neophytes?; Saving more than money; Study your Korean insults | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-16nuke.13728852.html | Officials fear design of nuclear bomb went to others | False | By David E. Sanger and William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16lehman.13738313.html | Lehman posts $2.8 billion loss for quarter | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edkrugman.1.13741385.html | Fiscal poison pill | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16fugitive.13753351.html | Suicide ruled out in case of hedge fund manager | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-nato.4.13743215.html | NATO tests Ukraine's readiness to join | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16midwest.13732795.html | Flooding in the American Midwest threatens crops | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-vienna16.html | It's not pretty, but Germany advances on Ballack's kick | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/technology/16iht-emi.1.13732318.html | After 10 months, new boss struggles with EMI | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-vantage.1.13733691.html | Battle of the bench: Doc vs. Zen Master | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-cambo.1.13738646.html | Khmer Rouge victims given a voice in Cambodia trials | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16marketsfw.13746079.html | Higher oil and fears on economy hit Wall St. sentiment | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16obama.13728226.html | Obama calls for more responsibility from black fathers | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-iraq.4.13748426.html | Sadr won't oppose crackdown in Amara | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-17prexy.13736573.html | Britain to tighten sanctions on Iran | False | By Steven Lee Myers and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16insure.13726835.html | With shares battered, AIG ousts leader | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-15suisse.13730883.html | Credit Suisse wins approval to set up securities joint venture in China | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-rio.1.13734869.html | Rio Tinto vows to press ahead with a key African iron-ore project | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-fathers.1.13733505.html | Obama takes on absent black fathers in speech | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-soccerconcacaf16.13740928.html | CONCACAF: U.S. crush Barbados 8-0 while Bermuda defeats Trinidad and Tobago | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-prosieben.4.13746018.html | ProSieben to sell TV stations in Scandinavia to cut its debt | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-invest17.1.13732802.html | Investors follow path of lower returns in Asia | False | By Umesh Desai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-insure.1.13735672.html | AIG replaces its chief executive | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-midwest.1.13738239.html | Floods bring heavy crop losses to Iowa farmers | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-paris.4.13750582.html | French shifting strategic policy | False | By Steven Erlanger and Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-lanka.1.13735093.html | Suicide bomber kills at least a dozen police officers in Sri Lanka | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-eads.4.13747617.html | 2 U.S. law firms take EADS to court on insider-trading claims | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-16iraq.13726749.html | Iraqi forces mass outside southern city of Amara | False | By Andrew E. Kramer and Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-peoples.1.13732939.html | State-run Chinese paper voices doubts about Obama | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-deal17.1.13733251.html | Biogen's fate rests on shareholders' vote | False | By Toni Clarke | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-bp.4.13751155.html | Fresh charges fly in dispute over BP's joint venture in Russia | False | By Clifford J. Levy and Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-ediamant.1.13741379.html | Away from home, atop the world | False | By Anita Diamant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/arts/16iht-16tonylist.13729813.html | 2008 Tony Award winners | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16russert.13731169.html | With Tim Russert's death, NBC news must replace a man of many roles | False | By Bill Carter and Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-golf.1.13734911.html | Dramatic shot by Woods forces playoff | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-disabled.1.13734953.html | Disabled access set for vast expansion in U.S. | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-earns.4.13744212.html | Lehman posts $2.8 billion loss for quarter | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16honda.13745011.html | Honda rolls out new zero-emission car | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-17barclays.13733474.html | Barclays considers share issue | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-obits.1.13741917.html | Valentine Vester, 96, hotelier in Jerusalem, dies | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-siemens.4.13746550.html | Finance chief of Siemens testifies in bribery trial that "red flags" were missed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-soccerlatam16.13740309.html | Brazil loses, Argentina draws last minute, Paraguay still atop | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/arts/16iht-16bloo.13728795.html | Separate Bloomsdays for theater and radio | False | By Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-asem.1.13735757.html | U.S. seen as drag on European and Asian economies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-mariners16.13752763.html | Slumping Seattle Mariners jettison general manager | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-corn.1.13735103.html | Floods push U.S. corn prices to records | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16lehmanNYT.13738850.html | Lehman posts $2.8 billion loss for quarter | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-midwest.1.13738239.html | Floods bring heavy crop losses to Iowa farmers | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-lanka.4.13750045.html | Bomber kills a dozen police officers in Sri Lanka | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-letter.1.13733829.html | Drive-by charity feeds the hungry of Mumbai | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/technology/16iht-ap.4.13747988.html | AP plans guidelines on how much Web sites can copy | False | By Saul Hansell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16test.html | | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/arts/16iht-16tony.13730593.html | This year's Tonys spread the Broadway glory around | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-mace.4.13748417.html | Vote monitors praise rerun in Macedonia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16radio.13731143.html | U.S. regulator chairman recommends approval of satellite radio merger | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-16tiger.13753493.html | A painful victory for Tiger Woods in U.S. Open playoff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-zimbabwe.1.13736888.html | Mugabe accuses aid agencies of using food as a political weapon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-soccer.1.13735571.html | Turks stun Czechs with 3 late goals | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/europe/16iht-union.4.13751699.html | Irish seek time to plot next move after rejection of European treaty | False | By Stephen Castle and Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/health/16iht-15diagnosist.13732950.html | Diagnosis: When a strokelike spell isn't a stroke | False | By Lisa Sanders, M.d. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edchavez.1.13741370.html | ChÃ¡ÃsÃÂ½vez, new and improved | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/americas/16iht-16guard.13728957.html | After a feud, soldiers and families are torn | False | By Paul Von Zielbauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/opinion/16iht-edkristof.1.13741382.html | The weapon of rape | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-jpmorgan.1.13732860.html | JPMorgan chief falling out of favor on Wall St. | False | By Elinor Comlay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-golfresults16.13739331.html | U.S. Open Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/business/16iht-euro.4.13749516.html | Euro shrugs off political turmoil after Irish vote | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-16afghan.13727614.html | Karzai threatens to send soldiers into Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-16aid.13752747.html | Aid to Africa falling short of target, group warns | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-cricket16.13745855.html | Australia defeats West Indies by 87 runs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16oil.13740565.html | Oil brushes close to $140 as the dollar slips | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-baseinter16.13739491.html | Interleague: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-mideast.4.13748042.html | For Israel, progress on three fronts | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/asia/16iht-17korea.13732927.html | South Korea continues beef talks with U.S. | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-soccerafrica16.13746819.html | Third victory in row for Nigeria | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16eurozone.13735787.html | Euro zone inflation revised up to record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-econ.4.13745519.html | Inflation hits another record in Europe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/sports/16iht-tennisatp16.13745411.html | Wimbledon warmups: Ordina Open (women and men), Nottingham Open (men); Eastbourne Women's International | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/business/worldbusiness/16iht-16hockey.13728496.html | Purchase of theme song, a staple of Canadian culture, upsets hockey fans | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-16 | 2008-06-16 | https://www.nytimes.com/2008/06/16/world/africa/16iht-soldiers.1.13739488.html | Soldiers' feud in Iraq comes to a fatal end | False | By Paul von Zielbauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/nutrition/17exer.html | Exercise: Link Is Seen Between Crime and Fitness | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-008.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17brody.html | Cancer as a Disease, Not a Death Sentence | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/design/17netsch.html | Walter Netsch, Architect, Dies at 88 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17letter-ADOCTORPATIE_LETTER.html | A Doctor-Patient Divide (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17brief-skorea.html | South Korea: U.S. Talks On Again | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/golf/17sandomir.html | For NBC, U.S. Open Is One-Man Show | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17rent.html | Rent Board Gives Landlords and Tenants a Chance to Vent | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/tennis/17tennis.html | Players Seek Larger Role in ATP | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17flier.html | A Cramped Seat, but With the Best View: the Cockpit | False | By GREG COHEN; as told to JOAN RAYMOND | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/theater/theaterspecial/17tony.html | Big Shows and Tonys Are Talking Happy Talk | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17tue1.html | The Genocide Continues | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/space/17planets.html | A Bounty of Midsize Planets Is Reported | False | By Dennis Overbye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/research/17haza.html | Hazards: Golf Carts Get Around, and Injuries Rise | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/washington/17scotus.html | Court to Hear Challenge From Muslims Held After 9/11 | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/space/17suit.html | NASA Takes a Giant Leap in Space Fashion | False | By John Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17euro.html | Despite Irish Vote, the Euro Remains Strong | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/movies/homevideo/17dvds.html | New DVDs: Carmen Miranda | False | By Dave Kehr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17horvitz.html | Leader of the Pack | False | By Tony Horwitz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17fuelcell.html | Latest Honda Runs on Hydrogen, Not Petroleum | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17well.html | Weighing Nondrug Options for A.D.H.D. | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-004.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-005.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17erotic.html | Sex Trade Monitors a Key Figureâ€šÃ„Â´s Woes | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/politics/17campaign.html | Gore Endorses Obama as a Solver of Problems | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/17prexy.html | Brown Says Europe Will Tighten Iran Sanctions | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/soccer/17soccer.html | An M.D. in M.L.S. With a Prescription for Goals | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/europe/17hague.html | International Court Says It May Discard First Case | False | By Marlise Simons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17russert.html | A Search for Answers in Russertâ€šÃ„Â´s Death | False | By Denise Grady | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17water.html | City Council Shuns Bottles in Favor of Water From Tap | False | By Jennifer 8. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/research/17appe.html | Helpful Bacteria May Hide in Appendix | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17arts-PRINCIPALDAN_BRF.html | Principal Dancer to Leave American Ballet Theater | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/dance/17amer.html | Despite Cross-Links, Diversity of Spirit in a Sampler of Ballet Troupes | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/l17russert.html | Tributes to Tim Russert: A Few Drops From the Wave | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/baseball/17mets.html | Mets Take Attendance and Then Beat Angels | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17warlord.html | Old-Line Taliban Commander Is Face of Rising Afghan Threat | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17herbert.html | The Man in the Room | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17arts-BASKETBALLTR_BRF.html | Basketball Trounces the Tony Awards | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-007.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/baseball/17yankees.html | Wang to Miss at Least 10 Weeks for Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17paterson.html | Paterson Has More Surgery on His Left Eye | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17abroad.html | For Blacks in France, Obamaâ€šÃ„Ã´s Rise Is Reason to Rejoice, and to Hope | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/othersports/17cycling.html | Sponsorship and Marketing Deals Offer Break in Clouds | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17lehman.html | At Lehman, Chief Exudes Confidence | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/media/17radio.html | F.C.C. Chief Backs Satellite Radio Merger | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17mumbai.html | In a Restaurant Row, Drive-Through Charity | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17closing.html | On 3 Days in August, City Will Try No-Car Zone | False | By William Neuman and Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/music/17lyfe.html | Ex-Convict Sings Odes to Street Life Strewn With Hope | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17afghan.html | Taliban Fighters Infiltrate Area Near Southern Afghan City | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/television/17jona.html | Summer Advisory: A Jonas Front Looms | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17jury.html | Grand Juries Become Latest Abortion Battlefield | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/views/17essa.html | Eyes Bloodshot, Doctors Vent Their Discontent | False | By SANDEEP JAUHAR, M.D. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/technology/17data.html | Demand for Data Puts Engineers in Spotlight | False | By Steve Lohr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17sorkin.html | Chilling a Deal for Bud | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17real.html | The Claim: A Spicy Meal Before Bed Can Disrupt Sleep | False | By Anahad Oâ€šÃ„Ã´Connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/research/17dna.html | In the Art of a DNA Graph, the Colors of Uniqueness | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/golf/17golf.html | After 19 Extra Holes, Woods Captures U.S. Open | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/theater/reviews/17rave.html | A Plague on Their House Brought On by a Black Bird | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17arts-WINEHOUSEINH_BRF.html | Winehouse in Hospital | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/africa/17briefs-REBELSTAKE3T_BRF.html | Chad: Rebels Take 3 Towns | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17nyc.html | When Shops Keep Doors Agape, Think of Cold Air at $140 a Barrel | False | By Clyde Haberman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17arts-CHURCHESOFFL_BRF.html | Churches Off Limits to Angels Demons | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/baseball/17pitcher.html | A Knuckleballer Is Waiting to Rise | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/olympics/17sportsbriefs-NBCADDSTOOLY_BRF.html | NBC Adds to Olympic Coverage | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/washington/17reed.html | A Quiet Dealmaker Works for Pained Homeowners | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/books/17kaku.html | After One Wall Fell, Before New Ones Rose | False | By Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17softpower.html | China Still Lags Behind U.S. in Influence, Survey Shows | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/golf/17open.html | A Knee Injury That Makes the Golf World Wince | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/middleeast/17lebanon.html | Rice Visit Signals Support for Power Deal in Lebanon | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/europe/17france.html | In Defense Policy, France Turns to U.S. and Europe | False | By Steven Erlanger and Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17arts-NEWLEADERFOR_BRF.html | New Leader for Art Society | False | By Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17iowa.html | A Town That Looked at Leaving the Floodplain but Stayed On | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17adoptions.html | A World Away, New Rules Put an Adoption on Hold | False | By Kirk Semple | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/africa/17briefs-SECURITYCOUN_BRF.html | Sudan: Security Council Rebuke | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17cambodia.html | In Khmer Rouge Trial, Victims Will Not Stand Idly By | False | By Seth Mydans | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/earth/17tier.html | The Aria of Prince Algorino | False | By John Tierney | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/education/17school.html | Courting Minority Students to Study the Environment | False | By Alan Finder | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/media/17soul.html | After 38 Years, â€šÃ„Â²Soul Trainâ€šÃ„Â´ Gets New Owner | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17mbox.html | How the Poll Was Conducted | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17brooks.html | The Frozen Gaze | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17brooks.html | In Search of the Education President | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17survey.html | Bloombergâ€šÃ„Â´s Popularity Survives Darkening Mood of City, Poll Finds | False | By David W. Chen and Dalia Sussman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17letter-DECIPHERINGR_LETTERS.html | Deciphering Relationships (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17letter-THEPREFERENC_LETTERS.html | The Preferences of Plants (2 Letters) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17tue2.html | A Better System for Young Offenders | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-006.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-002.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/music/17ense.html | The Philharmonic, Just on a More Human Scale | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/baseball/17rhoden.html | Mets' Indecision Befits a Mickey Mouse Operation | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17obclaw.html | Frog Keeps Its Claws Hidden Until Needed | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17letter-INFERTILITYA_LETTERS.html | Infertility and Adoption (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/policy/17health.html | Fed Chief Addresses Health Care and Its Costs | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17bear.html | Prosecutors Said to Consider Charges in Bear Funds Case | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17barclays.html | Barclays Considering Share Issue | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17center.html | Public Housing Residents Face Loss of Their Community Centers | False | By Manny Fernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/17corrections-003.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17wind.html | Spanish Firmâ€šÃ„‚Ã´s Bid for Utility Hits a Hurdle | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/basketball/17nba.html | Celtics Remain Mindful of a Missed Opportunity | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17plea.html | Woman Pleads Not Guilty in Internet Suicide | False | By Rebecca Cathcart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17slam.html | Young American Indians Find Their Voice in Poetry | False | By Dan Frosch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/music/17nixo.html | The Nixonian Psyche, With Arias and a Bluish Glow | False | By James R. Oestreich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17objava.html | Just Smelling the Coffee Can Wake Up Genes | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17visa.html | Expediting the Global Jaunt | False | By Paul Burnham Finney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/movies/17winston.html | Stan Winston, 62, Special-Effects Artist, Dies | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/research/17agin.html | Aging: Cue the Lights and Help Dementia | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/americas/17brazil.html | Brazil Arrests Police Officer in Crackdown on Militia | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/17arts-OPPONENTSTOM_BRF.html | Bowing Out: Opponents to Moving the Barnes | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17conv.html | Professor Finds the Art in Both Numbers and Letters | False | By Claudia Dreifus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/media/17paper.html | McClatchy Plans to Cut 1,400 Newspaper Jobs | False | By Richard Pâ€šÃ€rez-Peâ€šÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/nyregion/17tenement.html | Now, Tenement Museum Reflects Irish Immigration | False | By Eve M. Kahn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/sports/baseball/17wright.html | Mets Put Him In. Is He Ready to Play? | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/europe/17italy.html | Another Imprisoned Woman Is Found, This Time in Italy | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/media/17schwartz-tony.html | Tony Schwartz, Father of â€šÃ„Â´Daisy Adâ€šÃ„Â´ for the Johnson Campaign, Dies at 84 | False | By Margalit Fox | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17weddings.html | Same-Sex Marriages Begin in California | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17obseed.html | Date Seed of Masada Is Oldest Ever to Sprout | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17road.html | You Still Fly Commercial? Thatâ€šÃ„Â´s So Down-Market | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17letter-CONGRESSIONAL_LETTERS.html | Congressional Physicists (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17bayou.html | Authorities Say Hedge Fund Manager Is on the Run | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/washington/17detain.html | Ex-Pentagon Lawyers Face Inquiry on Interrogation Role | False | By Mark Mazzetti | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17muss.html | Tiny, Clingy and Destructive, Mussel Makes Its Way West | False | By John Collins Rudolf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/africa/17briefs-OPPOSITIONOF_BRF.html | Zimbabwe: Opposition Official Still Held Without Charge | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17rice.html | Food Revolution That Starts With Rice | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/africa/17briefs-40MIGRANTSDR_BRF.html | Libya: 40 Migrants Drown | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/middleeast/17mideast.html | Israel Seems to Make Progress in Talks | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/world/asia/17china.html | Booming, China Faults U.S. Policy on the Economy | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17bank.html | At Lehman, a Reminder of Loss | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17meyer.html | Another Bad Deal for Baghdad | False | By Karl E. Meyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/television/17king.html | Feints, Uppercuts and Button Mashing | False | By Seth Schiesel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17tue4.html | After 75 Years, the Working Poor Still Struggle for a Fair Wage | False | By Adam Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/washington/17attorneys.html | Grand Jury Said to Look at Attorneysâ€šÃ„Â´ Dismissals | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/17texas.html | Stay of Execution Is Rejected in Texas | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/media/17adco.html | On the Stump, for Consumers | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17venture.html | Russian Oil Dispute Renews Concerns | False | By Clifford J. Levy and Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/17glob.html | Index Ranks Pharmaceutical Groups According to Third World Outreach | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/washington/17trade.html | $14 Billion in Deals Precede Trade Talks | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/us/politics/17policy.html | How Close McCain Is to Bush Depends on the Issue | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17mund.html | The Web Time Forgot | False | By Alex Wright | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/science/17qna.html | Peril in a Pot | False | By C.CLAIBORNE RAY | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/opinion/17tue3.html | R.I.P. to the S.U.V. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/arts/music/17svensson.html | Esbjorn Svensson, Leader of the Jazz Group E.S.T., Dies at 44 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/health/policy/17cdc.html | Salmonella Cases in 5 More States | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 0001-01-01 | https://www.nytimes.com/2008/06/17/business/17legal.html | Big Penalty Set for Law Firm, but Not a Trial | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/news/17iht-17Oxan-G8.13775641.html | INTERNATIONAL: G8 hits impasse on inflation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-legal.1.13765878.html | Law firm agrees to pay $75 million to avoid a criminal trial | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-sorkin.1.13766628.html | The Fourth's estate: The heir to Anheuser-Busch should listen to InBev | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17trade.13757749.html | $14 billion in deals precede U.S.-China trade talks | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-17china.13757325.html | A booming China faults U.S. policy on the economy | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/technology/17iht-msft.4.13775983.html | European Commission acknowledges using Microsoft while promoting open standards | False | By David Lawsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-deal18.1.13764700.html | Doubts raised as Korean bank markets share offer | False | By Kim Yeon-hee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/18/arts/18iht-bonnaroo.1.13764726.html | At Bonnaroo music festival, the old jams with the new | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-feet.1.13765729.html | 5th human foot is found on British Columbia coast | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-paris.1.13769389.html | France shifts strategic policy on security | False | By Steven Erlanger and Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-soccerporto17.13779922.html | UEFA clears FC Porto to play in Champions League | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-rockgolf17.13775279.html | Mediate comes up short as Woods rallies again | False | By ARNIE STAPLETON | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-cup.1.13762145.html | After three victories Croatia to meet Turkey in quarterfinals | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/health/17iht-17muss.13775817.html | Tiny, clingy and destructive, mussel makes its way west | False | By John Collins Rudolf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-fuelcell.4.13777056.html | Honda starts production of hydrogen-powered fuel-cell vehicle | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edletters.1.13773312.html | The Berlin Airlift; What about mothers? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/news/17iht-refuge.4.13778895.html | World refugee population jumps to 11.4 million | False | By Nick Cumming-Bruce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/health/17iht-17mind.13760031.html | The web that time forgot | False | By Alex Wright | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17Tebutt.13776994.html | Tom Tebbutt, The Globe and Mail (Canada) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-obits.1.13766763.html | Tony Schwartz, creator of landmark 1964 political ad, dies at 84 | False | By Margalit Fox | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-afghan.4.13778918.html | Taliban takes control of 18 towns in Kandahar, elder says | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17exxon.13758286.html | Supreme Court turn away appeal by Exxon to dismiss Indonesians' lawsuit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17stoxCLOSE.13784619.html | Bank shares push Wall Street lower | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17weddings.13758309.html | A landmark day in California as same-sex marriages begin | False | By Jesse Mckinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-russert.1.13767606.html | Russert, like many with severe heart disease, had few symptoms | False | By Denise Grady | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17eads.html | Another executive arrested in EADS insider trading investigation | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/style/17iht-fvandr.html | Viktor & Rolf build a doll house | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-contractor.1.13771403.html | Ex-U.S. Army official says he was ousted after blocking payments to Iraq contractor | False | By James Risen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edbeam.14.13773066.html | The next thing: Transparent clothes! | False | By Alex Beam | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17road.13771657.html | You still fly commercial? That's so down-market | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17russia.13760544.html | Investment boom gives a lift to the Russian economy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-contractor.4.13783389.html | Ex-U.S. Army official says he was ousted for blocking contractor payments | False | By James Risen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17bierley-bio.13776831.html | Stephen Bierley, The Guardian (Great Britain) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-gore.1.13766853.html | Gore endorses Obama, urging party unity | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edmeyer.1.13773315.html | Another bad deal for Baghdad | False | By Karl E. Meyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-trade.4.13776848.html | Paulson sees progress in U.S.-China ties | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-17afghan.13756834.html | Taliban fighters infiltrate area near southern Afghan city | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-eads.html | Another former executive detained in EADS insider trading investigation | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edsuv.13773352.html | Goodbye and good riddance | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-midwest.1.13768435.html | Waters rise anew in Iowa city that spurned higher ground | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/technology/17iht-soul.1.13764490.html | TV trendsetter of old gets a breath of new life | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17brazil.13757201.html | Brazil arrests police officer in crackdown on militia | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-fuelcell.1.13764743.html | Honda starts production of hydrogen powered fuel-cell vehicle | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/africa/17iht-mideast.4.13782013.html | Israel and Hamas agree to Gaza cease-fire | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-18econ.13772547.html | Producer prices rise 1.4% in may | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-socgen.1.13766850.html | Sociã"sÃ©tã"sÃ© Gã"sÃ©nã"sÃ©rale in private banking deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17markets.13760051.html | Asian stocks waver on caution over economic outlook | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17endlobby.13782268.html | Court overturns ex-official's conviction in lobbying case | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/technology/17iht-17broadcom.13756995.html | Broadcom co-founder pleads not guilty | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-warlord4.13782323.html | The face of a deadlier Taliban threat | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17usstox.13776551.html | Economic data hit U.S. stocks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-yuan.1.13770660.html | In modern China, farmers cash in on their land | False | By Zhou Xin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-glob18.html | Does money transcend cultural identity? | False | By Daniel Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-myanmar.1.13771406.html | Myanmar cyclone survivors holding their own | False | International Herald Tribune | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/africa/17iht-18mideast.13775864.html | Israel and Hamas agree to a cease-fire, Egypt says | False | By Isabel Kershner and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17contractor.13757566.html | Lost army job tied to doubts on U.S. contractor in Iraq | False | By James Risen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17trade.13779142.html | $14 billion in deals signed before U.S.-Chinese talks | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17bear.13759496.html | Prosecutors considering fraud charges in Bear Stearns funds case | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17stox.13773349.html | Goldman earnings lift U.S. shares | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/health/17iht-17rice.13764265.html | Food revolution that starts with rice | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-brazil.1.13771303.html | Brazil arrests police officer in crackdown on militia | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-goldman.3.13775772.html | Goldman Sachs tops Wall Street's lowered expectations | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-trade.1.13765995.html | $14 billion in deals signed before U.S.-Chinese talks | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-gas.4.13780342.html | German utility to raise natural gas prices by as much as 15% | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/news/17iht-cx1706.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-18treasury.13774969.html | Paulson sees progress in U.S-China ties | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-china.1.13771410.html | China still lagging behind U.S. in influence, survey finds | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-17warlord.13756827.html | Old-line Taliban commander is face of rising Afghan threat | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-hybrid.1.13764250.html | Hybrid technology goes off-road in Japan | False | By Yuko Inoue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17dutch.html | Romania lets opportunity slip away to Netherlands | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/africa/17iht-iraq.5.13781435.html | Car bomb kills at least 51 in Baghdad | False | By Richard A. Oppel Jr. and Ali Hamid | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-goldman.4.13778691.html | Goldman Sachs tops Wall Street's lowered expectations | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-16cndschwartz.13764752.html | Man who helped create 'daisy ad' dies | False | By Margalit Fox | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17Bouin.13776939.html | Philippe Bouin, L'Equipe (France) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17endflood.13782326.html | Towns on Mississippi shore up levees | False | By Anahad O'connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/africa/17iht-coup.4.13780168.html | Mercenary trial gets under way in Equatorial Guinea | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/europe/17iht-letter.1.13765302.html | Letter from Europe: A softer sales pitch for the Afghan war | False | By Celestine Bohlen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/technology/17iht-radio.1.13764710.html | Satellite radios close in on merger approval in U.S. | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-baseinter17.13772535.html | Interleague: Roundup for Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/19/health/19iht-snbrody.1.13772712.html | Once-fatal cancers now treated as a chronic disease | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17jury.13759506.html | Grand juries become latest abortion battlefield in U.S. | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-socgen.4.13777012.html | Sociä'sÂ©tä'sÂ© Gä'sÂ©nä'sÂ©rale in private banking deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-floods.1.13770670.html | Mounting devastation as rains swamp southern China | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-basket17.13770425.html | Celtics remain mindful of a missed opportunity | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/europe/17iht-italy.4.13780108.html | Berlusconi defends measure that would suspend his trial | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/africa/17iht-iraq.1.13768516.html | Bomber kills 1 in attack on Baghdad checkpoint | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17campaign.13757415.html | Gore endorses Obama as a solver of problems | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-singtel.1.13767455.html | SingTel looks to China for new telecommunications market | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-bear.1.13765305.html | Prosecutors are expected to charge 2 Bear Stearns hedge fund managers | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-afghan.1.13768372.html | The face of a deadlier Taliban threat | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17campaign.4.13781419.html | McCain finds no 'virtue' in U.S. oil policies | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-kandahar.1.13771063.html | Taliban apparently prepare for major battle near Kandahar | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17honda.13758302.html | Latest Honda runs on hydrogen, not petroleum | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edfullilove.4.13773273.html | Exaggerating America's decline | False | By Michael Fullilove | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-cyc17.13780345.html | Robbie McEwen wins his second Swiss Tour stage | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-gay.1.13765906.html | Same-sex marriages begin in California | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/technology/17iht-adco.4.13776836.html | Had enough campaigning? Try politically themed ads | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-wind.1.13761169.html | Iberdrola's bid for U.S. utility hits a hurdle | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/arts/17iht-17abroad.13756916.html | For blacks in France, Obama's rise is reason to rejoice, and to hope | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/technology/17iht-WEB.4.13777670.html | The web that time forgot | False | By Alex Wright | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/news/17iht-refuge.3.13776120.html | World refugee population jumps to 11.4 million | False | By Nick Cumming-Bruce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17clarey-bio.13776760.html | Christopher Clarey, IHT | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-scotus.1.13766044.html | U.S. Supreme Court to hear challenges from Muslim detainees | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-mccain.1.13771107.html | McCain differs from Bush, but not on everything | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17italy.html | Crushed by Italy, France's old guard reaches end of line | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edbrooks.1.13773073.html | The frozen gaze | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-pakistan.4.13784309.html | Pakistani anger over U.S. airstrike remains hot | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-tennis17.13780188.html | Wimbledon warmups: Ordina Open (women and men), Nottingham Open (men); Eastbourne Women's International. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-doping17.13780379.html | IWF suspends 11 Greek weightlifters for 2 years | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-ukecon.4.13779230.html | British central bank on the spot as inflation rises above benchmark | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/18/arts/18iht-peepwed.1.13766485.html | Amy Winehouse, Prince William, Trouble | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17clarey-tennisfourm.13778812.html | Chris Clarey tennis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-bear.4.13777664.html | Prosecutors are expected to charge 2 Bear Stearns hedge fund managers | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-hybrid.4.13776898.html | Hybrid technology goes off-road in Japan | False | By Yuko Inoue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-18goldman.13774247.html | Earnings fall, but Goldman tops expectations | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edmontalvan.1.13773346.html | Help those who helped us | False | By Luis Carlos Montalván³ãÂ°n and Tyler Boudreau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edarfur.1.13773063.html | The genocide continues in Darfur | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-horse17.13779911.html | Henrythenavigator completes racing treble with victory at Royal Ascot | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/18/arts/18iht-bookclub.1.13765164.html | Progressive Book Club aims to fill a void | False | By Motoko Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-poles.4.13776754.html | Polish emigrants are returning home, and posing a challenge for the economy | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-17Wertheim.html | Jon Wertheim, Sports Illustrated (USA) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/europe/17iht-18refugee.13773613.html | Refugees from wars and persecution increase, UN agency says | False | By Nick Cumming-Bruce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-myanmar.3.13783386.html | Cyclone survivors holding their own | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/asia/17iht-japan.2.13771425.html | Japan hangs three convicted murderers | False | By Martin Foster | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-base17.13769029.html | New York Mets fire manager Willie Randolph | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/europe/17iht-17hague.13757193.html | First trial of International Criminal Court now at risk | False | By Marlise Simons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/18/arts/18iht-roy.1.13766777.html | Kulwant Roy: Indian history in a yellow crate of negatives | False | By Jeremy Kahn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-bayou.1.13764193.html | U.S. says convicted hedge fund manager is fugitive from law | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-golf.1.13765992.html | Woods adds 91-hole superlative to his list | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/europe/17iht-17italy.13756088.html | Another imprisoned woman is found, this time in Italy | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-17marketsfw.13770259.html | European stocks and U.S. futures rally | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/health/17iht-17tier.13775952.html | The aria of Prince Algorino | False | By John Tierney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-ukecon.1.13766769.html | British central bank on the spot as inflation rises above benchmark | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/opinion/17iht-edzimmerman.1.13773355.html | Son of Africa or ugly American? | False | By Jonathan Zimmerman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17iht-open.1.13766475.html | Knee injury may keep Woods from British Open | False | By LARRY DORMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-col18.1.13765299.html | Confidence plummeting among consumers and small businesses, surveys show | False | By James Saft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17cndmarriage.13782307.html | Hundreds of gay couples wed in California | False | By Jesse Mckinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/sports/17golf.13755804.html | After 19 extra holes, Woods captures his third U.S. Open | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-17policy.13757994.html | Is McCain like Bush? It depends on the issue | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-bp.4.13781659.html | World Bank head sees no Kremlin interference in TNK-BP standoff | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/world/americas/17iht-16cndweddings.13756820.html | Gay marriages begin in California | False | By Jesse Mckinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/2008/06/17/business/worldbusiness/17iht-insure.1.13768359.html | New AIG chief plans to reach out to investors | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/200 8/06/17/business/worldbusiness /17iht-invest18.1.13766478.html | Inflation may narrow options for Chinese stock market regulators | False | By Lu Jianxin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/200 8/06/17/sports/17iht-tennisforumone.13778333.ht ml | Part one: Roger vs. Rafa or was that Rafa vs. Roger? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/200 8/06/17/business/worldbusiness /17iht-18drug.13783698.html | Wyeth shares rises on promising study of Alzheimer's drug | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/200 8/06/17/world/asia/17iht-18afghan.13776269.html | Taliban fighters infiltrate area near southern Afghanistan city | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-17 | 2008-06-17 | https://www.nytimes.com/200 8/06/17/world/asia/17iht-17softpower.13756845.html | China still lags behind U.S. in influence, survey shows | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/dining/18mixer.html | An Easier Way to Scrape the Mixer Bowl | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/dining/18mrex.html | Banana Paletas | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/sports/football/18nfl. html | Congressional Committee Will Not Pursue Videotape Scandal, Specter Says | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/world/asia/18myanma r.html | Burmese Endure in Spite of Junta, Aid Workers Say | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/world/africa/18senega l.html | Shadows Grow Across One of Africaâ€šÃ„´s Bright Lights | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/opinion/18wed3.html | Reading Into the Future | False | By Eleanor Randolph | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/nyregion/18spy.html | Antiwar Activist Returns to Court for Iraq Spy Case | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/business/18bond.html | MBIA Debt Is Setting Up a Quandary | False | By Gretchen Morgenson and Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/business/18loan.html | Bill Promotes Universal College Loans | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/opinion/18friedman.h tml | Iraq: Still Inscrutable | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/pageoneplus/18correc tions-002.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/washington/18lobby.h tml | Appeals Court Overturns Conviction of a Former Official Linked to Abramoff | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/business/18ford.html | Ford Says Kerkorianâ€šÃ„´s Investment Is a Sign of Confidence | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/theater/reviews/18saf e.html | A Two-Man, One-Woman Crime Wave | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/business/18cross.html | Claim Over Red Cross Symbol Is Settled | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/dining/186arex.html | Reinvented Garlic Bread | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/business/media/18adc o.html | Crude? So What? These Characters Still Find Work in Ads | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/pageoneplus/18correc tions-001.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/pageoneplus/18correc tions-008.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/world/americas/18arg entina.html | Argentine President Seeks to Quell Criticism | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/sports/baseball/18man uel.html | New Mets Manager Mixes Intellect With Fire | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/arts/18arts-ABUMPERFILMC_BRF.html | A Bumper Film Crop on Cape Cod | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/200 8/06/18/world/middleeast/18m ideast.html | Israel Agrees to Truce with Hamas on Giza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18dealer.html | Detroitâ€šÃ„Ã´s Shrinking Sales Take a Toll on Dealerships | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/politics/18michelle.html | After Attacks, Michelle Obama Looks for a New Introduction | False | By Michael Powell and Jodi Kantor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-ASWISSORCHES_BRF.html | A Swiss Orchestra Rebounds From Loss | False | By Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18weatherstone.html | Dennis Weatherstone, Banking Sage, Dies at 77 | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/184arex.html | Chai-Spiced Chicken Wings With Green Garlic Aioli | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18immig.html | More Illegal Crossings Are Criminal Cases, Group Says | False | By Julia Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/washington/18drill.html | Bush Will Seek to End Offshore Oil Drilling Ban | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18flu.html | Workshop on Preparing for Calamities Focuses on the Flu | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18flood.html | Floodwaters Flow On, Swelling the Mississippi | False | By Monica Davey and Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/dance/18fest.html | Some Insider Jokes From a Magician and His Troupe | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/washington/18detain.html | Notes Show Confusion on Interrogation Methods | False | By Mark Mazzetti and Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18invest.html | Investors Seek Asian Options to Costly China | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18trucker.html | In Hard Times, the Truck Stop Offers a Place to Pray | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18mini.html | Mexican Summer on a Stick | False | By Mark Bittman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/education/18sat.html | Study Finds Little Benefit in New SAT | False | By Tamar Lewin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18hotel.html | De Niro Asks Landmark Board to Spare His Hotelâ€šÃ„Ã´s Penthouse | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18leonhardt.html | Three Questions for McCain | False | By David Leonhardt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/dance/18charisse.html | Cyd Charisse, 86, Silken Dancer of Movies, Dies | False | By Robert Berkvist | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18take.html | In Park Slope, Vegan and Organic | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/dance/18door.html | Black Humor, Pageantry and Absurdity for Lunch | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18florida.html | New Florida Rules Return More Than 115,000 Ex-Offenders to Voting Rolls | False | By Damien Cave and Christine Jordan Sexton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/asia/18afghan.html | Taliban Fighters Infiltrate Area Near Southern Afghan City | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18kristof.html | Every Woman Has the Right to Survive Pregnancy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18appe.html | A Garlic Festival Without a Single Clove | False | By Melissa Clark | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/baseball/18pins.html | Knocking on Wood, Girardi Aims to Keep Yanks Healthy | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/technology/18linkedin.html | At Social Site, Only the Businesslike Need Apply | False | By Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18opera.html | A Little Black Dress and the Ear of the Beholder | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/l18mccain.html | Vietnam, Iraq and John McCain | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/olympics/18polo.html | Water Poloâ€šÃ„‚Ã´s Premier Springboard | False | By Pete Thamel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18wedl.html | Mr. Bush v. the Bill of Rights | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/music/18inst.html | Veterans and Newcomers in Elliott Carterâ€šÃ„‚Ã´s Labyrinth | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18dowd.html | American President Pleads Guilty to Hopeless Idealism | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/politics/18clinton.html | Obama and Clinton Seek to Unite Donors in Joint Appearance | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-RERUNSFUELTV_BRF.html | Reruns Fuel TV Ratings | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/othersports/18racing.html | Horsemen Make Move to Stay Ahead of Congress | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18goldman.html | With a Modest Decline in Profit, Goldman Sachs Outshines Rivals Again | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/asia/18toll.html | Chinese Quake Toll, 69,172, Is Just a Guess | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/18corrections-009.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/18corrections-011.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/18corrections-010.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18wedd.html | Saying â€šÃ„‚Ã²I Do,â€šÃ„‚Ã´ Making History, Planning a Party | False | By Kim Severson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18drug.html | Wyeth Shares Rise on Promising Study of Alzheimerâ€šÃ„‚Ã´s Drug | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/realestate/commercial/18hotels.html | Budget Hotels for the Garment District | False | By J. Alex Tarquinio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18yards.html | Stadium Deal Veteran Tapped to Develop Same Site | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/baseball/18sandomir.html | For SNY, Itâ€šÃ„‚Ã´s All Randolph From Dawn to Dusk | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/science/18vocal.html | Chimpâ€šÃ„‚Ã´s Sex Calls May Reflect Calculation | False | By Nicholas Wade | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/baseball/18mets.html | Mets End the Suspense for Randolph | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/politics/18mccain.html | Campaigns in a Skirmish Over Terrorism and Law | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18about.html | Bronze Eagles Owe Survival to Drug Dealer | False | By Jim Dwyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18bell.html | Offer to Drop Charges in Sean Bell Protests | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18noe.html | A Fair Fight for Lebanonâ€šÃ„‚Ã´s Army | False | By Nicholas Noe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/middleeast/18china.html | Flooding in Southern China Claims Scores of Victims | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/18refugees.html | Worldâ€šÃ„‚Ã´s Refugee Count in 2007 Exceeded 11 Million, U.N. Says | False | By Nick Cumming-Bruce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18air.html | Northwest Plans More Fleet Cutbacks | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/theater/reviews/18hamlet.html | Whips and Scorns of Time, Stinging All They Touch | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/middleeast/18iraq.html | At Least 51 Are Killed in Blast at Baghdad Market | False | By RICHARD A. OPPEL Jr., MUDHAFER AL-HUSAINI and ALI HAMID | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18seaport.html | New Look Planned for Pier at South Street Seaport | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/18corrections-012.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/l18herbert.html | Jobs for Teenagers, and a Job for the Government | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18immigrant.html | Ex-Officer Acquitted in Death of Immigrant in Westchester | False | By Marc Santora | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/18corrections-006.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18pagesix.html | Judge Sharply Dismisses Former Gossip Writerâ€šÃ„Ã´s Suit | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/reviews/18rest.html | At Bar Q, a Chefâ€šÃ„Ã´s Playroom That Is Full of Surprises | False | By Frank Bruni | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/asia/18pstan.html | Pakistani Fury Over Airstrikes Imperils Training | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/africa/18mercenary.html | Fact Mirrors Fiction in African Coup Trial | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/183arex.html | White Bean and Garlic Scapes Dip | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/basketball/18araaton.html | Celtics Show That Bryant Is No Jordan | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/europe/18briefings-215MILLIONAW_BRF.html | Austria: $21.5 Million Awarded in Fire | False | By Victor Homola | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18minerva.html | Pentagon to Consult Academics on Security | False | By Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/education/18child.html | Report Sees Cost in Some Academic Gains | False | By Sam Dillon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18shortage.html | Drivers Turning to Lower-Grade Gas | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/theater/reviews/18wait.html | Dominance Struggles That Donâ€šÃ„Ã´t Include Men | False | By Rachel Saltz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18clergy.html | Blessings and Anguish for Pastors in California | False | By Laurie Goodstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/18weddings.html | Sense of Calm as Gay Couples Wed in California | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/asia/18sea.html | Japan and China Near Agreement on Offshore Gas Fields | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/music/18svensson.html | Esbjorn Svensson, Leader of E.S.T. Jazz Trio, Dies at 44 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18lenstext.html | Making Disparate Pieces Fit Together | False | By Damon Winter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-MOREMEDICALT_BRF.html | More Medical Tests for Amy Winehouse | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/technology/18mobile.html | U.S. Will Lag in Tech Growth, Study Says | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18trade.html | U.S. Tells China Subprime Woes Are No Reason to Keep Markets Closed | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18flour.html | Biscuit Bakersâ€šÃ„Ã´ Treasured Mill Moves North | False | By Shaila Dewan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-MINNESOTAWOO_BRF.html | Minnesota Woos Coen Brothers Film | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/dance/18abt.html | Ballet Theaterâ€šÃ„Ã´s Revised â€šÃ„Ã²Beautyâ€šÃ„Ã´ Spotlights a Very Busy Prince | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/europe/18terror.html | British Free a Cleric Linked to bin Laden and Wanted in Jordan | False | By Elaine Sciolino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/baseball/18shoeless.html | Museum Campaigns for Shoeless Joe Jackson | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-CABLEVISIONB_BRF.html | Cablevision Buys Sundance | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/pageoneplus/18corrections-007.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18wed2.html | A Real Schedule for Ground Zero | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18dincx.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18arson.html | Mourning After Queens Fire, and Searching for Cause in Makeup Artist's Death | False | By Al Baker and Annie Correal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/music/18wayne.html | Despite Leaks Online and File Sharing, Lil Wayne's New CD Is a Hit | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18apricot.html | Sweet Rewards for Apricot Explorers | False | By David Karp | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-ABROADWAYDEB_BRF.html | A Broadway Debut for Neil LaBute | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/washington/18dodd.html | Senator Viewed Mortgage Treatment as a 'Courtesy' | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/othersports/18swimmer.html | A Disabled Swimmer's Dream, a Mother's Fight | False | By Alan Schwarz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/music/18aria.html | A Slimmed-Down Diva Keeps Her Vocal Heft | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18pour.html | Scrutinizing a Red, Grape by Grape | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18frex.html | Touch of Grace Biscuits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/music/18vict.html | A Mature Kind of Salsa, More Tender Than Tough | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/baseball/18yankees.html | Pettitte Passes Guidry With Vintage Performance | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/us/politics/18madbox.html | McCain Showcases His Environmental Side | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/opinion/18koeppel.html | Yes, We Will Have No Bananas | False | By Dan Koeppel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/realestate/commercial/18jersey.html | New Jersey's Office Developers See a Few Bright Spots | False | By Antoinette Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18cham.html | For Midsummer, a Sparkling Treat | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18trees.html | Central Park Loses Dozens of Its Trees in Big Storm | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/books/18eder.html | A Portrait of the Critic as a Delirious Young Man | False | By Richard Eder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18eads.html | Executive Questioned in Insider Trading Case at EADS | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/world/africa/18briefings-DARFURGROUPS_BRF.html | Sudan: Darfur Groups Urge U.N. Action | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/basketball/18nba.html | Boston Cheers as Celtics Rout Lakers | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/sports/baseball/18rhoden.html | Randolph Says He Paid Price for Minaya's Closure | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/television/18beer.html | Workers of an Extreme World, One Beyond Classes | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18inflation.html | Energy Costs Help Push Inflation Higher in Britain | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/business/18econ.html | Producer Prices Rose 1.4% in May | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18briefs.html | South Brooklyn Pizza and Artisanal | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/dining/18off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18fired.html | In Life, as in Baseball, Getting Fired Is an Opening for a Comeback | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/arts/18arts-SOMECHOICEWO_BRF.html | Some Choice Words Honor George Carlin | False | By Sarah Abruzzese | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 0001-01-01 | https://www.nytimes.com/2008/06/18/nyregion/18ethics.html | Panel Pushes Spitzer Aides to Make Deal | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/arts/19iht-bookthu.1.13795114.html | 'America Between the Wars' | False | Reviewed by Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-taiwan.3.13805431.html | Taiwan leader urges rapid expansion of economic ties to China | False | By Keith Bradsher and Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-daimler.4.13796997.html | Daimler chooses Hungary for new car factory | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-19lebanon.13798155.html | Israel seeks direct peace talks with Lebanon | False | By Ethan Bronner and Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/18iht-185arex.13803451.html | Double garlic soup | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/europe/18iht-shield4.13810403.html | U.S. may seek to base missile shield in Lithuania | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-18mobile.13789324.html | U.S. will lag in tech growth, study says | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-air.1.13795711.html | Northwest plans to ground more of its planes | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-17essa.13795125.html | Eyes bloodshot, doctors vent their discontent | False | By Sandeep Jauhar, M.d. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-afghan.4.13810569.html | NATO and Afghan forces battle Taliban in strategic district | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edkeillor.1.13799940.html | At $5 a gallon, we'll start telling stories again | False | By Garrison Keillor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-18nba.13791782.html | Celtics rout Lakers to win NBA championship | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edkhan.1.13799950.html | A nightmare of loose nukes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/news/18iht-19mideast.13795105.html | Israel agrees to truce with Hamas | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-senate.1.13795841.html | CIA lawyer told military in 2002 that illegal torture was 'vaguely' defined | False | By Mark Mazzetti and Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-mideast.1.13794589.html | Israel and Hamas said to agree on cease-fire | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-golf18.13805849.html | Woods to have more knee surgery, out for season | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edbush.1.13799874.html | Bush v. the Bill of Rights | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-18russia.html | Russia grabs last quarterfinal slot, beating Sweden, 2-0 | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-mideast.4.13810614.html | Israel offers to start direct peace talks with Lebanon | False | By Ethan Bronner and Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-17hazu.13803119.html | Hazards: Golf carts get around, and injuries rise | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18bond.13791543.html | MBIA debt is setting up standoff with regulators | False | By Gretchen Morgenson and Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-taiwan.1.13798439.html | Taiwan leader urges rapid expansion of economic ties to China | False | By Keith Bradsher and Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-19Afghan.3795111.html | Afghan and NATO troops pursue Taliban fighters | False | Abdul Waheed and Carlotta Gal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-19afghanweb.13797207.html | At least 23 militants killed as Afghan and NATO troops pursue Taliban | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-18senegal.13789247.html | Shadows grow across one of Africa's bright lights | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/18iht-18earex.13803251.html | Reinvented garlic bread | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/19/arts/19iht-kimmel.1.13794953.html | Nâ°sÂ©gritude movement is reborn among French blacks | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18eads.13797768.html | Preliminary charges filed against EADS official in France | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18quake.13789289.html | Report predicts quake-related reconstruction to help push up China GDP | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-wheat.1.13796579.html | Rains bring hope to Australian wheat farmers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-19air.13812527.html | Delta joins in, cutting more flights | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18endflood.13810575.html | Along the Mississippi, wary eyes on rising water | False | By Monica Davey and Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-media.4.13807921.html | U.S. will trail emerging markets in media growth, study says | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-18sea.13789147.html | Japan and China near agreement on offshore gas fields | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-eads.4.13803424.html | Preliminary charges filed against 2nd former EADS official | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18adco.13790482.html | Crude? So what? These characters still find work in ads | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-coup.1.13795380.html | Trial of coup-plotting suspect opens in Equatorial Guinea | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-climate.4.13801351.html | EU faces new calls to limit greenhouse gases | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-17rice.13787811.html | A professor's food revolution starts with rice | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-17exer.13803057.html | Exercise: Link is seen between crime and fitness | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18dealer.13793540.html | Shrinking U.S. car sales take a toll on dealerships | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/19/arts/19iht-peepthu.1.13795652.html | Lil Wayne, Robert De Niro, Joan Rivers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edowd.1.13799965.html | Dining at No. 10 | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-18linkedin.13787771.html | The rise of social networking for people who are all business | False | By Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18flood.13789650.html | Floodwaters flow on, swelling the Mississippi | False | By Monica Davey and Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-wbspot21.html | Apollonia Poilâ'sÂgne builds on her family's legacy | False | By Meg Bortin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-18mideast.13792593.html | Israel agrees to truce with Hamas on Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-18afghan.13787661.html | Taliban fighters infiltrate area near Kandahar | False | By Carlotta Gall and Abdul Waheed Wafa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-deal12.13800441.html | Chrysler deal doesn't seem to be panning out for Cerberus | False | By Poornima Gupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18michelle.13788563.html | Michelle Obama is ready for her close-up | False | By Michael Powell and Jodi Kantor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/19iht-trzara.1.13795090.html | Expo Zaragoza puts its best eco-step forward | False | By Andrew Ferren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18markets.13790601.html | Global stocks mixed as oil falls | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-18swimmer.13789634.html | A disabled swimmer's dream, a mother's fight | False | By Alan Schwarz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/arts/18iht-18charisse.13788726.html | Cyd Charisse, 86, silken dancer of the movies, dies | False | By Robert Berkvist | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-food4.13809351.html | French struggle to cope with some of Europe's highest food prices | False | By Sandrine Rastello | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-deal19.4.13806739.html | Looking for Cerberus options as Chrysler faces its problems | False | By Poornima Gupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-emit.4.13810305.html | Europe's carbon market holds lessons for the U.S. | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/20/arts/20iht-hamlet.1.13800981.html | Polonius provides the real passion in 'Hamlet' | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-19mercenary.13810189.html | Suspect in Equatorial Guinea coup plot points finger at Mark Thatcher | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-dealer.1.13797083.html | Local car dealerships feel Detroit's pain | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18detain.13792084.html | Notes show confusion on interrogation methods | False | By Mark Mazzetti and Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/18iht-181arex.13803573.html | Green garlic and chive soufflâ'sÂ© with Gruyâ'sÂ®re | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-17dream.13810582.html | Spielberg looks to Bollywood for cash | False | By Heather Timmons and Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-cyc18.13808449.html | Markus Fothen takes Tour de Suisse stage win after rival's fall | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-afghan.3.13802446.html | 23 Taliban fighters reported killed | False | By Abdul Waheed Wafa and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-obits.1.13793387.html | Cyd Charisse, partner for Fred Astaire and Gene Kelly in MGM musicals, dies | False | By Robert Berkvist | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-wheat.2.13799621.html | Rains bring hope to Australian wheat farmers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-18mercenary.13787671.html | In tiny African state, a coup trial stranger than fiction | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-drilling.4.13810572.html | Bush urges Congress to end ban on offshore drilling | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/europe/18iht-union.4.13810585.html | After recriminations, EU leaders tackle damage control | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-bond.1.13795804.html | MBIA debt is setting up standoff with regulators | False | By Gretchen Morgenson and Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-morgan.4.13807507.html | Weak markets send Morgan Stanley's profit down 58 percent | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/europe/18iht-migrant.4.13810524.html | EU votes to allow member states to detain illegal immigrants for 18 months | False | By Caroline Brothers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-music.4.13807545.html | CD sales falling faster than digital music sales rise | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-19zimbabwe.13800327.html | South African leader visits Mugabe in Zimbabwe | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-senate.4.13810579.html | CIA lawyer told military in 2002 that illegal torture was 'vaguely' defined | False | By Mark Mazzetti and Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-CRICKET.1.13795816.html | West Indians improve but are still no match for Australians | False | By Huw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-toll.3.13802711.html | For China, quake toll is only a guess | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/europe/18iht-bonn.4.13808924.html | A rebirth for that small town in Germany | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18mccain.13787539.html | McCain seeks to break with Bush on environment | False | By Elisabeth Bumiller and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-phils.1.13796383.html | Militants free Philippine TV reporter and 2 others | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-17agin.13803023.html | Aging: Cue the lights and help dementia | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-17firefox.13810216.html | Firefox 3 breaks Mozilla browser download record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-iraq.4.13809972.html | Shiite splinter group suspected in deadly Baghdad car bombing | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/18iht-18appe.13802149.html | A garlic festival without a single clove | False | By Melissa Clark | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-iraq1.13796594.html | Shiite group suspected in deadly Baghdad car bombing | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/news/18iht-18Oxan-GCC.13803184.html | GULF STATES: Gas shortages to impair industrial growth | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-oil.1.13797080.html | Oil futures regulators reach deal on trade limits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-19drug.13813132.html | Release of generic Lipitor is delayed | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/19/health/19iht-sndrugs.1.13794947.html | A new ranking for pharmaceutical companies' efforts in the third world | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/europe/18iht-bosnia.1.13796413.html | Srebrenica survivors seek damages from the United Nations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-drilling.3.13804962.html | Bush to seek a repeal of ban on offshore oil drilling | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/your-money/18iht-mcolumn21.html | The job-changer's bibles | False | By Delia Lloyd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18campaign.13788923.html | Obama and McCain campaigns skirmish over terrorism and law | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-17textmccain.13787626.html | Text: McCain's energy and climate speech | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-gas.1.13798144.html | China and Japan agree to end offshore gas dispute | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/europe/18iht-georgia.4.13809909.html | Russia warns Georgia on 'provocations' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/arts/18iht-18aria.13801011.html | A slimmed-down diva keeps her vocal heft | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-tennis18.13808933.html | Wimbledon warmups: Ordina Open (women and men); Nottingham Open (men); Eastbourne Women's International. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-evade.4.13802720.html | Checkered past for fugitive at center of Liechtenstein fraud case | False | By Alan Katz and Joshua Gallu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edfriedman.1.13799911.html | Iraq: Facing 3 realities | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-senegal.4.13808427.html | Once a bright point, Senegal teeters toward a crisis | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/technology/18iht-wireless19.1.13795782.html | New iPhone signals an Apple defeat | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-dream.1.13795844.html | Spielberg looks to Bollywood for cash | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edletter.html | Ireland and the EU; Obama and absent fathers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18ford.13788672.html | Ford says Kerkorian's investment is a sign of confidence | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-torch.1.13794135.html | China parades Olympic torch in city of minority Muslim Uighurs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-horse18.13808634.html | Murtagh and O'Brien combine to win Prince of Wales' Stakes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-col19.13796076.html | A lesson for China in Vietnam | False | By Wei Gu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-tiger.4.13809782.html | Aching knee to ends Tiger Woods's 2008 season | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-execute.4.13808233.html | Day of 11th-hour appeals halts Texas execution | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-chistox.1.13792487.html | Chinese government adviser says stocks' slide won't continue | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-boeing.4.13809992.html | U.S. oversight office backs Boeing protest against Air Force contract with EADS | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18trucker.13800518.html | In hard times, the truck stop offers a place to pray | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-toll.1.13798537.html | For China, quake toll is only a guess | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-19trade.13813223.html | China and U.S. seek pact on investment restrictions | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-senegal.1.13795119.html | Once a bright point, Senegal teeters toward a crisis | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-gym18.13808643.html | World gymnastics body targets 2nd top official weeks before Olympics | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-letter.1.13795087.html | Warring on terrorists and staying within the rule of law | False | By Richard Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-nba.1.13796039.html | Boston ends long wait for 17th title | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-19tanker.13808649.html | Boeing wins another shot at U.S. tanker contract | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-col19.4.13806338.html | Inside the markets: A lesson for China in Vietnam | False | By Wei Gu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18usstocks.13802702.html | FedEx helps drag down U.S. stocks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edcohen.1.13799908.html | Roger Cohen: The EU in an Irish bog | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-base18.13797762.html | The manager changes, but the Mets' results do not | False | By BILLY WITZ | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-edkoeppel.1.13799953.html | Yes, we will have no bananas | False | By Dan Koeppel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/18iht-182arex.13803543.html | Penne with roasted garlic, pancetta and arugula | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-18mideast.13790044.html | Israel and Hamas near truce on Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-campaign.1.13793398.html | McCain and Obama trade charges on terror and security | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-18toll.13789268.html | Chinese quake toll, 69,172, is just a guess | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-drilling.1.13795822.html | Bush to seek a repeal of ban on offshore oil drilling | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-energy.4.13802705.html | EU Parliament rejects compromise over energy unbundling | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/21/arts/21iht-IDSIDE21.1.13799656.html | "Good Guys and Bad Guys": Even financial bad boys have their grain of good | False | By Michael Hirsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/opinion/18iht-ednoe.1.13799959.html | A fair fight for Lebanon's army | False | By Nicholas Noe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/asia/18iht-18sea.13789769.html | Japan and China near agreement on offshore gas fields | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-obits.2.13800293.html | Cyd Charisse, partner for Fred Astaire and Gene Kelly in MGM musicals | False | By Robert Berkvist | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18coca.13812513.html | UN reports 27% rise in Colombian coca cultivation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-baseinter18.13807747.html | Interleague: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18florida.13812722.html | More than 115,00 ex-offenders in Florida regain voting rights | False | By Damien Cave and Christine Jordan Sexton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/worldbusiness/18iht-rice.1.13796938.html | A professor's food revolution starts with rice | False | By William J. Broad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-deal19.1.13795102.html | Chrysler deal doesn't seem to be panning out for Cerberus | False | By Poornima Gupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-17muss.13789298.html | Tiny, clingy and destructive, mussel makes its way west | False | By John Collins Rudolf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/africa/18iht-18iraq.13789161.html | At least 51 are killed in blast at Baghdad market | False | By Richard A. Oppel Jr. and Ali Hamid | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/travel/18iht-184arex.13803479.html | Chai-spiced chicken wings with green garlic aioli | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-18morgan.13798323.html | Morgan's results reflect market decline | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/health/18iht-18vocal.13806135.html | Chimp's sex calls may reflect calculation | False | By Nicholas Wade | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/world/americas/18iht-18drill.13789613.html | Bush to seek an end to ban on oil drilling | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/sports/18iht-19golf.13807537.html | Tiger Woods to have surgery and miss the rest of season | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-18 | 2008-06-18 | https://www.nytimes.com/2008/06/18/business/worldbusiness/18iht-invest19.4.13808927.html | Investors increasingly shunning stocks and bonds in favor of cash | False | By Jeremy Gaunt | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/baseball/19vecsey.html | On a June Day in Philadelphia, a Bit of October Was in the Air | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19airports.html | Democrats Vow to Block Airport-Slot Sale | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/europe/19bonn.html | No Longer the Capital, but a Global Destination | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/olympics/19gymnastics.html | After Being Displaced by Flooding, Top U.S. Gymnast Springs Back for Trials | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/politics/19adbox.html | Taking On McCain for a Comment on the War | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/europe/19briefs-FOURCHARGEDI_BRF.html | Russia: Four Charged in Killing of Journalist | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/health/policy/19fda.html | F.D.A. Says Source of Tainted Tomatoes May Stay a Mystery | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19gas.html | Driving Less, Americans Finally React to Sting of Gas Prices, a Study Says | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19romanian.html | Realizing a Dream Deferred | False | By Donald G. McNeil Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-010.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19bonner.html | Former Company Town Faces Uncertain Future | False | By Pamela J. Podger | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19thu4.html | Cyd Charisse | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-ARTPRANKSTER_BRF.html | Art Pranksters Punished | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19BLACK.html | Conspicuous by Their Presence | False | By Cathy Horyn | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-003.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19gitmo.html | An Unlikely Antagonist in the Detainees'€šÃ¢Ã„¢ Corner | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/politics/19watch.html | Michelle Obama Shows Her Warmer Side on â€šÃ„¢Ã¢The Viewâ€šÃ„¢Ã¢ | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19seaport.html | South Street Seaport Building Plan Faces Council Roadblock | False | By David W. Dunlap | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19gifted.html | Gifted Programs in the City Are Less Diverse | False | By Elissa Gootman and Robert Gebeloff | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-007.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/music/19shee.html | Tales of Summer Heat Along With Thoughts of Cooler Times | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19air.html | The Catch Phrase Is â€šÃ„Ã¨â€šÃ¤ La Carteâ€šÃ„Ã´ as Airlines Push Additional Fees | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/theater/19biltmore.html | Big News! Press Agent Gets Name in Lights | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/olympics/19hgh.html | China Cracks Down on Drug Companies | False | By David Barboza and Duff Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/baseball/19cubs.html | Cubsâ€šÃ„Ã´ Cachet and Raysâ€šÃ„Ã´ Success Draw Fans to Tampa | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/politics/19campaign.html | Obamaâ€šÃ„Ã´s Campaign Tightens Control of Image and Access | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19pass.html | Move to Restrict Free Travel Passes Creates Rare Controversy for M.T.A. Board | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19skin.html | Dr. A-List Can See You Now | False | By Natasha Singer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19laptop.html | The Latest Contender in the Lightweight Category | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19smart.html | Navigating the New World of Cellphones, as the Options Pile Up | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19guns.html | Many Guns Go Missing From Shops, Study Sisys | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19gramercy.html | The Guardian of Gramercy Park | False | By Eric Konigsberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19basics.html | Network Storage Comes Home, Not Without Some Difficulty | False | By Daniel Sorid | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/books/19newly.html | Newly Released | False | By Amy Virshup | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19drug.html | Release of Generic Lipitor Is Delayed | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-001.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19albany.html | Back a Bill, Then Throw It Under a Bus? It Happens | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19tree.html | Judge Gives a Victory to Tree Sitters in Berkeley Oaks | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19CODES.html | Recalling the â€šÃ„Ã´80s? Try Selective Memory | False | By David Colman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/dance/19mari.html | An Ordinary-Looking Bunch, Reflecting the Random Activities of Others | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19wage.html | Judge Approves Deal to Settle Suit Over Wage Violations | False | By Steven Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/middleeast/19iraq.html | Deals With Iraq Are Set to Bring Oil Giants Back | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-HIRSTSGOLDEN_BRF.html | Hirstâ€šÃ„Ã´s Golden Calf Is Pricey Per Pound | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/19hewlett.html | H.P. to Reorganize Its Printing Division | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-008.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-002.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/education/19teach.html | 2 School Entrepreneurs Lead the Way on Change | False | By Sam Dillon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/baseball/19yankees.html | Rasner Comes Through, Showing Ponson How Itâ€šÃ„Ã´s Done | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19askk-003.html | Tip of the Week: Comparing Gas Prices on the Road | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19garden.html | The Country Dream | False | By Anne Raver | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19argentina.html | Crisis and Renewal | False | By Maxine Swann | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19kristof.html | Strengthening Extremists | False | By Nicholas Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/theater/reviews/19amer.html | When the American Dream Gets Lost in a Giant Storm | False | By Andy Webster | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/asia/19taiwan.html | Taiwanâ€šÃ„ôs Leader Outlines His Policy Toward China | False | By Keith Bradsher and Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/baseball/19rhoden.html | Randolph Implies Minaya Misled Him About Status | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/design/19pillsbury.html | Donaldson C. Pillsbury, Who Helped Sothebyâ€šÃ„ôs Out of Morass, Dies at 67 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-009.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19fire.html | Anxiety Grows in West Over Firefighting Efforts | False | By Randal C. Archibold and Kirk Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/othersports/19cycling.html | Another American Team Receives a Title Sponsor | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/europe/19france.html | New Challenges for European Unionâ€šÃ„ôs Next Presidency After the Defeat in Ireland | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19rosenthal.html | In Dutchess County, a Wine Merchantâ€šÃ„ôs Renovated Home | False | By Joyce Wadler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19pogue.html | Grocery Shopping Made Easy | False | By David Pogue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/media/19adeo.html | Sustaining a Rally in Womenâ€šÃ„ôs Tennis | False | By Claire Atkinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/golf/19golf.html | Woods to Have Knee Surgery, Ending His Season | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/baseball/19tony.html | Bernazard Finds Himself in Middle of Metsâ€šÃ„ô Turmoil | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19morgan.html | Morgan Stanley Reports 58% Decrease in Profit | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/washington/19russert.html | Russertâ€šÃ„ôs Son Sounds a Theme of Unity at Funeral | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19askk-002.html | Your Web Site, Free and Easy | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-CENTEROFTHEU_BRF.html | Center of the Universe (in the Auction World) | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19coned.html | Con Ed Urged to Improve Its Response to Gas Leaks | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/europe/19shield.html | As Poles Balk, U.S. Eyes Lithuania as Site for Missile Shield | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19indoors.html | Comfortable Seating From Japanese Forests | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19ROW.html | For Your Distorted Pleasure | False | By Ruth La Ferla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/middleeast/19baghdad.html | U.S. Blames Shiite Leader for Deadly Baghdad Blast | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/smallbusiness/19edge.html | Keeping the Water Pure Is Suddenly in Demand | False | By James Flanigan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19chemical.html | Chemical Maker Files Suit to Block Its $10.6 Billion Merger | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19foreclose.html | Court Offers Homeowners Help Avoiding Foreclosure | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/theater/reviews/19twist.html | Effigies and Aliens Cavort in a Cross-Dressing Wonderland | False | By Ben Brantley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19fitness.html | An Olympic Cyclistâ€šÃ„Ã´s Levelheaded Advice | False | By Gretchen Reynolds | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19flood.html | Some Farmers Devastated by Flooding; Others Brace for What Might Come | False | By Monica Davey and Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19deals.html | Improve the View Inside a Window | False | By Marianne Rohrlich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19phone.html | You Can Chitchat or Watch Some TV | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-004.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19drillship.html | Dearth of Ships Delays Drilling of Offshore Oil | False | By Jad Mouawad and Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/othersports/19racing.html | Illness Will Keep Dutrow From Attending Hearing | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/theater/19ruehl.html | Three Lives Inspire the Portrayal of a Complex Artist | False | By Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19trade.html | U.S. and China Agree to Ease Foreign Investment | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/theater/19sing.html | Out of Operaâ€šÃ„Ã´s Cradle, Hunky Broadway Babies | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19frame.html | Canâ€šÃ„Ã´t Place the Phone Number? Perhaps the Face Rings a Bell | False | By Eric A. Taub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/asia/19sea.html | China and Japan in Deal Over Contested Gas Fields | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/style/tmagazine/19daphnew.html | Her Feminine Mystique | False | By Guy Trebay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/asia/19afghan.html | NATO and Afghan Troops Clash With Taliban | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/asia/19briefs-MILITARYEVAC_BRF.html | India: Military Evacuates Flood Victims | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-TALENTDRAWSA_BRF.html | Talent Draws a Crowd | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/19patient.html | Most Doctors Arenâ€šÃ„Ã´t Using Electronic Health Records | False | By Steve Lohr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19land.html | A Hand-to-Hand Struggle With a Raging River | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/basketball/19araton.html | Fate Finds Rivers but Eludes Randolph | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19thu3.html | Mr. Smith Goes to War With KBR | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19drive.html | Think of It as Adding an Extra Room Onto Your TiVo | False | By Eric A. Taub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/music/19colt.html | Hymns and Blues in the Name of Family | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/movies/19char.html | Sylph or Siren, the Legs Have It | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19thu2.html | Testing and Learning | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19speech.html | Standards of Free Speech, in the U.S. and Abroad | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/politics/19nuke.html | McCain Sets Goal of 45 New Nuclear Reactors by 2030 | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19askk-001.html | Testing Linux With a Live CD | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-006.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19gunman.html | Fleeing Gunman Is Captured in Brooklyn Grade School | False | By Al Baker and Ann Farmer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19CRITIC.html | Shorn Under a Good Sign | False | By Mike Albo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19towns.html | At 91, He Isnâ€šÃ„Ã´t Ready for the Last Dance Just Yet | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19shopping.html | Shopping for Dishware With Sarah Cihat | False | By Tim McKeough | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/music/19simo.html | Bach and Jazz Variations, Slightly Abbreviated | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19events.html | Unsettling Ideas on Furniture Design | False | By Joyce Wadler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/golf/19sandomir.html | How Big Is â€šÃ„Ã²Tiger Effectâ€šÃ„Ã´? Networks Will Soon Learn | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-PAPERMILLPLA_BRF.html | Paper Mill Playhouse Is Bought by Town | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/africa/19zimbabwe.html | South African Leader Visits Mugabe Amid Election Turmoil | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19evans.html | Sue OPEC | False | By Thomas W. Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/dance/19galv.html | One-Man Flamenco, Without Instruments | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/design/19stor.html | A Facade Like No Other: Once Temporary, Now a Fixture Worth Restoring | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/technology/personaltech/19video.html | Out of a Pocket, a Video Camera Filled With Tricks in High Definition | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/pageoneplus/19corrections-005.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19tanker.html | Audit Says Tanker Deal Is Flawed | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19offshore.html | Idea of Offshore Drilling Seems to Be Spreading | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/science/19gromoll.html | Detlef Gromoll, Known for Math â€šÃ„Ã²Soulâ€šÃ„Ã´ Idea, Dies at 70 | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/middleeast/19mideast.html | Israel Offers Lebanon Talks on Peace, and Land | False | By Ethan Bronner and Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19cyber.html | Lights, Camera, Inaction | False | By Michelle Slatalla | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19health.html | Health Care, the Massachusetts Way | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/americas/19briefs-EMBATTLEDPRE_BRF.html | Argentina: Embattled President Addresses Supporters | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/media/19hearst.html | Hearst Chief Executive Resigns Over Policy Differences With Family Trust | False | By Richard Pã¨šÃ©rez-Peã¨šÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-LILWAYNESNEW_BRF.html | Lil Wayneâ€šÃ„Ã´s New CD Breaks One Million in Sales | False | By Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/baseball/19mets.html | Lifted by Win, Mets Hope Rut Leaves With Manager | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19thul.html | The Big Pander to Big Oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/sports/basketball/19nba.html | Similar End, but Different Reaction From Bryant | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19outdoors.html | Gather Round the Table and Bring Your Electronic Devices | False | By Marianne Rohrlich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19PCB.html | Tons of PCBs May Come Calling at a Down-at-the-Heels Texas City | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/books/19smith.html | In Egypt at Crossroads, a Faustian Arrangement | False | By Dinitia Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/opinion/19collins.html | Bad Day in the Rose Garden | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/19bank.html | Fallout From Bad Loans Rocks Regional Banks | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19fix.html | A Like-New Look for an Aging Deck | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/europe/19migrant.html | E.U. Passes Tough Migrant Measure | False | By Caroline Brothers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/television/19mvp.html | For a Hockey Playerâ€šÃ„Ã´s Workouts Off the Ice, Go Straight to the Videocam | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/crosswords/bridge/19CARD.html | In Massachusetts, Diamonds for Once Outscore No-Trump | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/washington/19energy.html | Will $4 Gasoline Trump a 27-Year-Old Ban? | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/garden/19open.html | One-Stop Redecorating, From Design to Finishing Touch | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19service.html | Subway Service Increase to Be Less Than Hoped | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/us/19list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/fashion/19physical.html | Why the Squint Is Endangered | False | By Dana Sullivan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/arts/19arts-HIGHPROFILEL_BRF.html | High-Profile Lineup for Atlantic Theater | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/business/media/19studio.html | DreamWorks Founders Seek a Chance to Move On | False | By Michael Cieply and Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/science/earth/19brfs-006.html | Sea Levels Rose Faster Than Estimated | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/washington/19spend.html | House Leaders Agree on War Funding | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/nyregion/19kyle.html | After a Little Boyâ€šÃ„Ã´s Death, Grief and Regret at Missed Clues | False | By Lisa W. Foderaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 0001-01-01 | https://www.nytimes.com/2008/06/19/world/asia/19filip.html | Abu Sayyaf Militants Free Kidnapped News Crew in Philippines | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/style/19iht-19black.13823039.html | Conspicuous by their presence | False | By Cathy Horyn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19mccain.13816685.html | McCain urges building 45 new nuclear plants | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-20Afghan.13825274.html | Afghan and NATO forces claim rout of Taliban militants | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-wealth.4.13839644.html | London skyscrapers become latest must-have for Gulf investors | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-telef.1.13827669.html | Telefã'šã‰³nica reaching for a larger share of Chinese phone market | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-olytorch19.13831976.html | Tight security for Olympic torch in China's Xinjiang | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-olylondon19.13831979.html | Costs of building London Olympic venues soars | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-myanmar.3.13832798.html | Thugs disperse protesters on Aung San Suu Kyi's birthday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-olycrime19.13831870.html | China mobilizes 100,000-strong anti-terrorism security force for Beijing Olympics | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-20nigeria.13829254.html | Nigerian rebels strike offshore oil rig | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-activist.1.13826733.html | Activist investors prod Japanese firms | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-auto.1.13825956.html | Environmentalists warn of burden from inexpensive cars for India and China | False | By Rina Chandran | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-trade.1.13825506.html | Optimism but few specifics as U.S.-China talks ahead | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-bear.4.13839693.html | FBI arrests 2 former Bear Stearns hedge fund managers | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-20obama.13829179.html | Obama opts out of public campaign-finance system | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/style/19iht-19argentina.13817351.html | Crisis and renewal in Argentina | False | By Maxine Swann | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/health/19iht-snvital.1.13772996.html | Bright lights may help people with dementia | False | By Eric Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-drug.1.13826104.html | Pfizer deal with Ranbaxy means a delay for generic form of Lipitor | False | By Stephanie Saul | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-tax.4.13838695.html | Former UBS banker pleads guilty to fraud in U.S. case | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-nortel.4.13834635.html | Canadian police charge former Nortel chief with fraud | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-20scotuscnd.13843078.html | U.S. Supreme Court eases age bias suits for workers | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/21/arts/21iht-IDLEDE21.1.13831821.html | Cuban missile crisis: Staying steady | False | By Richard Holbrooke | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-korea.3.13841628.html | President of South Korea tries to recover after flap over beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-river.4.13839037.html | Against the odds, sandbaggers try to hold back the Mississippi | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-doping.1.13825783.html | As Olympics near, China punishes 128 firms over drugs | False | By David Barboza and Duff Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19scotus.13836159.html | U.S. Supreme Court eases discrimination suits for workers | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-19iraq.13817574.html | Deals with Iraq are set to bring oil giants back | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/technology/19iht-adco.4.13839043.html | Lenovo: An Olympic sponsor caught between China and the world | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19offshore.13822805.html | Idea of offshore drilling seems to be spreading | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-malaysia.3.13834294.html | Support pledged for Malaysian leader in no-confidence move | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-nfl19.13832951.html | Titans linebacker denies taking performance-enhancing drugs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/europe/19iht-union.4.13840740.html | EU presses Ireland to solve Lisbon Treaty crisis | False | By Stephen Castle and Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-horse19.13839660.html | Yeats becomes second horse to win the Gold Cup for 3 consecutive years | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-olyaus19.13831949.html | Australian PM to attend Beijing Olympics opening ceremonies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19usstocks.13832796.html | U.S. stocks rise slightly on hopes that earnings will improve | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/20/arts/20iht-BLUME.1.13802322.html | Bridget Riley retrospective opens in Paris | False | By Mary Blume | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-chiecon.4.13835626.html | China announces surprise increase in retail fuel prices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/20/arts/20iht-bookfri.1.13825289.html | 'Not in the Flesh' by Ruth Rendell and 'The German Bride' by Joanna Hershon | False | Reviewed by Janet Maslin and Deborah Weisgall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-ford4.13836470.html | Kerkorian buys more shares of Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-campaign.2.13829955.html | Obama to bypass public financing in the general election. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/technology/19iht-ecom.4.13839914.html | EU campaign will aim to lower online trade barriers | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-icahn.4.13836162.html | Icahn loses bid to control biotech company's board | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-20afghanweb.13839901.html | Afghan and NATO forces clear Taliban from Kandahar area | False | By Taimoor Shah and Dexter Filkins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19eurostocks.13827033.html | Worries about banks drag European markets | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-ruble.4.13837325.html | Mandelson calls for "grand energy bargain" between Russia and EU | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-tennisforum1.13826931.html | Wimbledon preview part two: Ana, Serena, Venus or Maria? | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edjohnson.1.13829773.html | Hungry for horse meat | False | By Michael Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-20mideast.13828230.html | Gaza cease-fire takes hold | False | By Isabel Kershner and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edevans.1.13829764.html | Sue OPEC | False | By Thomas W. Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-20floodcnd.13837579.html | Mississippi surges over nearly a dozen levees | False | By Anahad O'connor and Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-boots.13843210.html | Germany motors past Portugal, 3-2, into semifinals | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edkristof.1.13829779.html | Strengthening extremists | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-footballdiary19.13832918.html | NFL Calendar | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edgreenway.1.13829770.html | Turkey's crumbling dream | False | By H.D.S. Greenway | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/europe/19iht-islam.4.13840577.html | Danish court rejects defamation lawsuit over cartoons | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/20/arts/20iht-peepfri.1.13825381.html | Ethan Coen, Queen Elizabeth II, George Michael | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-ubs.4.13835199.html | Swiss central bank lays down blueprint for stronger banking system | False | By John O'Donnell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/europe/19iht-19france.13818349.html | New challenges for European Union's next presidency after the defeat in Ireland | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-zimbabwe.4.13838032.html | Zimbabwe vote "will never be free nor fair," 3 African countries say | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-soccer.1.13827515.html | For Hiddink, a labor of love (and money) | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-mideast.4.13839867.html | A tense Israeli-Hamas truce begins | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/arts/19iht-20delannoy.13838687.html | Jean Delannoy, French director | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-afghan.1.13827651.html | Afghan officials report hundreds of Taliban casualties | False | By Taimoor Shah and Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19land.13818310.html | A hand-to-hand struggle with the Mississippi River inspires hope | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/20/arts/20iht-fmreview20.1.13825219.html | Movie Review: 'The Love Guru,' an attempt at humor suffers from bad karma | False | Reviewed by A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-tanker.4.13841032.html | Europeans play down U.S. setback for EADS | False | By Matthew Saltmarsh and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19chemical.13818246.html | Chemical maker files suit to block its $10.6 billion merger | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-myanmar.1.13828837.html | Thugs disperse protesters on Aung San Suu Kyi's birthday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-hague.4.13837322.html | Mexico tries to stop U.S. executions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-oil.4.13830649.html | Bush faces battle to lift offshore drilling ban, despite high fuel prices | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/travel/20iht-TRQA20.1.13802104.html | Roger Collis: Multi-city flying in the United States | False | By Roger Collis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19edge.13819892.html | Keeping the water pure is suddenly in demand | False | By James Flanigan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-zimbabwe.1.13826099.html | Mugabe urged to negotiate with Zimbabwe opposition | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19watch.13817485.html | Michelle Obama shows her warmer side on 'The View' | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/realestate/19iht-regolf.1.13831434.html | Spanish region limits golf development | False | By Kevin Brass | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-20fisacnd.13840743.html | U.S. Congress reaches deal on wiretapping bill | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/arts/19iht-LOOMIS.html | An insightful and lavish 'Don Carlo' | False | By George Loomis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-base19.13833535.html | The Cubs bring atmosphere, and fans, to Tampa Bay | False | By JOE LAPOINTE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/technology/19iht-journo.4.13839360.html | British journalist wins small victory, as the police seek his sources | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registrati on Effective Date | Secondary Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-nigeria.3.13834321.html | Shell shuts Nigeria oil field after attack on offshore rig | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19gas.13822604.html | Americans finally react to sting of gas prices by driving less, a study says | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-baseinter19.13833894.html | Interleague: Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19campaign.13818254.html | Obama's campaign tightens control of image and access | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-golf.1.13827017.html | With Woods out for the year, golf will suffer | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-tennis19.13839324.html | Wimbledon warmups: Ordina Open in DEN BOSCH, Netherlands; Nottingham Open and Eastbourne International Women's Open | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/arts/19iht-19char.13824445.html | Cyd Charisse: Sylph or siren, the legs have it | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-soccerworld19.13839052.html | Brazil, Argentina draw 0-0; Colombia unbeaten; Paraguay lead South American race | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19paulson.13819878.html | Broader role for Federal Reserve sought | False | By Stephen Labaton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-korea.1.13828951.html | President of South Korea tries to recover after flap over beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-journal.4.13835764.html | Egyptians develop a verbal tic, 'inshallah' | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19bear.13827527.html | Former Bear Stearns executives to face criminal charges in hedge fund collapse | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19bank.13821103.html | Fallout from bad loans rocks U.S. regional banks | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-19baghdad.13818323.html | U.S. blames Shiite leader for deadly Baghdad blast | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-invest20.1.13826201.html | Private funds drawn to Asian infrastructure | False | By Tony Munroe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19icahn.13829958.html | Biogen Idec wins proxy battle with Icahn | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-stox.4.13840825.html | Oil tumbles after China raises fuel prices | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edoil.1.13829792.html | The big pander to big oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/europe/19iht-georgia.4.13838671.html | Russia warns Georgia to halt 'provocations' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-gitmo.4.13841634.html | Defense lawyers to challenge Guantânamo trials | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19fire.13819174.html | Anxiety grows in West over firefighting efforts | False | By Randal C. Archibold and Kirk Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edbesada.1.13829761.html | China and Africa | False | By Hany Besada | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-yuan.1.13821852.html | World Bank raises China inflation forecast | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19pcb.13822743.html | Tons of PCBs may come calling at a Texas city | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-zimbabwe.2.13829555.html | Fears escalate over Zimbabwe vote | False | By Celia W. Dugger and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-adco.1.13824488.html | A global branding spin on women's tennis | False | By Claire Atkinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/worldbusiness/19iht-profit.4.13836057.html | Gyrating commodities prices hit banks' bottom lines | False | By Barani Krishnan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-taiwan.1.13824262.html | For Taiwan residents, a money-saving ferry ride to the mainland | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-cindy.1.13825509.html | McCain's wife visits Vietnam for charity work | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19markets.13819157.html | Stock markets in Asia slide on export worries | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-19briefsmilitaryevacbrf.13819311.html | Military evacuates flood victims in India | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-air.1.13825734.html | For U.S. airlines, 'à'šíê  la carte pricing' is a $400 million idea | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/technology/19iht-sweden.4.13838203.html | Sweden passes eavesdropping law | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19opensky.13835934.html | British Airways bet that wealthy fliers will pay to be pampered | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/worldbusiness/19iht-19libya.13829094.html | Libya hires Goldman Sachs for advice on oil production | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19qantas.13822297.html | Qantas engineers planning work stoppages | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19russert.13817527.html | Tim Russert's son sounds a theme of unity in U.S. politics at funeral | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19indicator.13831405.html | Economic figures show U.S. still fragile | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-19xan-FOOT.13832774.html | EUROPEAN UNION: Pride and profit divide football world | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19fraud.13834345.html | FBI estimates $1 billion in losses from mortgage fraud | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19jobs.13828387.html | U.S. jobless claims fall slightly | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-cyc19.13838668.html | Kim Kirchen wins 6th Tour de Suisse stage, takes overall lead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19spend.13817465.html | U.S. House leaders agree on war funding | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/europe/19iht-union.1.13825920.html | EU leaders try to recover from treaty rejection and rising prices | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-iraq4.13838452.html | Iraqi troops move into militia-held city of Amara | False | By Alissa J. Rubin and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19briefsembattledprebrf.13819193.html | Embattled Argentinian president addresses supporters | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19boe.13824048.html | U.K. central bank loses its No. 2 as changes are introduced | False | By Matthew Saltmarsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19drill.13816619.html | Bush calls for end to ban on offshore oil drilling | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-19adco.13821439.html | Sustaining a rally in women's tennis | False | By Claire Atkinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-obama-text.13829879.html | Text of Obama's message on campaign finance | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-letter.1.13825795.html | A sense of community elusive for East Asia | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19flood.13821139.html | Some farmers devastated by flooding; others brace for what might come | False | By Monica Davey and Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-fidelity.1.13825819.html | Fidelity rejects divestment campaign | False | By Ross Kerber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-church.4.13834886.html | Separate conferences raise fears of Anglican split over homosexuality | False | By Laurie Goodstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-UKecon.4.13839873.html | U.K. financial oversight is overhauled | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-base.1.13826153.html | Shoeless Joe Jackson gets his own museum | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-emit.1.13825953.html | Europe's carbon market holds lessons for the U.S. | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-19india.13818336.html | Group in India ends protests | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-20alliance.13842690.html | United and Continental airlines form alliance | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-col20.1.13824413.html | Speculators don't deserve all the blame for oil prices | False | By James Saft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-obama.1.13823621.html | Obama campaign seeks to control his image | False | By Jim Rutenberg and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-basket19.13840194.html | Celtics fans gather to celebrate NBA title | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19gitmo.13819039.html | An unlikely antagonist in the detainees' corner | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-mccain.1.13822962.html | McCain wants 45 new nuclear reactors in the U.S. by 2030 | False | By Elisabeth Bumiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/technology/19iht-19hewlett.13820427.html | HP to reorganize its printing division | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-malaysia.1.13828915.html | Support pledged for Malaysian leader in no-confidence move | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-studio.1.13825326.html | Spielberg and associates may scale back goals | False | By Michael Cieply and Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-campaign.3.13834230.html | Obama to bypass public financing in the general election | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-campaign.4.13839663.html | Obama forgoes public financing for election | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19oil.13830548.html | Oil falls after Chinese plan to increase retail prices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edmead.1.13829788.html | Israel's broad American base | False | By Walter Russell Mead | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/business/worldbusiness/19iht-19cerberus.13817081.html | Investment fund sues Cerberus over failed buyout | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-nflrobl9.13833106.html | Raiders expect Javon Walker to be ready for training camp after he was beaten up during a street robbery | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/sports/19iht-olybrits19.13831923.html | British Olympic Association searches for new chief executive as part of organizational shakeup | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-20zimbabwe.13826853.html | Zimbabwe's neighbors express growing apprehension over election | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/africa/19iht-iraq.3.13829679.html | Iraqi troops move into militia-held city of Amara | False | By Alissa J. Rubin and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-19energy.13821501.html | Will $4 gasoline trump a 27-year-old ban? | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edkbr.1.13829776.html | Don't mess with KBR | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/asia/19iht-19interview-taiwan.13826147.html | Transcript of interview | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/opinion/19iht-edletters.1.13829785.html | Overstated nationalism?; It's not just talk | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/technology/19iht-20yahoo.13842422.html | Three more managers leaving Yahoo | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-19 | 2008-06-19 | https://www.nytimes.com/2008/06/19/world/americas/19iht-20obama-funds.13829529.html | Obama opts out of public financing for campaign | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20flood.html | Burst Levees Force a Town to Consider Its Future | False | By Malcolm Gay and Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/baseball/20bonds.html | Balco Prosecutors Target Trainerâ€šÃ„Â´s Wife | False | By Michael S. Schmidt and Duff Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/l20dowd.html | Methodist Diversity | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/africa/20briefs-REMARKDENOUN_BRF.html | South Africa: Remark Denounced | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/travel/escapes/20gold.html | In Their Element | False | By Steven Kurutz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20amer.html | Veiled or Naked: Scrutinizing Womenâ€šÃ„Â´s Roles | False | By Karen Rosenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20moth.html | State Decides on New Plan to Stop Moth | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-007.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/science/space/20mars.html | White Patches Found in Mars Trench Are Ice, Scientists Say | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/politics/20peterson.html | Elly Peterson, 94, a Leader of Moderate Republicans, Is Dead | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/media/20music.html | Chairman of Live Nation Is Said to Be Preparing to Resign | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/travel/escapes/20rituals.html | Sounds Like Home | False | By Roger Mummert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/greathomesanddestinations/20break1.html | The Harbor View Hotel & Resort and Azulera Resort Village | False | By Nick Kaye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/greathomesanddestinations/20dollar.html | The Most Bang for Their Sterling | False | By Leslie Kaufman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/middleeast/20mideast.html | Truce Starts for Israel and Hamas in Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/politics/20finance.html | Obamaâ€šÃ„Â´s Decision Threatens Public Financing System | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/greathomesanddestinations/20your.html | Trading Places | False | By Steve Bailey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20fri1.html | Public Funding on the Ropes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20hard.html | Just Enough Seriousness to Go Around | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20bayou.html | Fugitive Fund Managerâ€šÃ„Â´s Girlfriend Is Charged | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20mta.html | Backing Off Free Passes at M.T.A. | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/20nations.html | South Africa Snubs U.S. Effort to Condemn Mugabe | False | By Neil MacFarquhar and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/120oil.html | To Drill or Not to Drill? Thereâ€šÃ„Â´s the Rub | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/washington/20iran.html | U.S Says Israeli Exercise Seemed Directed at Iran | False | By Michael R. Gordon and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/othersports/20sportsbriefs-STOUDAMIREAN_BRF.html | Stoudamire and Billups Out | False | By Pete Thamel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/20bexpl.html | Weegee: A Primer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-005.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20bear.html | Prosecutors Build Bear Stearns Case on E-Mails | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20license.html | Group Sues to Keep Cross Off Car Plates | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/20zoo.html | Critters of a Wondrous Isle, Meet Your Friend and Foe | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/asia/20olympics.html | China Presses Injured Athletes in Quest for Gold | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/baseball/20mets.html | For Manuel, Managing Reyes Is a Delicate Balancing Act | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20nyc.html | Leadership Skills That Are Hard to Appreciate | False | By Clyde Haberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-008.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20journal.html | A Sapling Grows Into a Giant; The Streets Around It Change, Too | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/football/20specter.html | Specter Says Patriots Are Not in Clear | False | By Greg Bishop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20arts-OSCARRULECHA_BRF.html | Oscar Rule Changes | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20fri4.html | Help for Exploited Children | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20Marks.html | In Bear Stearns Case, Question of an Assetâ€šÃ„Â´s Value | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/washington/20spend.html | House Approves Veteransâ€šÃ„Â´ Education Aid in a Deal on War Spending | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20hansen.html | Stop the Madness | False | By Michael Hansen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20norris.html | Trade Now Could Cost Broker Later | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20delannoy.html | Jean Delannoy, Filmmaker, Dies at 100 | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20fire.html | Suspicious Fire in Queens Claims Fourth Victim | False | By Michael Wilson and Al Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/theater/20arts-THEENDOFACAT_BRF.html | The End of â€šÃ„Â²A Catered Affairâ€šÃ„Â´ | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20pregnant.html | Spike in Schoolâ€šÃ„Â´s Pregnancies Leads to Report That Some Resulted From Girlsâ€šÃ„Â´ Pact | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20fri2.html | Unfinished Business in Afghanistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/theater/reviews/20blis.html | A Ditsy Life Takes a Detour | False | By Jason Zinoman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/europe/20europe.html | Europe Pushes Ireland to Help Save Treaty | False | By Stephen Castle and Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/greathomesanddestinations/20mark.html | Waterfront Living on the Great Plains | False | By Bethany Lyttle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/asia/20briefs-HESBACKANDNO_BRF.html | China: Heâ€šÃ„Â´s Back, and No. 5 | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/asia/20china.html | China Sharply Raises Energy Prices | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/music/20hade.html | Sounds of Old Hollywood, Augmented by Memories | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/europe/20briefs-HOLOCAUSTSTU_BRF.html | France: Holocaust Studies,but Not Sarkozyâ€šÃ„Â´s Way | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/africa/20nigeria.html | Oil Field Operation Suspended After Attack by Nigerian Rebels | False | By Lydia Polgreen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/othersports/20haskell.html | Big Brown to Be in Haskell, but Probably Not Travers | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/greathomesanddestinations/20havens.html | Room to Roam in Canoes and Snowmobiles | False | By Greg Breining | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20brooks.html | The Two Obamas | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/asia/20afghan.html | Villages Cleared of Taliban, Afghan and NATO Officials Say | False | By Taimoor Shah and Dexter Filkins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/20arts-60MINUTESTHE_BRF.html | 60 Minutes the World Over | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/politics/20adbox.html | Obama Defines Himself | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20smar.html | More Deadpan but Still a Bumbler | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/baseball/20werber.html | Oldest Living Major Leaguer Has Stories to Tell | False | By Ray Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20voge.html | Art Historianâ€šÃ„Â´s Trove Will Go to Auction | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-004.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/othersports/20racing.html | Congress Is Considering a National Authority to Monitor Horse Racing | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-009.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/middleeast/20inshallah.html | With a Word, Egyptians Leave It All to Fate | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/washington/20trade.html | U.S. Said to Compromise on Beef for South Korea | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20corrections1-001.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/olympics/20pitcher.html | A Pitcher With the Talent to Take On the World | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20bizcourt.html | Court Upholds Ruling on Health Benefits | False | By Mary Williams Walsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20expl.html | Crime Was Weegeeâ€šÃ„Â´s Oyster | False | By John Strausbaugh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/technology/20yahoo.html | At Yahoo, the Exodus Continues | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/music/20keys.html | Raw Emotions, Meticulously Outlined | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20library.html | After a $2 Million Rehab, a Brooklyn Library Reopens | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20fri3.html | Running on Vapors | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20bank.html | Bank of England Gains New Oversight Powers | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/baseball/20ignawa.html | Igawa Searching for a Way Back to New York | False | By Rainer Sabin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20jobless.html | Layoffs Show on New York Unemployment Rolls | False | By Patrick McGeehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/theater/20arts-ATHEATRICALR_BRF.html | A Theatrical Revival | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/olympics/20gymnastics.html | After Tough Rejection, a Top Gymnast Is Back at the U.S. Trials | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/l20read.html | The Nostalgic Reader | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20albany.html | A Proposal From Albany on Stemming Foreclosures | False | By Nicholas Confessore and Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/washington/20legil.html | Self-Representation by the Mentally Ill Is Curbed | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20kissel.html | Developer Transferred Funds Before Death, Papers Show | False | By Alison Leigh Cowan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20remi.html | Beyond Stereotypes: 21st-Century Indian Artists | False | By Ken Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/washington/20fisa.html | Congress Strikes Deal to Overhaul Wiretap Law | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20soft.html | Soft and Poetic: Whisperlike Brushstrokes on Canvas | False | By Ken Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/media/20adco.html | For Olympics, Lenovo Steps Up to World Stage | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20wealth.html | From the Gulf, Money for Towers in London | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20ford.html | Kerkorian Buys More Shares of Ford | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/ncaafootball/20sandomir.html | NBC Remains Faithful to Struggling Notre Dame | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/health/research/20kennedy.html | J. Ward Kennedy Is Dead at 74; Studied Heart Pumping | False | By Jeremy Pearce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20rock.html | Kentucky Officials Charge Ohioan in Case of the Pilfered Rock | False | By Cate Doty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20guru.html | Just Say â€šÃ„Â²Mariska Hargitayâ€šÃ„Â´ and Snicker | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20correctionsl-010.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20krugman.html | Driller Instinct | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/hockey/20nhl.html | Several Options at Top of the N.H.L.â€šÃ„Â´s Draft | False | By Mark Pargas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/dance/20nycb.html | Bowing Out, but Still Fancy Free | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20alliance.html | United and Continental Form Alliance | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20correctionsl-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20bigcity.html | A School Steeped in Tolerance Adds a Course That Tests It | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/technology/20nortel.html | 3 Ex-Nortel Executives Are Accused of Fraud | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/health/policy/20drug.html | Settlement to Ease Drug Costs for Some on Medicare | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20mortgage.html | Government Crackdown on Mortgage Fraud | False | By Charlie Savage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/hockey/20rangers.html | N.H.L. Hits Back After Suit by Rangers | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20auto.html | The Smaller the Better, Automakers Are Finding | False | By Bill Vlasic and Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20indict.html | Engineer Is Charged in Fatal Wall Collapse | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/golf/20araton.html | Two Twists Toward Athletic Mortality | False | By Harvey Araton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/media/20times.html | The Times Names an Ad Executive | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20bush.html | For Bush, a New Town, a New Disaster, but Always the Memory of New Orleans | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/music/20wint.html | A Whole Lot of Love Songs, Gay, Straight, Young, Old | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/books/20tudor.html | Tasha Tudor, Childrenâ€šÃ„Â´s Book Illustrator, Dies at 92 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/theater/reviews/20coup.html | Relationships and the City, and a Little Band of Gold | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/l20france.html | Blacks in France | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20cancer.html | Lawmakers Approve Detailed Map of Stateâ€šÃ„Â´s Cancer Cases | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20bric.html | A Prisoner of Normalcy Finds Ways to Escape | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/television/20jona.html | Cinderella Goes to Camp, and Prince Charming Sings | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20emissions.html | The Trouble With Markets for Carbon | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/pageoneplus/20correctionsl-006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/opinion/20fri5.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/travel/escapes/20ECXN.html | Correction: Guatemala as Muse and Base for a Writer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20expi.html | Trying to Find True Love Before the Meter Runs Out | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20tanker.html | Europe Plays Down Setback in U.S. Tanker Bid | False | By Matthew Saltmarsh and Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/movies/20kitt.html | Wholesome Life Lessons for Budding Reporter | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/music/20oper.html | Arias in the Park, Met Stars Included | False | By Daniel J. Wakin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/greathomesanddestinations/20away.html | Both Paradise and Safe Haven | False | By David Page | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20gall.html | Art in Review | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20appeal.html | Two Convictions Overturned in Attack on Man in Village | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/baseball/20yankees.html | Chamberlain Growing Beyond His Limit | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20anti.html | Palladioâ€šÃ„´s Birthday | False | By Wendy Moonan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20convention.html | City Subpoenas for Access to Tapes of 2004 Protests | False | By Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20lives.html | When Brush With Broadway Ends, Sheâ€šÃ„´ll Play On | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/books/20book.html | The Plumberâ€šÃ„´s Son and the Senator | False | By Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/20civil.html | When Images Galvanized the Nation | False | By Shaila Dewan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/design/20arts-AREMBRANDTRE_BRF.html | A Rembrandt, Really | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/television/20arts-TEMPORARYREP_BRF.html | Temporary Replacement at â€šÃ„¸Meet the Pressâ€šÃ„´ | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/travel/escapes/20monroe.html | A Spirit-Friendly Retreat in the Catskills | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20tax.html | Ex-UBS Banker Pleads Guilty in Tax Evasion | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/20arts-PHILANTHROPI_BRF.html | Philanthropist's Fraud Trial Set | False | Compiled by Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/20anglican.html | Conservative Anglicans Plan Rival Conference as Split Over Homosexuality Grows | False | By Laurie Goodstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/nyregion/20rent.html | Board Backs Rise in Rent Up to 8.5% | False | By Manny Fernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/middleeast/20iraq.html | Iraqi Troops Move Into Militia-Held City of Amara | False | By Alissa J. Rubin and Suadad Al-Salhy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/sports/olympics/20hamm.html | Hamm Says Heâ€šÃ„´s on Team | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/world/africa/20briefs-CHINESEGAINR_BRF.html | South Africa: Chinese Gain Right to Benefits for the Discriminated | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/business/20air.html | High Fuel Costs Are Squeezing Low Air Fares | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/arts/music/20rive.html | Displaced by Construction, an Orchestra Makes Itself at Home in Warmer Halls | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/us/politics/20obama.html | Obama, in Shift, Says Heâ€šÃ„´ll Reject Public Financing | False | By Michael Luo and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/washington/20scotus.html | A Supreme Court Victory for Older Workers | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 0001-01-01 | https://www.nytimes.com/2008/06/20/americas/20briefs-LATESTFOOTIS_BRF.html | Canada: Latest Foot Is a Hoax | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-quake.1.13853041.html | Parents mount sit-in to protest school's collapse in China quake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/americas/20iht-cia.4.13863861.html | Ex-Bush spokesman says he was told what to say about CIA identity leak | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20dollar.13863502.html | Dollar sags as traders bet that Fed will delay rate rise | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20euoil.13861660.html | EU leaders agree to study tax cuts on fuel | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-union.1.13852143.html | Without reform treaty, EU can't grow, Sarkozy says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-zimbabwe.4.13864810.html | Zimbabwean opposition leader calls on voters to end Mugabe rule | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-korea.1.13853106.html | Lee replaces 9 senior aides as he tries to quell furor over beef deal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-auto.4.13863015.html | Carmakers try to guess which way frustrated motorists will turn | False | By Gerard Wynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/sports/20iht-SRRENAULT.1.13849618.html | Despite troubles, Renault team is still in the business of winning | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-visa.1.13853662.html | Visa limits undermine Beijing's tourism hopes | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-20obama.13848059.html | Obama, in shift, says he'll reject public financing | False | By Michael Luo and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-20nations.13847756.html | South Africa snubs U.S. effort to condemn Mugabe | False | By Neil Macfarquhar and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-21korea.13854135.html | South Korean president replaces top aides | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edcampaign.1.13856646.html | Campaign financing on the ropes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-mtravel.1.13835339.html | Battered travel and tourism stocks may offer bargains | False | By Barbara Wall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/21/arts/21iht-melik21.1.13850430.html | Separating East from West with a calligrapher's touch | False | By Souren Melikian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/arts/20iht-chess21.4.13862388.html | Dylan Loeb McClain: Chess | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-20finance.13848100.html | Obama decision poses biggest threat yet to public campaign financing system | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/style/20iht-rFlorence.1.13856734.html | Florence returns to its female fashion roots | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/sports/20iht-SRGHOSN.1.13849600.html | Renault's Carlos Ghosn banks on talent to win - and sell cars | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edletters.1.13856655.html | Hogwash and 'greenwash'; Who is in a bog? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-israel.1.13853948.html | Israeli military exercise appeared aimed at Iran | False | By Michael R. Gordon and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-chevron.4.13863846.html | Chevron CEO on drilling, speculators and a bubble | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-afghan.4.13864095.html | Grim reminders of battle in Arghandab valley near Kandahar | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-wiretap.4.13863520.html | Congress strikes deal on overhauling wiretapping law | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/business/20iht-20gerecon.13852443.html | German producer prices up sharply | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/23/arts/23iht-booklun.1.13858176.html | Book Review: The Delighted States | False | Reviewed by Richard Eder and Barry Gewen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20stoxCLOSE.13866873.html | U.S. and European shares slide on financial sector worries; Dow closes below 12,000 | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-thai.1.13855719.html | Protesters urge Thai leader to step down | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20bear.13846345.html | Prosecutors build Bear Stearns case on e-mails | False | By Landon Thomas Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-korea.4.13862755.html | President Lee of South Korea senior aides to quell furor over beef deal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-oil.4.13865327.html | Oil consumers and producers to meet over the weekend in Saudi Arabia | False | By Simon Webb | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-auto.1.13852502.html | Demand for small cars outpacing supply in United States | False | By Bill Vlasic and Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/style/20iht-rDvF.html | Diane Von Furstenberg takes a summer cruise | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-indo.1.13856616.html | Former Indonesian spy official arrested in murder case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/sports/20iht-HORSE.1.13851885.html | Decrying steroid use, Congress considers a governing body | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-thai.2.13856870.html | Protesters besiege offices of Thai leader | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/21/sports/21iht-20soccer.13868441.html | Turkey wins quarterfinal on penalties after late equalizer | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-bayou.1.13851416.html | Girlfriend arrested in disappearance of Samuel Israel 3rd, fugitive Bayou fund chief | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/technology/20iht-21phone.13867224.html | Canadian high court allows Bell Canada sale to go ahead | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/sports/20iht-SRBOURDAIS.1.13849576.html | French driver Sébastien Bourdais pursues greatness at racing's pinnacle | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-campaign.4.13862994.html | Obama's rejection of public financing might spell end for system | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-bank.3.13860899.html | Barclays in talks with Japanese lender to replenish capital | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-zimbabwe.2.13857444.html | Zimbabwean opposition leader calls on voters to end Mugabe rule | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-21aide.13865882.html | Ex-aide to Bush testifies on leak to CIA | False | By Neil A. Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/technology/20iht-yahoo.1.13851517.html | Trickle of departures at Yahoo turns into a flood | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-scotus.1.13857975.html | Supreme Court backs older workers in bias case | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/realestate/20iht-second.13855283.html | Second Homes: The most bang for their euros | False | By Leslie Kaufman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/arts/20iht-peepsat.1.13850793.html | Jamie Lynn Spears, Barbara Broccoli, Gordon Ramsay | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/23/arts/23iht-design23.1.13860329.html | Can Fuller be rehabilitated as a 21st century design hero? | False | By Alice Rawsthorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-wbmarket21.html | Inflation picks up outside the 'core' | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-bank.1.13852075.html | Sumitomo Mitsui may invest in Barclays | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-northrop.4.13863532.html | U.S. Air Force Secretary says unlikely to meet 2013 goal for new tankers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-stox.4.13864924.html | Worries about oil and banks batter U.S. and European equities | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-tanker.4.13856456.html | Confusion over Air Force tanker deal leaves some U.S. towns in limbo, too | False | By Ben Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/21/arts/21iht-conway.1.13851350.html | Josef Maria Auchentaller: A Vienna Secessionist and his misfortunes | False | By Roderick Conway Morris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edsatel.1.13856658.html | 'What's wrong with selling kidneys?' | False | By Sally Satel and Nadey Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-torch.1.13857850.html | Tight security in Tibet leading up to Olympic torch run | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/style/20iht-rboss.1.13856753.html | African spirit at the palazzo | False | By - Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20imf.13864580.html | IMF sees flat U.S. growth this year, slow recovery in 2009 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edcollins.1.13856649.html | Another bad Bush idea | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-20mideast.13849235.html | Truce starts for Israel and Hamas in Giza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-21fisacnd.13863576.html | House passes bill on wiretap powers | False | By Eric Lichtblau and David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-21credit.13866529.html | U.S. banks trimming limits for many on credit cards | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edbrooks.1.13856639.html | The two Obamas | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-obits.13857984.html | Tasha Tudor, illustrator of children's books, dies at 92 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-beijing.2.13856976.html | Beijing unveils policy to lighten traffic and pollution | False | By Jake Hooker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/arts/20oper.13850426.html | Arias in the park, Met stars included | False | By Daniel J. Wakin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-20trade.13847125.html | U.S. said to compromise on beef for South Korea | False | By Steven R. Weisman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edslaughter.1.13856661.html | Back to basics | False | By Anne-Marie Slaughter and Tod Lindberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-20europe.13847787.html | Europe pushes Ireland to help save treaty | False | By Stephen Castle and Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20steel.13866842.html | U.S. steel industry wins trade case against China, clearing the way for penalty tariffs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-21stox.13862100.html | U.S. stocks down as oil price rises sharply | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20stox.13847206.html | Oil and banks help European shares gain | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-20olympics.13846967.html | Chinese athletes pushed to the limit, and beyond, for Olympic gold | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/arts/20iht-itfilm.html | Is a new golden age opening for Italian cinema after its success at Cannes? | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/sports/20iht-21tennis.13866221.html | Strange habits of highly successful players | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/news/20iht-20away.13848445.html | Both a paradise and a safe haven | False | By David Page | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-fuel.4.13863573.html | China faces tough decisions as it raises fuel prices | False | By Jimmy Wang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-value.4.13858024.html | What's an investment worth? Sometimes it's hard to figure | False | By Louise Story | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-19germany.13848636.html | Iraqi sentenced in Germany | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-military.4.13865705.html | U.S. Army developing airborne surveillance force | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-21ford.13863255.html | Ford delays new pickup in sign of retreat on big vehicles | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-21security.13863553.html | In Iraq's successes, the seeds of vulnerability | False | By Stephen Farrell and Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20eurostox.13852152.html | European stocks fall for 3rd session | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/sports/20iht-tennisforum3.html | Wimbledon preview part three: Andy Murray and the cult of expectation | False | | 2008-10-15 | TX 6-685-304 | | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-19taiwaninterview.13847338.html | An interview with president Ma Ying-jeou | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-profile.1.13851321.html | A prophetic voice on Taliban calls out again | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-21zimbabwe.13866416.html | Opposition strategist denied bail in Zimbabwe | False | By Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-britain.4.13863267.html | British court rules that radical Muslim preacher should be extradited to U.S. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-20iraq.13846030.html | Iraqi troops move into militia-held city of Amara | False | By Alissa J. Rubin and Suadad Salhy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-wiretap.1.13852483.html | Congress strikes deal on overhauling wiretapping law | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20crude.13856998.html | Oil gains after confirmation of Israeli exercises in the Middle East | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-20china.13845818.html | China sharply raises energy prices | False | By Keith Bradsher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-union.2.13857966.html | EU presses on with treaty, delaying reaction to Irish | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edafghan.1.13856633.html | Unfinished business in Afghanistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-fuel.1.13855270.html | China faces balancing act over fuel prices | False | By Jimmy Wang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-france.4.13863021.html | French court puts annulment on hold in case of false virginity claim | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/americas/20iht-campaign.1.13852415.html | Obama's rejection of public financing might spell end for system | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-20iran.13846577.html | U.S. says exercise by Israel seemed directed at Iran | False | By Michael R. Gordon and Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/business/worldbusiness/20iht-20usstox.13858891.html | U.S. stocks fall as investors worry about banks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-union.4.13863834.html | EU leaders argue over whom to blame for Irish treaty vote | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/europe/20iht-atease.1.13856909.html | Soccer becomes a game to love again | False | By John Vinocur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/news/20iht-20oxan-USAIR.13860919.html | UNITED STATES: Aerial tanker fight is blow to Air Force | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/asia/20iht-quake.3.13860940.html | Parents of quake victims accuse government of stalling | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edbeam.1.13856636.html | Biographers, start your engines | False | By Alex Beam | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/world/africa/20iht-zimbabwe.1.13853943.html | South Africa snubs effort to condemn Zimbabwe | False | By Neil MacFarquhar and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-20 | 2008-06-20 | https://www.nytimes.com/2008/06/20/opinion/20iht-edsocha.1.13856688.html | Survival of the fittest | False | By Paul Spencer Sochaczewski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/121arms.html | The Heart of the Story | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21renters.html | Rise in Renters Erasing Gains for Ownership | False | By Rachel L. Swarns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21concrete.html | Company Hired to Test Concrete Faces Scrutiny | False | By William K. Rashbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21sat3.html | From Brownfields to Greenbacks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/121obama.html | Campaign Dollars: Obamaâ€šÃ„Ã´s New Way | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21mayors.html | Fuel Costs Pinch Cities; Mayors Push Mass Transit | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/music/21wrig.html | Faith From the South, and a One-Man Band Too | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/technology/21online.html | Fake Gems, Genuine Appeal | False | By DAN MITCHELL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/worldbusiness/21gas.html | For Chinese, the Reality of Higher Gas Prices | False | By Jimmy Wang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/21arts-FOXTAKESTHUR_BRF.html | Fox Takes Thursday | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21oil.html | Why Is Oil So High? Pick a View | False | By Jad Mouawad and Diana B. Henriques | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21pass.html | Putting a Price on Free Passes for M.T.A. Board Members | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/theater/reviews/21oph.html | Get Thee to a 9unnery: Ophelia in Three Pieces | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21beer.html | Chief of Mexican Brewery Quits Busch Board | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/asia/21korea.html | Beef Furor Provokes a Turnover in Seoul | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/politics/21ads.html | Ready to Attack Obama, if Some Money Arrives | False | By Michael Luo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21sat2.html | The Court and Workers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/middleeast/21saudi.html | Limelight to Shine on Saudis at Energy Forum as Oil Prices Continue to Soar | False | By Robert F. Worth and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21cyclones.html | Not Ebbets Field, but Close Enough | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/design/21rudo.html | Time Is Running Out for a Celebrated Building | False | By David Hay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/othersports/21racing.html | After Failed Drug Test, Suspicions of Foul Play | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21beliefs.html | A Featured Spot for Rove Raises at Least One Eyebrow | False | By Peter Steinfels | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/golf/21miller.html | Miller Is Sorry for Comments About Mediate | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21offline.html | Avoiding the Gas Pumps | False | By PAUL B. BROWN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21sat4.html | Louisianaâ€šÃ„Â´s Latest Assault on Darwin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21jewish.html | Bloomberg, in Florida, Blasts Rumor About Obama | False | By Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/politics/21donate.html | Obama Cites Attack Ads as a Failing of the System | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/europe/21gitmo.html | Britain Sends Information on Suspect to the U.S. | False | By Raymond Bonner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/hockey/21nhl.html | Lightning Selects Forward With Top Pick in N.H.L. Draft | False | By Mark Pargas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21willets.html | Still Opposing Plan to Develop Willets Point, One Business Decides to Sell | False | By Javier C. Hernáˆ´sÂ²ndez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/theater/21tony.html | Broadwayâ€šÃ„Â´s Not Stale, So Why Are the Tonys? | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/washington/21arms.html | Dealer Accused of Selling Banned Munitions to Army | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/music/21idom.html | An Operaâ€šÃ„Â´s Homecoming, in a Newly Restored House | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21interview.html | Oilâ€šÃ„Â´s Perspective on Whatâ€šÃ„Â´s Behind the Energy Crisis | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/tennis/21tennis.html | Strange Habits of Successful Tennis Players | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/soccer/21sportsbriefs-EXHIBITIONIN_BRF.html | Exhibition in Chinatown | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21values.html | Pinpointing Bargains, Big or Small | False | By Conrad De Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21nocera.html | A.M.D. and Its War With Intel | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/europe/21briefs-CHECHENMASSG_BRF.html | Russia: Chechen Mass Grave Found | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21ford.html | Ford Delays New Pickup and Reduces Production | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21ethanol.html | U.S. May Free Up More Land for Corn Crops | False | By David Streitfeld | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21collins.html | Vice Is Nice | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/technology/21phone.html | Canadian Court Allows Phone Buyout to Proceed | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/television/21lewi.html | Solving the Crimes and Battling the Snobs | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/science/21blackhole.html | Swiss Particle Accelerator Deemed Safe | False | By Dennis Overbye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21shernoff.html | Michael Shernoff, 57, Gay-Health Therapist, Is Dead | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21blair.html | Sandbagged | False | By Joe Blair | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21solstice.html | Longest Day of the Year; Few Notice | False | By Anahad O'Connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/movies/21comi.html | Comics Convention Beckons Hollywood | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/washington/21diplo.html | Bush May End Term With Iran Issue Unsettled | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/baseball/21manuel.html | Manuel's Managing Style Has a Playful Phrase Book | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21brfs-DEALOVERWORK_BRF.html | Texas: Deal Over Worker's Death | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/crosswords/bridge/21card.html | A Friendly Break of Clubs in a Semifinal Match | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/music/21rem.html | R.E.M.: The Histories and Commentaries | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21flood.html | Hope and Caution as Some See Signs of Mississippi River's Retreat | False | By Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/baseball/21switch.html | Double-Barreled Pitcher Provides Shot of Confusion | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21heliport.html | Tourist Helicopter Rides Are Set to Be Phased Out | False | By Patrick McGeehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/21arts-BROOKLYNGAIN_BRF.html | Brooklyn Gains TKTS | False | By Campbell Robertson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/olympics/21men.html | Oft-Injured Gymnast Tries to Prove He Belongs on the Team | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/othersports/21outdoors.html | Taking His Cue From the Fish | False | By Peter Kaminsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/washington/21cong.html | With Flurry of Deals, and Eye on Calendar, Congress Clears Decks | False | By Carl Hulse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/asia/21briefs-OLYMPICTORCH_BRF.html | China: Olympic Torch Is in Lhasa | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21baltimore.html | Officials Raid Baltimore Mayor's Home | False | By Ian Urbina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/africa/21morocco.html | Hunger Strike by Hundreds of Islamists in Morocco Jails | False | By Souad Mekhennet | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/21arts-SMITHSONIANU_BRF.html | Smithsonian Unit Is Revamped | False | By Sarah Abruzzese | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/21arts-OPERACOMPANY_BRF.html | Opera Company Shifts | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/politics/21trade.html | McCain Pushes Nafta in Visit to Canada as Obama, Again, Defends His View | False | By Michael Cooper and John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21industry.html | A Mix of Sand, Gravel and Glue That Drives the City Ever Higher | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/baseball/21schilling.html | Surgery for Schilling, Career May Be Over | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/othersports/21hogs.html | Bacon a Hard Way: Hog-Tying 400 Pounds of Fury | False | By Michael Brick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/pageoneplus/21corrections1-001.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/yourmoney/21shortcuts.html | Choosing the Right Gift for a Graduate (Just Donâ€šÃ„Ã´t Send a Check) | False | By Alina Tugend | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21credit.html | Banks Trimming Limits for Many on Credit Cards | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/MOSTOFALLTHI_BRF.html | Most of All, This Farmer Needs a Hand | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/olympics/21athlete.html | In Chinaâ€šÃ„Ã´s Medal Factory, Winners Cannot Quit | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/baseball/21pins.html | Griffey Says His Focus Is on the Reds, Not the Rays | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/worldbusiness/21bizbriefs-MEXICANPESOS_BRF.html | Mexican Peso Strengthens on Rate Increase | False | By Dow Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21epstein.html | How to Complicate Habeas Corpus | False | By Richard A. Epstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/121kristof.html | The Gaza Blockade | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/worldbusiness/21hedge.html | Assets Rise at Charity Arm of Major Fund | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/africa/21zimbabwe.html | Opposition Strategist Denied Bail in Zimbabwe | False | By Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/pageoneplus/21corrections1-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/pageoneplus/21corrections1-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21amtrak.html | Travelers Shift to Rail as Cost of Fuel Rises | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/21arts-TWILIGHTSAGA_BRF.html | Twilight Saga Tour | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/asia/21china.html | Beijing Announces Traffic Plan for Olympics | False | By Jake Hooker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/olympics/21gymnastics.html | Dealing With More Than Just Olympic Trials | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/middleeast/21security.html | Big Gains for Iraq Security, but Questions Linger | False | By Stephen Farrell and Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/olympics/21lopez.html | Three Siblings Headed to Beijing in Tae Kwon Do | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/movies/21persson.html | Gene Persson, Film and Theater Producer, Dies at 74 | False | By Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21sat1.html | A Global AIDS Campaign Stalled | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/basketball/21knicks.html | Knicks Name 3 Assistant Coaches | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/europe/21italy.html | Italian Plan to Deal With Migrants Could Affect Residents Who Rely on Them | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21crane.html | Hewitt D. Crane, 81, Early Computer Engineer, Is Dead | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/washington/21aide.html | Former Bush Aide Testifies About C.I.A. Leak | False | By Neil A. Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21broker.html | After Duty, New Chance for Old Job | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/us/21dig.html | Big Dig Contractor Faces Charges in Tunnel Collapse | False | By Pam Belluck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/soccer/21sportsbriefs-NASHINCHINAT_BRF.html | Nash in Chinatown | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/baseball/21yankees.html | Mussina Sharp; Reds a Bit Sharper | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/sports/baseball/21mets.html | Manuelâ€šÃ„Â´s Merit System Pays Off for the Mets | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/nyregion/21trans.html | Restaurants Prepare for Big Switch: No Trans Fat | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/world/middleeast/21saleh.html | For Yemenâ€šÃ„Â´s Leader, a Balancing Act Gets Harder | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/arts/music/21enco.html | The Zany Spirit of Shaw, Adapted Into Operas | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21stox.html | Stocks Decline as Price of Oil Rises Sharply | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/opinion/21herbert.html | A Dubious Milestone | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/yourmoney/21money.html | 8 Reasons You Should Not Expect an Inheritance | False | By Ron Lieber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/education/21work.html | Land a Job, Then What? Graduates Adjust to Life With No Going Back | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 0001-01-01 | https://www.nytimes.com/2008/06/21/business/21charts.html | Price Increases Put Pressure on the Fed | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/africa/21iht-yemen.1.13870854.html | Yemeni president faces pressures from two sides | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/europe/21iht-britain.1.13870860.html | Britain turns over documents on torture claims | False | By Raymond Bonner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/europe/21iht-care.1.13870872.html | Italy struggles with immigrants and aging | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/24/travel/24iht-trberlin.1.13858804.html | Foraging in Berlin, where the art elite meets to eat | False | By Sam Sifton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/asia/21iht-21china.13870124.html | Beijing announces traffic plan for Olympics | False | By Jake Hooker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/business/worldbusiness/21iht-saudi.1.13870887.html | Saudis take risky step in holding global forum | False | By Robert F. Worth and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/asia/21iht-korea.1.13870899.html | U.S. and South Korea strike beef deal | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/sports/21iht-21athlete.13870081.html | Winners cannot quit China's medal factory | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/africa/21iht-morocco.1.13870875.html | Islamist prisoners stage hunger strike in Morocco | False | By Souad Mekhennet | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/business/worldbusiness/21iht-bonds.1.13872392.html | Buffet is likely to benefit from bond insurance turmoil | False | By Josh Funk | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/arts/21iht-idbriefs21A.13858551.html | Roxana Robinson's 'Cost' | False | By Leah Hager Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/americas/21iht-20nafta.13868562.html | McCain, in Canada, tackles the Nafta issue | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/africa/21iht-21security.13870119.html | Big gains for Iraq security, but questions linger | False | By Stephen Farrell and Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/business/worldbusiness/21iht-bell.1.13870881.html | Bell Canada buyout may proceed, Supreme Court rules | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/africa/21iht-iran.1.13870572.html | Evidence is mixed on Bush view of Iran | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/world/americas/21iht-indict.1.13870845.html | U.S. indicts 4 in Afghan ammunition case | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-21 | 2008-06-21 | https://www.nytimes.com/2008/06/21/arts/21iht-idbrief21B.13858554.html | C. D. Wright's 'Rising, Falling, Hovering' | False | By Joel Brouwer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22corx.html | Correction: Malthus Redux | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22pendleton.html | Constance Pendleton, Jason Gross | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22risen.html | The Executive Power Awaiting the Next President | False | By James Risen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22scap.html | Brooklynâ€šÃ„Â´s Stately Esplanade | False | By Christopher Gray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22lohr.html | For a Good Retirement, Find Work. Good Luck. | False | By Steve Lohr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22cablect.html | Deciphering the Choices With a New TV Provider | False | By Fran Silverman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22polnj.html | Navigating the Road to Budget Harmony | False | By Richard G. Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22immigct.html | Breaking Down Barriers to Get Parents Involved | False | By Margaret Farley Steele | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22glover.html | Maria Glover, Derek Ho | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22-corrections-01.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22lance.html | Itâ€šÃ„Â´s Not About the Bike | False | By Allen Salkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22FRENZEL.html | Benee Frenzel, Michael Meade | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22COMroyal.html | New Cruise Ship to Feature â€šÃ„Â²Aquatheaterâ€šÃ„Â´ | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/22inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22tort.html | To the Trenches: The Tort War Is Raging On | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/politics/22donate.html | McCain Rises and Obama Dips in Fund-Raising for May | False | By Leslie Wayne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Letters-t-1.html | Letters | Whoâ€šÃ„Â´s the Victim? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/world/africa/22zimbabwe.html | Assassins in Zimbabwe Aim at the Grass Roots | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/washington/22ksm.html | Inside a 9/11 Mastermindâ€šÃ„Â´s Interrogation | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22backpage-ENERGYANDTAR_LETTERS.html | Letters: Energy and Tariffs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22DATEbook.html | Datebook | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Letters-t-3.html | Letters | Donâ€šÃ„Â´t Meet the Parents | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/world/europe/22fly.html | Air Travel and Carbon on Increase in Europe | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22deal1.html | Condos at Pedigree Prices | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22CONNOLLY.html | Sara Connolly, Matthew DelRosso | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22lizo.html | Trading Compost for Condos | False | By Valerie Cotsalas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22WOOD.html | Courtland Wood, Trey Colantonio | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/jobs/22mgmt.html | Waistlines Expand Into a Workplace Issue | False | By Kelley Holland | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22mets.html | Martâ˜sâ‰nezi€šÃ„Ã´s Pitches Float as Mets Sink in Thin Air | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/olympics/22gymnastics.html | Paul Hamm Among Two to Win Olympic Berths | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22curlee.html | Alexi Curlee, Henry Cashen III | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22deal2.html | A Fortunate Mistake | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22fox.html | Depleted in Dairyland | False | By Lauren Fox | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22ohanlon.html | The State of Iraq: An Update | False | By JASON CAMPBELL, MICHAEL Oâ€šÃ„Â HANLON and AMY UNIKEWICZ | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/technology/22novel.html | In Search of Perfect Harmony, Through Software | False | By Anne Eisenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Dierbeck-t.html | When Brothers Collide | False | By Lisa Dierbeck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22sealli.html | Healed, Seal Returns to Hamptons Waters | False | By John Holl | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/22leed.html | The New Trophy Home, Small and Ecological | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22artswe.html | Installations Worthy of the Name | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/basketball/22workout-anatomy.html | Anatomy of a Workout | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Letters-t-2.html | Quote, Unquote | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22COMhertz.html | Hertz Changes Way it Charges for Gas | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22para.html | Amid the Merengue, Notes of Discord | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22shea.html | New Coach for Pelfrey but the Same Old Goals | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22mort.html | A Close Look at All Those Fees | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22TCXN-002.html | Correction: Buy Me Some Sushi and Baby Back Ribs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/yourmoney/22fund.html | Are Small-Cap Stocks Signaling a Recovery? | False | By Paul J. Lim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/theater/22solo.html | Firing Back at Gay Bashers, Bawdily | False | By Alexis Soloski | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22Style-t.html | The Avant Gardener | False | By ARMAND LIMNANDER | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/politics/22dole.html | Two Republican Contenders Whose Similarities Are Mostly Skin Deep | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Brouwer-t.html | Counting the Dead | False | By Joel Brouwer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/tennis/22nadal.html | Dominating Nadal Stirs Rare Wimbledon Debate | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Cohen-t.html | That Summer in Maine | False | By Leah Hager Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22burke.html | Susan Burke, Michael O'Neal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22cvs.html | Bar Near Series Tries to Avoid the Last Call | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22hui.html | Karen Hui and George Parker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22pollack.html | Getting to the Grass Roots | False | By Donald Ray Pollock | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22nail.html | They're Her Colors. The Rest of Us Just Wear Them. | False | By Amanda Prischak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22TCXN-001.html | Correction: On the Trail of a Sustainable Feast in Sonoma | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22eilperin.html | Juliet Eilperin, Andrew Light Jr. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22njzo.html | Hoboken Weathers the Market | False | By Antoinette Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22corrections.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22agingwe.html | Finding Solutions, Together | False | By Juli S. Charkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22berndt.html | Emma Berndt, Eric Budish | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22shreve.html | Will Hoosiers See Blue? | False | By Porter Shreve | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22corx.html | Correction: Rank and File | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Holbrooke-t.html | Real W.M.D.'s | False | By Richard Holbrooke | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/hockey/22hockey.html | With N.H.L. Draft Over, the Heavy Lifting Begins | False | By Mark Pargas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22wine.html | An Alsatian With Finesse | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/washington/22medicare.html | Agency Sees Theft Risk for ID Card in Medicare | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22gendal.html | Lauren Gendal, River Elliott | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22love.html | How My Husband Won Back My Vote | False | By Andrea Neighbours | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/22alsmail-BALLETDEPART_LETTER.html | Ballet Departures: Life After New York | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Saletan-t.html | Neuro-Liberalism | False | By William Saletan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22disp.html | Brooklyn for Sale | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22Plastics-t.html | Sea of Trash | False | By Donovan Hohn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/22-corrections-02.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/world/asia/22korea.html | South Korea and U.S. Reach Deal on Beef Imports | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22Rogers-t.html | A Green Coal Baron? | False | By Clive Thompson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22gret.html | How Big a Payday for the Pay Consultants? | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Letters-t-5.html | Letters | Tough Enough | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22listingswc.html | Events in Westchester | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Itzkoff-t.html | Music Chronicle | False | Reviews by Dave Itzkoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22journeys.html | Goya Framed by His City, Madrid | False | By Andrew Ferren | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/music/22play.html | A World of Censorship, With Sounds to Jog By | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/l22wage.html | To Help Those on the Lowest Rungs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22music.html | A Fine Day for Music, No Matter Your Taste | False | By Colin Moynihan and Ray Rivera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22composerwe.html | Honoring the â€šÃ„ÃºUphill Battleâ€šÃ„Â´ of a Champion of New Choral Music | False | By Roberta Hershenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | | https://www.nytimes.com/2008/06/22/fashion/weddings/22bahrenburg.html | Casey Bahrenburg, Gregory Forbes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-q4-t.html | Is He the Ticket? | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22PUSHKAR.html | Katherine Pushkar, Eric Barrow | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22gssnj.html | New Yorkers Find Fuel They Canâ€šÃ„Â´t Pass Up | False | By Charles Delafuente | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22greenwe.html | For an Old Cape Cod, a Modern, Green Redo | False | By Nicole Neroulias | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22habi.html | A â€šÃ„ÃºCareer Girlâ€šÃ„Â´ Finally Settles Down | False | By Dan Shaw | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22farmli.html | Rural Legacy | False | By Bruce Lambert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22THOMSEN.html | Katherine Thomsen, Raymond Biersbach | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/othersports/22nhra.html | Robbed of His Sight, a Car Owner Maintains His Vision | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22Rwomenct.html | An Increasing Appeal of Starting a Business | False | By Tina Kelley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22checkin.html | Sydney, Australia: The Storrier | False | By JAIME GROSS | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22hitect.html | Fresh Cuts for the Barbie | False | By Christopher Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22colwe.html | Iâ€šÃ„Â´m Richard the Ad Exec, Iâ€šÃ„Â´ll Be Your Waiter Today | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22grad.html | Does 8th-Grade Pomp Fit the Circumstance? | False | By Jan Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/22vecoli.html | R. J. Vecoli, Historian Who Studied Immigrants, Is Dead at 81 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22pubed.html | Pantsuits and the Presidency | False | By Clark Hoyt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22ROBERTS.html | Anna Roberts, Alan Ostroff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22qa-002.html | Renewal Leases and Landlordsâ€šÃ„Ã´ Obligations | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22vows.html | Michelle Mead and John Armor | False | By Devan Sipher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22mermaid.html | Rite of Summer Turns a Little Serious | False | By Annie Correal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22boite.html | Friends in High Places | False | By Marshall Heyman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22mainli.html | Orthodox Jewsâ€šÃ„Ã´ Request Divides a Resort Village | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22maker.html | Wall Streetâ€šÃ„Ã´s Fading Crush on G.E. | False | By Nelson D. Schwartz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-ethicist-t.html | Donâ€šÃ„Ã´t Tell When Hiring | False | By Randy Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/basketball/22score.html | When Height Becomes a Tall Tale | False | By Noah Liberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22TRAINER.html | Anne Trainer, Andrew Garcia | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22klein.html | Meredith Klein, Ryan Buckley | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/world/asia/22torch.html | Olympic Torchâ€šÃ„Ã´s Tibet Visit Is Short and Political | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-idealab-t.html | Network Nation | False | By Dalton Conley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22listingsNJ.html | Events in New Jersey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/commercial/22sqft.html | Sure, Land Is Cheaper. So Is It Time to Buy? | False | BY Vivian Marino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/automobiles/22DASH.html | Web Access on the Dash | False | By Roy Furchgott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22SHAUGHNESSY.html | Katharine Shaughnessy, Eric Southard | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22artsnj.html | Pathways to the Spirit World | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22COMme.html | An ME Hotel to Open in Barcelona | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22yankees.html | One Mistake Unravels Solid Start for Giese | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22Rgen.html | Some Commutes Are Just Too Short | False | By Anthony DePalma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22disclosure.html | Some Severance Deals at Utility Required Silence | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/music/22waki.html | And the Band Honked On | False | By Daniel J. Wakin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22scxn-001.html | Corrections: Yes, Dear. Tonight Again. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22serial-t.html | Mrs. Corbettâ€šÃ„Ã´s Request | False | By Colin Harrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/jobs/22boss.html | Keep the Rejection Letters | False | By HAMID MOGHADAM; as told to PATRICIA R. OLSEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22food.html | Food Stamps Buy Less; Families Are Hit Hard | False | By Leslie Kaufman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22hunt.html | Staying in the Comfort Zone | False | By Joyce Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22green.html | Love, Honor, Leave No Carbon Footprint | False | By Jennifer Conlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22rich.html | Now That We've â€šÃ„Ã´Won,â€šÃ„Ã´ Letâ€šÃ„Ã´s Come Home | False | By Frank Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22view.html | What Happens if We're Wrong? | False | By PETER L. BERNSTEIN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/television/22evan.html | In Living Color, the Honeymoon Was Over | False | By Greg Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22surfacing.html | From Pickles to Paintings in New Yorkâ€šÃ„Ã´s Lower East Side | False | By Mary Billard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/design/22spea.html | Death Can Be a Canny Career Move | False | By Dorothy Spears | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22every.html | Can the Fed Answer All the Alarms? | False | By Ben Stein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22zipnj.html | Zipcars Offering Transit Riders a Supplemental Way to Travel | False | By Nate Schweber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22sun2.html | A Victory for Women | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-lede-t.html | The New Pariahs? | False | By Noah Feldman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22choice.html | Reminders of Paris in Londonâ€šÃ„Ã´s Truly English Food | False | By Henry Shukman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22winenj.html | At Wine Superstores, Tastings Are Just the Start | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/crosswords/chess/22chess.html | A 17-Year-Old From Norway Is Poised to Grab No. 1 Ranking | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/world/europe/22turkey.html | In Turkey, Bitter Feud Has Roots in History | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22weekend.html | Are You Ready for Some Gaelic Football? | False | By Seth Kugel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/television/22cart.html | Sunny Cable Ratings Under Blue Skies | False | By Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22RESNICK.html | Jolene Resnick, Aaron Travis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22Rhome.html | The List, Where Intent Meets Action | False | By Akiko Busch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22count.html | See the Economy Through the Eyes of Its C.E.O.â€šÃ„Ã´s | False | By Phyllis Korkki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/122editors.html | Unsung, They Burnish Words to a Final Shine | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/world/europe/22chadwick.html | Henry Chadwick, Scholar of Early Christianity, Dies at 87 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22munro.html | Erika Munro, Keith Kennerly | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/122gay.html | Our Gay Marriage, for Love and for Principle | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22qu-001.html | A Case of Liability and a Leaky Ice Maker | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/movies/22lim.html | Soft-Core Auteur Turns Attention to Radicals | False | By Dennis Lim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22sun1.html | Iraq Oil Rush | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22imahiyerobo.html | Joyce Imahiyerobo, Ivan Ip | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/politics/22obama.html | National Push by Obama on Ads and Turnout | False | By Jim Rutenberg and Christopher Drew | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22budimova.html | Irena Budimova, Peter Shiba | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22death.html | Man Fatally Shot After Car Crash | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/22resettle.html | Leaving Home Behind to Escape a Nightmare | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/golf/22ochoa.html | Keeping Faith, Ochoa Takes Magical Tour | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/design/22pogr.html | Iâ€šÃ„'m the Designer. My Clientâ€šÃ„'s the Autocrat. | False | By Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22cov.html | Fighting Foreclosure on Staten Island | False | By Elizabeth A. Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22letters-THECANALSOFV_LETTERS.html | Letter: The Canals of Venice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22martin.html | Shannon Martin, Landon Nordeman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22scott.html | Alexis Scott, Michael Faber | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/media/22steal.html | When the Comedy Is Lost in Translation | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22letters-FOODANDBASEB_LETTERS.html | Letter: Food and Baseball | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22livi.html | A Slice of Europe Near the East River | False | By Deborah Baldwin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22dowd.html | The Carla Effect | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22wayser.html | Leona Wayser, Martin Gordon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22RwomenNJ.html | Becoming the Boss | False | By Tina Kelley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/automobiles/22SOUND.html | Boutique Audio Systems: 1,000 Watts of Luxury | False | By John R. Quain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22hours.html | 36 Hours in Mumbai | False | By Anand Giridharadas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/movies/22ande.html | Low-Cost Film With Friends in High Places | False | By John Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/golf/22gregory.html | When Walking the Course Is a Courageous Act | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22book.html | A Circle of Women, Discovered on a Stoop | False | By Dulcie Leimbach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22Food-t-002.html | Summer Bagna Cauda With Vegetables | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22SOCCX-002.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/22midwest.html | Call for Change Ignored, Levees Remain Patchy | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Crime-t.html | Shallow Graves | False | Reviews by Marilyn Stasio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/washington/22military.html | At Odds With Air Force, Army Adds Its Own Aviation Unit | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/movies/22onst.html | Pixar Gambles on a Robot in Love | False | By Katrina Onstad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Corrections-1.html | Correction: Mass-Market Paperback Fiction Best-Seller List | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22rest.html | Heat Beaters | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22reading.html | Reading File | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22KERMAN.html | Lewis Kerman and Clark Trafton | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22towns.html | Of Two Guatemalans, the Road to Mt. Kisco and Divergent Fates | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22wczo.html | The Lure of Cutting the Middleman | False | By Elsa Brenner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22pregnant.html | Heâ€šÂ‚Â´s Pregnant. Youâ€šÂ‚Â´re Speechless. | False | By Guy Trebay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22MORRIS.html | Caroline Morris, Jeffrey Miller | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22schweiger.html | Melissa Schweiger, Mitchell Kleinman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22BROWN.html | Jennifer Brown, Michael Dymnicki | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22boylan.html | A Political Shell Game | False | By Jennifer Finney Boylan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22Food-t-001.html | Family Meal | False | By Allen Shawn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22dineli.html | Dinner â€šÂ‚Â‘Platesâ€šÂ‚Â´ That Are Priced for the Economy | False | By Joanne Starkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22oberle.html | Kelly Oberle and Joseph Tweed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/politics/22kerry.html | Veterans Rebut â€šÂ‚Â‘Swift Boatâ€šÂ‚Â´ Charges Against Kerry in Answer to Challenge | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22itzkoff.html | The Shootout Over Hidden Meanings in a Video Game | False | By Dave Itzkoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22buts.html | Drew Shows Presence in Ortizâ€šÂ‚Â´s Absence | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22prom.html | This Strange Thing Called Prom | False | By Brooke Hauser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22letts.html | Letters | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22deal3.html | Through the Eyes of a Webcam | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Letters-t-4.html | Letters | Cream Rises | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Hirschorn-t.html | Success Story 2 | False | By Michael Hirschorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/22alsmail-NEEDTOBRANCH_LETTERS.html | Need to Branch Out | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/theater/22mcge.html | Retirement Eludes a Multitasker | False | By Celia McGee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22SOCCX-001.html | Corrections: Alexandra Melby, Andrew Farnum | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22playhousew.html | Sale of Farm to Developer Is Under Way | False | By Nancy Haggerty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/basketball/22workout.html | An Aching Reporter Feels the Pain of a Predraft Workout | False | By Pete Thamel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-safire-t.html | Presents of Mind | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22suits.html | Manhattan Magic, on Screen and Off | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22madmen-t.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Has Its Moment | False | By Alex Witchel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22parkli.html | Inching Along on a Master Plan for Jamesport | False | By John Rather | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22boyle.html | Caitlin Boyle, Curtis Ellis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22nite.html | She Is What She Eats | False | By Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/othersports/22prix.html | Renault Is Trying to Stop Its Stalling | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Corrections-3.html | Correction: Review of â€šÃ„Â²The Legend of Colton H. Bryantâ€šÃ„Â´ | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22theaterct.html | Confronting the Extreme, but Showing Restraint | False | By Sylviane Gold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/22alsmail-RUSSELLTDAVI_LETTERS.html | Russell T Davies: A Better Take | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22cat.html | At the End of a Leash, a Surprise | False | By Caroline H. Dworin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22data.html | A Rough Week in a Rough Year for Stocks | False | By Jeff Sommer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22vecsey.html | For Mets, Thereâ€šÃ„Â´s Enough Blame to Go Around | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22lett.html | Remembering a Father, Adored but Distant | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22Matter-t.html | Itâ€šÃ„Â´s About...Nothing | False | By Alix Browne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22Foraging.html | Jakarta: Jalan Surabaya | False | By Erika Kinetz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22housing.html | In Confronting the Foreclosure Crisis, a Bill Strikes a Balance | False | By Manny Fernandez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22MARA.html | Lauren Mara, Steven Chaput | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22marglin.html | Jessica Marglin, Nathan Perl-Rosenthal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22colnj.html | A Quest That Brought Lady Liberty Closer | False | By Kevin Coyne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22colct.html | In Search of Local Produce, but Coming Up Short | False | By Gerri Hirshey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22CARR.html | Lydia Carr, Michael Corey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Royte-t.html | Night Moves | False | By Elizabeth Royte | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22fyi.html | Grand Central Sunspots | False | By Michael Pollak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/22alsmail-REMEMBERINGF_LETTERS.html | Remembering Fuller: Passing on Inspiration | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/travel/22berlin.html | Berlin, the Big Canvas | False | By Sam Sifton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22sportsli.html | A Hamptons Store With a Storied Past | False | By Aileen Jacobson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/media/22celeb.html | Nothing Sells Like Celebrity | False | By Julie Creswell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22hertzog.html | Lauren Hertzog, James Fields | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/theater/22celi.html | A Lone King Lear on the Lone Prairie | False | By Celia McGee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22marx.html | Trying to Save a Link to a Legend and an Era | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/automobiles/22OLDER.html | As the Roads Turn Gray, Ways to Make Driving Safer | False | By Tanya Mohn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/music/22hsu.html | Party Titans, Updating Discoâ€šÃ„Â´s Sound | False | By Hua Hsu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22colli.html | One Mall, Two Realities. The Builderâ€šÃ„Â´s Is Winning. | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22nitsli.html | These Days, Nitpickers Make House Calls | False | By Jacqueline Mroz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22fune.html | The Demography of Death | False | By Damian Ghigliotty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22CINELLA.html | Christine Cinella, Patrick McCurdy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Hirsh-t.html | The Greed Beat | False | By Michael Hirsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22vinesli.html | Hereâ€šÃ„Â´s to the 4th | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-consumed-t.html | Tinkererâ€šÃ„Â´s Toy | False | By Rob Walker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Heilbrunn-t.html | â€šÃ„Â¿Not My Faultâ€šÃ„Â´ | False | By Jacob Heilbrunn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22sun4.html | Strawberry Fields, Wherever | False | By Lawrence Downes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/realestate/22post.html | Buildingâ€šÃ„Â´s Auction Ends Feud | False | By C. J. Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/jobs/22shifting.html | Fighting a War Against Distraction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/22chips.html | Cashing In the Chips, Even When the Casino Is Long Gone | False | By Steve Friess | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22friedman.html | Mr. Bush, Lead or Leave | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/McInerney-t.html | The Devil Wears Nada | False | By Jay McInerney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22housect.html | Preservationists and Historic Homeâ€šÃ„Â´s Owner Stuck in a Battle | False | By Cynthia Wolfe Boynton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22letters-t.html | Letters: The Architecture Issue | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22musicalct.html | Having Their Moments With Porter | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/technology/22proto.html | Predicting Where Youâ€šÃ„Â´ll Go and What Youâ€šÃ„Â´ll Like | False | By Michael Fitzgerald | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Kerr-t.html | Eleanor and Francis | False | By Sarah Kerr | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22bronner.html | Israel in the Season of Dread | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/baseball/22guillen.html | For Guillâ€šÃ©n, Passion Is No Ordinary Word | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22GORDY.html | Tracey Gordy and Philip Prothro | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22VANSCIVER.html | Courtenay Van Sciver, Peter Washkowitz | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/22alscorr.html | Correction: The Love Song of R. Buckminster Fuller | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22intl.html | For Overseas Shares, the Sure Bet Is Over | False | By Conrad De Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22dinewe.html | Bakeries Where Cake Is a Many-Layered Thing | False | By Alice Gabriel | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Jennings-t.html | 12 Innocent Men | False | By Jay Jennings | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22lives-t.html | International Touch Lines | False | By Ian Klaus | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22kurnit.html | Ara Kurnit, Eric Weinberg | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22dinect.html | Newcomerâ€šÃ„Â´s Fresh Start, From Name to Menu | False | By Patricia Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/review/Corrections-2.html | Correction: Review of â€šÃ„Â²American Nerdâ€šÃ„Â´ | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22seeger.html | At a Roadside Vigil, an Iconic Voice of Protest | False | By Dennis Gaffney | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22battlegrounds.html | Battlegrounds | False | By Whitney Terrell, Porter Shreve, Donald Ray Pollock, Lauren Fox and Jennifer Finney Boylan | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22benton.html | Tyrie Benton, Adam Kauff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22davidson.html | Beth Davidson, Clifford Lopate | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22tanen.html | When Reining In an Imperial President Was the Conservativesâ€šÃ„Â´ Cause | False | By Sam Tanenhaus | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/soccer/22soccer.html | U.S. Women Triumph in South Korea | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/22cheer.html | Wheels of Fortunes: A Car Dealer to the Stars | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/22deutsche.html | Turning a Ruinous Fire at the Deutsche Bank Tower Into a Demand for Change | False | By Javier C. Hernâ€šÃ¡ndez | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/thecity/22golf.html | Far From the Fairways, Unpopular Visitors | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22polct.html | Special Legislative Session Fruitful, to Some | False | By Gregory B. Hladky | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22Eisenberg.html | Jennifer Eisenberg, Benjamin Middleman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22artsli.html | At the Comedy Festival, With Jokes and an M.B.A. | False | By Terry Kelleher | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/automobiles/autoreviews/22AUTO.html | New-Age Mutant Ninja Wagons | False | By Ezra Dyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/reviewMitchell-t.html | Sick Days | False | By Emily Mitchell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22kristof.html | The Two Israels | False | By Nicholas Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22pattee.html | Mary Dailey Pattee, Paul Desmarais | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22indiafood.html | In Fertile India, Growth Outstrips Agriculture | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22FREIREICH.html | Abigail Freireich, Mark Weinsier | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22sun3.html | With Friends Like Angelo . . . | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22denburg.html | Elizabeth Denburg, Jake Brooks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/opinion/22terrell.html | This Budâ€šÃ„‚Ã´s for the Candidates | False | By Whitney Terrell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22gbitenj.html | A Cornucopia of Produce | False | By Kelly Feeney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/reviewEdChoice-t.html | Editorâ€šÃ„‚Ã´s Choice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/22social.html | Do as I Say, Not as They Do | False | By Philip Galanes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/weekinreview/22leibovich.html | The Great American Float | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/business/22backpage-THEPOWEROFWO_LETTERS.html | Letters: The Power of Words at the Federal Reserve | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/magazine/22wwln-medium-t.html | Family-Size | False | By Virginia Heffernan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/nyregionspecial2/22dinenj.html | In Quest of Perfection, a Menu to Please | False | By Karla Cook | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22bird.html | Bed-Stuyâ€šÃ„‚Ã´s Long-Playing Music Man | False | As told to Saki Knafo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/books/reviewJulius-t.html | The Lying Dutchman | False | By Anthony Julius | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/fashion/weddings/22TERIAN.html | Juliana Terian, Bruce Gilbert | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/arts/dance/22laro.html | Learning to Dance, Even to His Own Beat | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/sports/golf/22pga.html | On a Forgiving Course, Cink Relaxes and Thrives | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/us/politics/22campaign.html | Obama Urges Mayors to Focus on Urban Growth, but Not to Expect Increased Federal Aid | False | By John M. Broder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22dust.html | The Sound and the Furious | False | By Saki Knafo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/iht-edcollins.1.13881635.html | Vice is nice | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-net23.1.13879853.html | The race is on: Get your own Internet domain | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-iraq.4.13890011.html | Suicide bomber strikes in Iraq, killing 15 | False | By Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-motogp22.13893117.html | World champion Casey Stoner returns to form with victory in Donington, England | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-soccerafrica22.13890027.html | Nigeria first into final phase of the African qualifiers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edoil.1.13881719.html | A mad scramble for Iraq's oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-typhoon.1.13882909.html | Deadly typhoon batters Philippines | False | By Carlos Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-research23.1.13861329.html | Market research is getting a makeover | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22steal.13876141.html | When the comedy is lost in translation | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22alzheimers.13896578.html | Researchers find a clue in battle against Alzheimer's | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-oil.4.13892662.html | At Saudi meeting, calls for action on oil prices, but little agreement | False | By Robert F. Worth and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-srmen.1.13878338.html | Nadal's domination stirs rare debate at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22proto.13879843.html | Predicting where you'll go and what you'll like | False | By Michael Fitzgerald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-ten22.13893275.html | Wimbledon warmups winners: Ferrer, Tanasugarn in Netherlands; Karlovic in Nottingham and Radwanska in Eastbourne | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/style/22iht-rsima.html | Weak dollar puts America outside luxury's "Golden Triangle" | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-zimbabwe.3.13889640.html | Citing violence, Zimbabwean opposition leader quits race | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-migrants.4.13893156.html | Italy struggles with immigration and aging | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edowd.1.13881722.html | The Carla effect | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-turkey.4.13892826.html | Turkey's power struggle is an old feud | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-clareyforumfour22.13892092.html | Wimbledon preview part four: The roof, and other thoughts | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-baseinter22.13889455.html | Interleague: Roundup for Saturday and Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-markets23.1.13878164.html | Rising inflation vs. slowing growth: A dilemma for interest rate policy | False | By Jeremy Gaunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-iran.4.13893561.html | Is Bush resigned to a more powerful Iran? | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22midwest.13880149.html | Call for change ignored, levees remain patchy | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22arms.13897148.html | Dealer accused of selling banned munitions to U.S. Army | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-gop.4.13889868.html | In McCain, Democrats see shades of Dole run | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-soccerconcacaf22.13889969.html | Mexico, Costa Rica and Guatemala reach last 12 in CONCACAF | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22ksm.13873332.html | Inside a 9/11 mastermind's interrogation | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edlieven.1.13881716.html | Three strikes and we're out | False | By Anatol Lieven and Alexis Rowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-motorformulaone22.13886699.html | Felipe Massa wins French Grand Prix and takes overall lead | False | By Alan Baldwin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-opposition.4.13897512.html | No end to the terror in Zimbabwe | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-power.1.13884085.html | Guantá̈såˆnamo case marks a divide between Obama and McCain | False | By James Risen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-22germany.13885918.html | Leader of German's Social Democrats denounces 'cowardly' critics | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-SRGRASS.1.13878454.html | Outsiders keep stars wary of danger in the grass | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-york.4.13894118.html | New York prepares for life after trans fats | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-letter.2.13883587.html | Obama and McCain put some reverse spin on trade and taxes | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-golfmen22.13891108.html | Martin Kaymer wins BMW Open with playoff birdie after blowing six-stroke lead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-paris.4.13891143.html | Concerns rise in France after Jewish teen is attacked | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-opposition.1.13881113.html | No end to the terror in Zimbabwe | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-autos.1.13879155.html | In Dubai, gas guzzlers are in | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-obama.4.13895926.html | Obama plans to take campaign to Republican bastions | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-homes.1.13878463.html | A new ranking makes a green home the place to own | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-air.4.13894652.html | EU seeks to overhaul air traffic control | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-net23.1.13884088.html | The race is on to get your own Internet domain | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edcohen.1.13881632.html | Roger Cohen: The fight for Turkey | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-letter.1.13877049.html | Obama and McCain put some reverse spin on trade and taxes | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-typhoon.4.13895385.html | More than 800 missing after Philippine ferry capsized amid deadly typhoon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-22russia.13874417.html | A Dutchman leads the Russians into the final four | False | Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-afghan.1.13882962.html | NATO, in 'self defense,' fires across border into Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-22turkey.13877020.html | In Turkey, bitter feud has roots in history | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-22philippines.13876881.html | Scores die and ship sinks in storm in Philippines | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-invest23.1.13878445.html | Malaysia can expect competition for Islamic investing | False | By Sieed Azhar and Umesh Desai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-CRICKET.1.13880194.html | Switch-hitting makes its debut: Legal, but is it fair? | False | By Huw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-zimbabwe.4.13895748.html | Citing violence, Zimbabwean opposition leader quits race | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-turkey.1.13880093.html | Turkey's power struggle an old feud | False | By Sabrina Tavernise | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-terror.1.13882178.html | To get secrets from a hard-core terrorist, one interrogator spoke softly | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22beef.13880640.html | New protests in Seoul stop deal on U.S. beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-soccerasia22.13890008.html | Japan and Sout Korea finish first in their Asian groups | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-deal23.1.13880010.html | London Stock Exchange declines as buyout prospects dim | False | By Daisy Ku | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |