Exhibit H62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-levees.1.13878070.html | Calls to unify Mississippi River levee system went unheeded | False | By Monica Davey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-motorresults22.13886236.html | French Grand Prix Results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22celeb.13876488.html | Nothing sells like celebrity | False | By Julie Creswell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-morg23.1.13877987.html | Consultants on executive pay: How much are they paid? | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/style/22iht-rcav.4.13891080.html | Roberto Cavalli: Bohemian safari | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-PRIX.3.13889774.html | Felipe Massa, a Ferrari understudy, gets star role at Magny-Cours | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22OILstatementfw.13891986.html | Communiqué from the Saudi energy meeting | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-refugee.1.13879366.html | Iraqi refugee copes in California | False | By Neil MacFarquhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-vp.1.13881728.html | A U.S. election tradition: Leaking names of potential running mates | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/travel/22iht-22berlin.13882912.html | Berlin, the big canvas | False | By Sam Sifton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-obit.1.13883825.html | Henry Chadwick, Anglican scholar, dies at 87 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/style/22iht-rdolce.4.13891074.html | Hedging their bets: Pajamas prevail | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-zimbabwe.2.13883795.html | Zimbabwe opposition leader withdraws from race | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/news/22plasticst.13879962.html | Sea of trash | False | By Donovan Hohn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-obama.1.13881160.html | Obama plans to take campaign to Republican bastions | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edfriedman.1.13881710.html | Addicted to oil | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22novel.13876871.html | In search of perfect harmony, through software | False | By Anne Eisenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/style/22iht-rmiss.4.13891111.html | The Scarf | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edsafire.1.13881725.html | Summer reading for the word-wary | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-RUGBY.1.13880582.html | All Blacks win 2 tests, but lose 2 stars | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-cyc22.13893237.html | Roman Kreuziger wins Tour de Suisse for biggest victory of career | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-torch.1.13880207.html | With Olympic torch (briefly) in Tibet, China assails Dalai Lama | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22leed.13879629.html | The new trophy home, small and ecological | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-econ23.1.13878238.html | Inflation risk overtakes credit crisis as focus of central bankers | False | By Steven C. Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-migrants.1.13879021.html | Italy struggles with immigration and aging | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22obama.13876989.html | Obama plans national push on ads and turnout | False | By Jim Rutenberg and Christopher Drew | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-mood.1.13880146.html | Gloomy mood envelops Israel despite Gaza truce | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22indiafood.13874331.html | India's growth outstrips crops | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-22oilfw.13883828.html | Saudi Arabia prepared to pump more oil | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-21amtrak.13883266.html | Travelers shift to rail as cost of fuel rises | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-russia.4.13893278.html | Veteran opposition leader leaves top post in Russia | False | By Sophia Kishkovsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edaids.1.13881534.html | A global aids campaign stalls in the U.S. Senate | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-ad23.1.13880384.html | Ad executives keep a weather eye on Google and Microsoft | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-22zimbabwe.13876909.html | Assassins in Zimbabwe aim at the grass roots | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/africa/22iht-opposition.3.13888890.html | No end to the terror in Zimbabwe | False | By Barry Bearak and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-PRIX.4.13892137.html | Felipe Massa, a Ferrari understudy, gets star role at Magny-Cours | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-typhoon.3.13889631.html | Deadly typhoon batters Philippines | False | By Carlos Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-campaign.4.13895433.html | Candidates clash over oil prices | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/europe/22iht-german.4.13891120.html | A 'very difficult' time for the Social Democrats in Germany | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-22dole.13878341.html | Two Republican contenders whose similarities are mostly skin deep | False | By Adam Nagourney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-terror.4.13894750.html | To get secrets from a hard-core terrorist, one interrogator spoke softly | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-peso.1.13880652.html | International Monetary Fund cuts growth forecast for the Philippines | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/asia/22iht-thailand.1.13880682.html | Thai leader agrees to step down if no-confidence vote succeeds | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-22eurosoccer.html | Olé'sÂ© for Spain as Italy pays penalty in shootout, 4-2 | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/opinion/22iht-edletters.1.13881713.html | Favoritism and Boeing; The media and the economy; A record road trip; A minister's makeup | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-SRQUIRK.1.13878528.html | As tennis pressure mounts, creatures of habit emerge | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-base.1.13879670.html | The fire and the passion: Taming the White Sox manager | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/world/americas/22iht-journal.4.13893081.html | Prison orchestras offer hope in Venezuela | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/23/technology/23iht-novel23.1.13858729.html | Celemony Software: Botox for recorded music | False | By Anne Eisenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/sports/22iht-soccer.1.13881324.html | Idle hands are enemy of winning footballers | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 2008-06-22 | https://www.nytimes.com/2008/06/22/business/worldbusiness/22iht-tort.4.13893199.html | U.S. battle over business lawsuits goes on | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-22 | 0001-01-01 | https://www.nytimes.com/2008/06/22/nyregion/thecity/22corr01.html | Falcon Cam | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/asia/23skorea.html | Doubts in South Korea Halt Deal to Restart U.S. Beef Imports | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23choi.html | New CDs | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/23corrections-08.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/television/23high.html | A High School Finds Itself Left Behind and Drowning | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23darwin.html | Philadelphia Set to Honor Darwin and Evolution | False | By Jon Hurdle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23staten.html | Republican Running for House Dies at 67 | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/tennis/23tennis.html | Grass Puts Past Champions on Firmer Ground | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/design/23arts-LOOTEDANTIQU_BRF.html | Looted Antiquities Returned to Iraq | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/television/23heav.html | A Band Rocking and Rolling Past a Few Barriers | False | By Andy Webster | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/middleeast/23saudi.html | Agreements Are Elusive at Oil Talks in Saudi Arabia | False | By Robert F. Worth and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/basketball/23rhoden.html | Old World Lesson for the New N.B.A. | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23cheo.html | Vintage Salsa From a Suave Crooner and Percussive Rhymer | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23cure.html | The Cure Mopes Through Town With Songs of Love, Endings and War | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23cleanup.html | In Iowa, Lifeâ€šÃ„Â´s Possessions Become Debris Piles on the Curb | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23cunny.html | Philanthropist Giving Millions to Two Schools of Journalism | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23phil.html | Going Back to Bruckner for a Formidable Finale | False | By James R. Oestreich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/americas/23venezuela.html | Amid Despair in a Venezuelan Prison, Strains of Hope From a Music Program | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23logan.html | Reporters Say Networks Put Wars on Back Burner | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/baseball/23cws.html | Ensuring It Still Feels Like the Old Ball Game | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23giving.html | Increase in Charitable Giving Dampened by Signs of Belt-Tightening | False | By Stephanie Strom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/politics/23campaign.html | To Ease Gas Prices, Obama Eyes Speculators | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/africa/23zimbabwe.html | Mugabe Rival Quits Zimbabwe Runoff, Citing Attacks | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23da.html | Doubting Case, a Prosecutor Helped the Defense | False | By Benjamin Weiser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/middleeast/23lebanon.html | 2 Killed in Lebanon Clashes | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23drill.html | More Time Spent With Online Videos | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/l23abortion.html | Why an Abortion Provider, Under Siege, Presses On | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/golf/23golffashion.html | Fashion on the Fairway, With Function in Mind | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/science/earth/23climate.html | Years Later, Climatologist Renews His Call for Action | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/23arts-MOREMONEYTRO_BRF.html | More Money Trouble for Ed McMahon | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/television/23brok.html | Tom Brokaw Will Host â€šÃ¢Meet the Pressâ€šÃ¢ | False | By Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23cara.html | For One Night, a Feeling of Caramoor on the Seine | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/olympics/23men.html | 4 Gymnasts Added to U.S. Menâ€šÃ¢s Team for Beijing | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/crosswords/bridge/23card.html | Two Bits of Guesswork, and Two Different Results | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/education/23careers.html | Big Paycheck or Service? Students Are Put to Test | False | By Sara Rimer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/middleeast/23iraq.html | Another Female Suicide Bomber Strikes Iraqi Province, Killing 15 Near Courthouse | False | By Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23abc.html | ABC and Writers Skirmish Over After-Hours E-Mail | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/dance/23muse.html | A Musical Daisy Chain Leads Up to Balanchine | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23dylan.html | Town in India Rocks (No Use to Wonder Why, Babe) | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/washington/23pentagon.html | â€šÃ¢Donâ€šÃ¢t Ask, Donâ€šÃ¢t Tellâ€šÃ¢ Hits Women Much More | False | By Thom Shanker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/golf/23golf.html | This Time, Cink Beats the Field, Not Himself | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23lovenheim.html | Wonâ€šÃ¢t You Be My Neighbor? | False | By Peter Lovenheim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/othersports/23sportsbriefs-USMENLOSEINF_BRF.html | U.S. Men Lose in Final | False | By Pete Thamel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23adcol.html | Madison Avenue Likes What It Sees in the Mirror | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23queens.html | Council Victory in Queens Energizes Republican Party | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/baseball/23mets.html | As Manuel Molds Them, Mets Show a Winning Form | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23mon3.html | Better-Qualified Teachers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/movies/23arts-THEMISFITSON_BRF.html | â€šÃ¢The Misfitsâ€šÃ¢ on Block | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/africa/23algeria.html | In Algeria, a Tug of War for Young Minds | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/theater/23arts-THEATERNOTES_BRF.html | Theater Notes | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23roun.html | JVC Jazz Festival in Review | False | By Ben Ratliff and Peter Keepnews | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23slave.html | Coupleâ€šÃ‚Ã´s Downfall Is Culminating in Sentencing in Long Island Slavery Case | False | By Eric Konigsberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23nokia.html | An Unlikely Promoter Drives Nokiaâ€šÃ‚Ã´s Push in Hollywood | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/technology/23infospace.html | Once an Internet Giant, InfoSpace Dismantles Itself | False | By DAN MITCHELL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/television/23man.html | Heroes Who Drink Milk and Know Their Xbox | False | By SUSAN STEWART | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23veoh.html | ABC Moves to Expand Its Reach on Video Web Sites | False | By Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23thomson.html | The New Fight for Financial News | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23friedman.html | Iraq Decisions for the Next President | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/olympics/23triathlon.html | Final Spot on Triathlon Team Decided on Final Leg | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23rent.html | For Rent-Stabilized Tenants, Increases Raise Fear | False | By Javier C. HernaˆšÃ´ndez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23filip.html | Weather Slows Rescue After Typhoon Sinks Philippine Ferry | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23petty.html | For Tom Petty Fans, the True Sound of Vinyl, Also Captured on a CD | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/23corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/golf/23pennington.html | Loosen Up, Youâ€šÃ‚Ã´ve Got a Friend on the First Tee | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/othersports/23driver.html | The N.H.R.A. Races on After a Driverâ€šÃ‚Ã´s Death | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23jack.html | Thatâ€šÃ‚Ã´s Some Cheeky Shaman in the Aisles | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/23bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23paper.html | Papers Facing Worst Year for Ad Revenue | False | By Richard PaˆšÃ‚Ã©rez-PeaˆšÃ‚Ã±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/asia/23afghan.html | From Afghanistan, NATO Shells Militants in Pakistan | False | By Abdul Waheed Wafa and Dexter Filkins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23steps.html | To Make a Stir at City Hall, Make an Appointment | False | By Fernanda Santos | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/politics/23caucus.html | Flip-Flops Are Looking Like a Hot Summer Trend | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23flier.html | Flying High | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/theater/reviews/23rive.html | Dutiful Grandsons Down Yonder in the Paw-Paw Patch | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/theater/reviews/23macb.html | A Bunny, Too, Can Strut and Fret Upon This Stage | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/othersports/23racing.html | Big Brownâ€šÃ‚Ã´s Owners Say Stable Will Go Steroid Free | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/law.html | Bill to Protect Companies in Inquiries Adds Support | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23border.html | New Outreach to Blacks as Border Patrol Grows | False | By Randal C. Archibold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23link.html | Delaying News in the Era of the Internet | False | By Noam Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23carr.html | Live Music Thrives as CDs Fade | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/23corrections-10.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/23corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/movies/23box.html | In a Box Office Battle, a Spy Beats a Guru | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23mon4.html | Madagascar in the Lion House | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23bigcity.html | Uniting Neighbors, in Fun and Sorrow | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23dreamworks.html | Bollywood Goes to Hollywood, Seeking Bargains | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23mon1.html | Census Damage Control | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/politics/23ethanol.html | Obama Camp Closely Linked With Ethanol | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/television/23arts-TWEENERSTUNE_BRF.html | Tweeners Tune In | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/23corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23vecoli.html | Rudolph J. Vecoli, Scholar of Immigration, Is Dead at 81 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23empire.html | Making Progress on Pensions as the Session Draws to a Close | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/dance/23fly.html | No Planes, Ms. Earhart, but There Is a Trapeze | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23mon2.html | The Case for Mining Law Reform | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23cannes.html | Ad Leaders See Webâ€šÃ„Ã´s Threat and Promise | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/23ahead.html | Major Economic Reports for the Week | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/business/media/23editorial.html | Study Finds Imbalance on 3 Newspapersâ€šÃ„Ã´ Op-Ed Pages | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/golf/23golfphenom.html | Golfâ€šÃ„Ã´s Next Wave | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/books/23smith.html | Old Battles Are Burnished by Time | False | By Dinitia Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/l23internet.html | Limiting Access to the Net | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/23corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23krugman.html | Home Not-So-Sweet Home | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23kristol.html | Someone Else´s Alex | False | By William Kristol | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/opinion/23bellinger.html | Treaty on Ice | False | By John B. Bellinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23flood.html | As Sand Bubbles Up Along an Illinois Levee, So Do New Questions | False | By Malcolm Gay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23dentist.html | In Rift Among Dentist Groups, a Tale of Political Clout | False | By Sam Roberts | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23coup.html | The Met´s Math: 2 Stars, 6 Encores, 50,000 in Park | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/world/europe/23isle.html | Mad Dash of Bikers Leaves Island in Its Dust | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/nyregion/23workers.html | Labor Needs to Improve Conditions for Nonunion Workers, Official Warns | False | By Steven Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/baseball/23yanks.html | Bright Spots on a Rainy Day | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/baseball/23allstar.html | Going Back, Back, Back to 1939 | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/us/23galston.html | Arthur Galston, Agent Orange Researcher, Is Dead at 88 | False | By Jeremy Pearce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/arts/music/23arts-BADMEDICALNE_BRF.html | Bad Medical News for Amy Winehouse | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 0001-01-01 | https://www.nytimes.com/2008/06/23/sports/olympics/23women.html | 2 Named to Women´s Team, Meaning More Trials Remain | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-gitmo.4.13925661.html | Court overturns Pentagon on Guantánamo detainee | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-iron.13916112.html | China agrees to pay more for iron ore imports | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-macedonia.1.13911429.html | Macedonian suspect in murders found dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-afghan.1.13911213.html | 55 militants killed in major Afghan battle | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-scotus.4.13921132.html | Supreme Court rejects plea to stop fence along border | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-geon.4.13921174.html | Higher oil and falling demand taking a toll on the European economy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edcarroll.1.13915140.html | Proving nuclear realists wrong | False | By James Carroll | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-qantas.1.13908789.html | Qantas cancels flights after engineers strike | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-soccer.1.13910223.html | Playing not to lose, Italy succumbs to joyous Spain | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-myanmar.4.13919850.html | Myanmar's new capital: Remote, lavish and off limits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-golf.1.13907880.html | A model of consistency, Cink fends off the chasing pack | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-rtrinside24.1.13907753.html | Bilateral trade pacts called stumbling block for wider liberalization | False | By Alan Wheatley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-23algeria.13901690.html | In Algeria, a tug of war for young minds | False | By Michael Slackman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/technology/23iht-dreamworks.1.13911390.html | Bollywood does Tinseltown | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/24/arts/24iht-bookmar.1.13907014.html | "The Big Sort" | False | Reviewed by Scott Stossel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-serbs.4.13926836.html | Serbian Socialists to join governing alliance | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-lobby.4.13921944.html | EU opens voluntary registry for lobbyists, but no great rush to sign up | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-germany.4.13924422.html | German parties press U.S. to withdraw nuclear arms | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-deal24.1.13907260.html | Despite court ruling, BCE deal still looks uncertain | False | By Anupreeta Das | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-23campaign.13901460.html | Obama urges more regulation of oil speculators | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-midwest.1.13913708.html | As flaws in levees arise, so do tough questions in Midwest | False | By Malcolm Gay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-23zimbabwe.13900725.html | Mugabe's rival quits runoff in Zimbabwe, citing violence | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-nuke.4.13921764.html | EU approves new sanctions on Iran | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-macedonia.4.13924930.html | Murder mystery in Macedonia | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-rferre.html | Fashion times 18 at Gianfranco FerräˊˋSˊÂ© | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-rwest.1.13911862.html | Vivienne Westwood: Gypsy on the road | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-uranium.4.13920134.html | Uranium poised for a rebound as reactor construction booms | False | By Yuriy Humber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-23iraqsoldiers.13928450.html | Iraqi official opens fire, killing 2 U.S. soldiers and wounding 4 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-golfwomen23.13910425.html | Eun-Hee Ji of South Korea gets her first LPGA victory in Rochester | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23nokia.13902513.html | An unlikely promoter drives Nokia's push in Hollywood | False | By Laura M. Holson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/24/arts/24iht-peeptue.1.13907654.html | Amy Winehouse, Naomi Campbell, Matthew McConaughey | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-horse23.13928241.html | Big Brown's owners say stable to be steroid-free | False | By JOE DRAPE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-23cleanup.13901659.html | In Iowa, life's possessions become debris piles on the curb | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edlovenheim.1.13915359.html | Won't you be my neighbor? | False | By Peter Lovenheim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-rgucci.4.13920931.html | Gucci's tropical tour | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-yemen.1.13908999.html | Yemeni president faces pressures from two sides | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-23isle.13904088.html | Mad dash by bikers turns island into indy | False | By John F. Burns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-24phils.13908511.html | Hopes fading for Philippine ferry survivors | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edsuicide.1.13915368.html | Dealing with the trauma | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-obits.1.13913892.html | George Carlin, edgy comedian, dead at 71 | False | By Mel Watkins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-gym23.13916533.html | Johnson and Liukin named to U.S. women's team, more trials remain | False | By JULIET MACUR | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-23afghan.13904460.html | From Afghanistan, NATO shells militants in Pakistan | False | By Abdul Waheed Wafa and Dexter Filkins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-plastic.13912701.html | Americans pull back from expensive plastic surgery | False | By Natasha Singer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-typhoon.1.13912373.html | Grim news from ferry capsized during typhoon | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-risk.4.13925834.html | Learning to live with risk | False | By Peter L. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23allied.13919247.html | U.S. disposal industry giants announce $6 billion deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-dreamworks.4.13921303.html | Bollywood does Tinseltown | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-pstan.4.13927718.html | Pakistan adrift without a leader | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edgenital.1.13915143.html | Giving refuge to victims of mutilation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-base23.13918276.html | Interleague: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edbell.1.13915137.html | Treaty on ice | False | By John B. Bellinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-tennis.4.13925068.html | Federer cruises to victory on opening day at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/23gconfw.13907020.html | German business confidence falters as oil prices rise | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-roly.1.13911875.html | Brands in competition to create Olympics clothes | False | By Robb Young | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-deal24.4.13924942.html | Lloyds TSB said to hunger for a German bank | False | By Steve Slater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23ual.13929494.html | United Airlines to lay off 950 pilots as it reduces capacity | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-23tennis.13929413.html | Ferderer begins another run at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23markets.13902075.html | Global stocks mostly lower as oil rises | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-inflate.1.13909814.html | Central bankers battle desperate times with desperate measures | False | By Brian Love | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23crude.13912960.html | Crude gains amid doubts about effectiveness of Saudi supply move | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-motoriri23.13920093.html | Wheldon takes Iowa 250 for second victory of season | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-celeb.13912695.html | Nothing sells like celebrity | False | By Julie Creswell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-col24.1.13907417.html | Markets look to settle iron ore prices | False | By Nick Trevethan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/media/23iht-logan.1.13907423.html | Reporters say networks put wars on the back burner | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-stox.13914716.html | U.S. indexes stable as investors seek direction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-bunge.4.13918985.html | Agribusiness companies merge in the United States. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/technology/23iht-link.1.13907451.html | Trying, and failing, to delay news in the era of the Internet | False | By Noam Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-motornascar23.13918753.html | Busch wins 5th race of year with victory in Sonoma | False | By JENNA FRYER | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/technology/23iht-paper.1.13907420.html | U.S. newspapers facing worst year for ad revenue | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-golfwomenresults23.13910347.html | Wegmans LPGA Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-oil.1.13911422.html | The Saudis' oil summit appeared to have little effect on prices | False | By Robert F. Worth and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-23greece.13917816.html | Kidnappers release greek industrialist after ransom paid | False | By Anthee Carassava | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-phone.1.13906327.html | Chinese cellphone makers scrap for customers in low-end market | False | By Zhou Xin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edhonda.1.13915146.html | Running on vapors | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/24/sports/24iht-lagat.1.13911509.html | Long road back to China for coach | False | By Jerã˜sÂ© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edjacoby.1.13915242.html | The coming population bust | False | By Jeff Jacoby | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-zimbabwe.3.13918060.html | Zimbabwe opposition leader takes refuge in Dutch Embassy | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-24zimbabwe.13911994.html | Leader of opposition in Zimbabwe seeks refuge at Dutch Embassy | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-24haiti.13910332.html | Rights groups attack U.S. for withholding Haiti aid money | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/technology/23iht-abc.1.13906945.html | ABC finally moves into Web syndication | False | By Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/technology/23iht-iht.4.13922997.html | NYT and IHT study Web merger | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-thai.1.13910642.html | Thai lawmakers begin debate on prime minister's future | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-23careers.13901489.html | Big paycheck or service? Students are put to test | False | By Sara Rimer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-ethanol.4.13918750.html | Obama's energy policy linked to ethanol interests | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-tennis23.13915245.html | Wimbledon Results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23dreamworks.13901681.html | Bollywood figures it can teach Hollywood a thing or two | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-lotte.1.13908987.html | South Korean company buys Belgian chocolate maker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-ship.4.13926459.html | Neptune Orient Lines seeks billions in loans | False | By Koh Gui Qing and Saeed Azhar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-Tommy.13912707.html | Tommy Hilfiger rises on growth in Europe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-ethanol.1.13909207.html | Obama's energy policy tied to ethanol interests | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-deutsche.4.13924936.html | Defaults in Las Vegas turn investment banks into decorators | False | By Jonathan Keehner and Bradley Keoun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-zimbabwe.1.13911709.html | Opposition offers to negotiate as pressure builds on Mugabe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/news/23iht-23oxan-oil.13917160.html | INTERNATIONAL: Saudi increase will have limited effect | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-campaign.4.13922288.html | McCain looks for energy breakthrough | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-zimbabwe.4.13921054.html | Zimbabwe opposition leader takes refuge in Dutch Embassy | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-rates.13925337.html | Inflation psychology troubles central banks | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-virgins.4.13927949.html | Sworn to virginity and living as men in Albania | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-golfmenresults23.13910261.html | Travelers Championship Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/technology/23iht-23infospace.13918730.html | Once an Internet giant, Infospace dismantles itself | False | By Dan Mitchell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-mideast.4.13925026.html | Sarkozy calls on Israel to share Jerusalem with Palestinians | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23qantas.13900593.html | Qantas cancels 6 flights after engineers go on strike | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/arts/23iht-23dylan.13903598.html | Town in India rocks (no use to wonder why, babe) | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-zimbabwe.1.13901759.html | Mugabe's rival quits runoff in Zimbabwe, citing violence | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-24oil.13922939.html | Oil prices rise after Saudi meeting | False | By Robert F. Worth and Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-ozmine.1.13908802.html | Founder and top shareholder quits the board of Macarthur Coal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-tanker.4.13925857.html | McCain on defensive over Air Force tanker contract | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-23filip.13900732.html | Hundreds feared dead in Philippines storm | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23strike.13917687.html | U.K. local government workers vote to strike | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-japan.1.13911207.html | Japanese police arrest man over Internet stabbing threat | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-alstom.4.13925655.html | Swiss judge says Alstom investigation almost complete | False | By Bradley S. Klapper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-stox.4.13926657.html | Oil's rise lifts U.S. energy shares, but inflation fears persist | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23logan.13903761.html | U.S. networks putting wars on back burner | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edletters.1.13915356.html | Kidney transplants; Sanctions for Zimbabwe; The two Obamas and Putin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-climate.1.13906806.html | 20 years later, climatologist who sounded global warming alarm renews warning | False | By Andrew C. Revkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-oxen.1.13911444.html | More woes in Myanmar: Oxen won't plow | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-japan.3.13917230.html | Japanese police arrest man over Internet stabbing threat | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/europe/23iht-politics.1.13907711.html | A chance for Europe to face the New Truth | False | By John Vinocur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-mccain.1.13913816.html | McCain suggests $300 million reward for a new car battery | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/asia/23iht-myanmar.1.13912679.html | Myanmar's new capital: Remote, lavish, off-limits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-23zimbabwe.us.13917233.html | 'Mugabe regime cannot be considered legitimate,' Condoleezza Rice says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-23border.13904548.html | New outreach to blacks as border Patrol grows | False | By Randal C. Archibold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23paper.13905407.html | U.S. newspapers facing worst year for ad revenue | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-oilside.1.13910392.html | High oil prices linked to dot-com boom and bust | False | By Jane Merriman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/25/arts/25iht-bookmar.1.13915617.html | "Cairo Modern" | False | Reviewed by Dinitia Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edsnyder.1.13915362.html | Literature lost | False | By James Thomas Snyder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-23citi.13901885.html | Citigroup's global investment bank braces for layoffs | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-bill.1.13908032.html | Bill to safeguard lawyer-client communications gains support | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/style/23iht-rprada.1.13911714.html | Portrait of a man - and his war chest | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-settlers.4.13920925.html | In West Bank, attack on Arabs is filmed | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-23ethanol.13902186.html | Obama's campaign closely linked with ethanol | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/opinion/23iht-edkristof.1.13915248.html | The two Israels | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/americas/23iht-colleges.1.13907311.html | Elite universities ask: Are there aims besides Wall Street? | False | By Sara Rimer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/sports/23iht-soccerafrica23.13919870.html | Africa: With Nigeria through, Mali looks next to advance | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-invest24.1.13907254.html | Disney's push for higher valuation is met with skepticism from Wall Street | False | By Gina Keating | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-ore.3.13918622.html | The largest steel maker in China agrees to a huge price increase for Australian iron ore | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/news/23iht-cx2306.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/arts/23iht-24carlin.13905378.html | George Carlin, irreverent comedian, dies at 71 | False | By Mel Watkins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-23lebanon.13899615.html | 2 killed in Lebanon clashes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/world/africa/23iht-iraq.4.13919794.html | Iraqi forces to take control of security in Anbar Province | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-23 | 2008-06-23 | https://www.nytimes.com/2008/06/23/business/worldbusiness/23iht-22intl.13900886.html | For overseas shares, the sure bet is over | False | By Conrad de Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-MORECLOSINGD_BRF.html | More Closing Doors | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24amtrak.html | Last Train to Cross Connecticut Drawbridge | False | By Matthew L. Wald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24staten.html | Death Creates More Turmoil in S.I. Congressional Race | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/media/24paper.html | The Times and I.H.T. Study Web Merger | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/baseball/24vecsey.html | At Shea, a New Manager Fosters a New Attitude | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/golf/24golf.html | Mediate Gets a Greeting Thatâ€šÃ„Â´s Fit for a Champion | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24hear.html | From a Prominent Death, Some Painful Truths | False | By Denise Grady | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24tue3.html | The Police and Tasers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/football/24manning.html | Two Quarterbacks, All Business on the Field, Share Wisdom | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24brod.html | Fit, Not Frail: Exercise as a Tonic for Aging | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-THEOLYMPICSC_BRF.html | The Olympics Compete | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/media/24adco.html | Cable Channels Gain on Broadcast Networks | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24nyc.html | Chorus Swells: Closed Doors Save Energy | False | By Clyde Haberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/pageoneplus/24corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24sorkin.html | A â€šÃ„Â²Bonfireâ€šÃ„Â´ Returns as Heartburn | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24religion.html | Survey Shows U.S. Religious Tolerance | False | By Neela Banerjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24conspire.html | Two Businessmen Are Charged in Sale of Military Parts to Iran | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/basketball/24hoops.html | Dedicated to Gold, U.S. Basketball Team Is Named | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24real.html | The Claim: Listerine Can Ward Off a Swarm of Mosquitoes | False | By Anahad Oâ€šÃ„Â´Connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-ATBALLETHISP_BRF.html | At Ballet Hispanico | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/l24kristol.html | â€šÃ„Â²Alexâ€šÃ„Â´ and the Ad Against the War | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24book.html | Achieving Wellness, Whatever That Is | False | By Abigail Zuger, M.D. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24godwin.html | Soccer 1, Mugabe 0 | False | By Peter Godwin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/olympics/24soccer.html | U.S. Womenâ€šÃ„Â´s Soccer Coach Names Her Olympians | False | By Jack Bell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24flood.html | Small Towns in Illinois and Missouri Await Riverâ€šÃ„Â´s Crest | False | By Malcolm Gay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-ATHEATERGOES_BRF.html | A Theater Goes Dark | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24lett-TRUTHSCONVEN_LETTERS.html | Truths, Convenient or Not (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24road.html | Roll With the Punches (More Are Coming) | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24tue4.html | Some Doubts Upon Entering a New Carboniferous Era | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24obworm.html | With New Sorter, the Worms Go in, the Worms Go Out | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/tennis/24tennis.html | Federer Wins Like Clockwork, but Others Face Sterner Test | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24hayes.html | George Carlin Didnâ€šÃ„Â´t Shun School That Ejected Him | False | By David Gonzalez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/media/24imus.html | Football Talk Soon Turns to Race on Imusâ€šÃ„Â´s Show | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24bruno.html | Top Senator in New York Wonâ€šÃ„Â´t Seek Re-election | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24subpoenas.html | Before Judge, Spirited Clash on Subpoenas for Bush Aides | False | By Neil A. Lewis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/books/24shack.html | Christian Novel Is Surprise Best Seller | False | By Motoko Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24angi.html | For Alien Life-Seekers, New Reason to Hope | False | By Natalie Angier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24scotus.html | Justices Take Case on Navy Use of Sonar | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/television/24tetr.html | Japanese-Style Game Shows: Cash for Winners, Humiliation for Losers | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/europe/24briefs-KIDNAPPEDBUS_BRF.html | Greece: Kidnapped Businessman Freed | False | By Anthee Carassava | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24micr.html | Microbes Eating Away at Pieces of History | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/design/24muse.html | Dia Art Foundation Names a Curator as Its Next Director | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/124gifted.html | New York Gifted Programs: The Education Dept. View | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/baseball/24shea.html | Fred Wilpon Discusses the Dismissal of Randolph | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/asia/24phil.html | Hopes for Survivors Fading at Sunken Philippine Ferry | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24rates.html | Confronting Inflation, on Separate Continents | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/research/24prog.html | Prognosis: Diabetes and Depression Track Each Other | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24qna.html | Nasty Noises | False | By C. Claiborne Ray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/politics/24campaign.html | McCain Proposes a $300 Million Prize for a Next-Generation Car Battery | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/europe/24macedonia.html | Macedonian Murder Suspect Dead in Cell | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24corn.html | Bunge to Acquire Corn Products for $4.4 Billion | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24chinese.html | New York Sees Big Potential in a New Wave of Chinese Tourists | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/americas/24argentina.html | Conflict With Farmers Takes Toll on Argentina | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/middleeast/24gano.html | Government Study Criticizes Bush Administrationâ€šÃ„Â´s Measures of Progress in Iraq | False | By James Glanz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/middleeast/24settlers.html | Cameras Emerge as a Tool in a Conflict Over Land | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/pageoneplus/24corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/pageoneplus/24corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/research/24nutr.html | Nutrition: Chinese Ingredient Said to Help the Heart | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24appr.html | A Master of Words, Including Some You Canâ€šÃ„Â´t Use in a Headline | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24lett-LIVINGWITHCA_LETTERS.html | Living With Cancer (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/pageoneplus/24corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24mta.html | M.T.A. Cuts Delay Some Big Projects Until 2010 | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/basketball/24donaghy.html | Lawyer Says N.B.A. Is Trying to Intimidate Donaghy | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24auto.html | G.M. Offers Deals to Cut Overstock | False | By Nick Bunkley and Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24waste.html | Waste Firms Set Merger for $6 Billion | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24recycling.html | Home Depot Offers Recycling for Compact Fluorescent Bulbs | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24seinfeld.html | Dying Is Hard. Comedy Is Harder. | False | By Jerry Seinfeld | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24jindal.html | Legislators Raise Pay, and a Governor Pays the Price | False | By Adam Nossiter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24brfs-001.html | California: Shootout on Freeway | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24streets.html | Car-Free Streets, a Colombian Export, Inspire Debate | False | By Javier C. Hernâ€šÃ„Â¢ndez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/politics/24muslim.html | Muslim Voters Detect a Snub From Obama | False | By Andrea Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/technology/24card.html | Technology Leaders Favor Online ID Card Over Passwords | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/dance/24thar.html | In a Salute to Robbins, Variations Mr. B Might Not Have Considered | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24obcroc.html | Calls From Crocodile Eggs Serve as Alerts | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/technology/24google.html | At Google, Slow Growth in News Site | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24memopad.html | Memo Pad | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24lett-WORLDWIDEWON_LETTERS.html | Worldwide Wonders (1 Letter) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/technology/24obscene.html | What's Obscene? Google Could Have an Answer | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24contracts.html | Democrats in Senate Seek to Block Deals for Iraqi Oil | False | By James Glanz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24columbia.html | Columbia Professor in Noose Case Is Fired on Plagiarism Charges | False | By Marc Santora | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/124test.html | Does Test Prep Have a Place in the Classroom? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/africa/24zimbabwe.html | Security Council Urges Zimbabwe to Halt Violence | False | By Neil MacFarquhar and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24lobby.html | Registry for Lobbyists Is Greeted Coolly | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-BORATINGOODC_BRF.html | Borat, in Good Company | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/research/24safe.html | Safety: Deaths Soar After Repeal of Helmet Law | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24home.html | Homecoming of Odysseus May Have Been in Eclipse | False | By John Noble Wilford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24love.html | Kermit Love, Costume Creator, Dies at 91 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/asia/24myanmar-sub.html | Built to Order: Myanmar's New Capital Isolates and Insulates Junta | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/movies/24ange.html | Dan Brown Tourists: Next Stop, Rome? | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24move.html | To Avoid Student Turnover, Parents Get Rent Help | False | By Erik Eckholm | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24prof.html | Where the Whole Agenda Is Innovation | False | By Cornelia Dean | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24fires.html | Firefighters Start to Gain in Northern California | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/media/24post.html | Washington Post Editor to Step Aside | False | By Richard Pérez-Peña | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24flier.html | Gone on Business, but Back by Storytime | False | By LOIS NAJARIAN O'NEILL; as told to JOAN RAYMOND | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/olympics/24lagat.html | On Coach's Turf, Lagat Aims for Olympic Gold | False | By Jeré Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/americas/24briefs-SUSPECTINTER_BRF.html | Canada: Suspect in Terror Plot Tried to Ship Detonators, Prosecutors Say | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/asia/24sharif.html | Pakistan Court Bars Sharif From Election | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24deme.html | Doctors Say Medication Is Overused in Dementia | False | By Laurie Tarkan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-ANAUTHORENTE_BRF.html | An Author Enters a Fray | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24arts-MOTHBALLINGA_BRF.html | Mothballing a Critic | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/europe/24briefs-CALLSTOREMOV_BRF.html | Germany: Calls to Remove U.S. Arms | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24obcars.html | M.P.G Can Mislead When Searching for Fuel Efficiency | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24visa.html | China's Visa Policy Threatens Olympics Tourism | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/americas/24haiti.html | Rights Groups Assail U.S. for Withholding Aid to Haiti, Citing Political Motives | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/theater/reviews/24pala.html | The Cycle of Life, Damaged by the Horror of War | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/movies/homevideo/24dvds.html | New DVDs: â€šÃ„ Â²The Furiesâ€šÃ„ Â´ and â€šÃ„ Â²Solo Sunnyâ€šÃ„ Â´ | False | By Dave Kehr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24tax.html | A One-Time Tax Break Saved 843 U.S. Corporations $265 Billion | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/nyregion/24crash.html | Woman Is Killed When Truck Hits Bus in Chinatown | False | By Eric Konigsberg and Colin Moynihan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/science/24stream.html | Follow the Silt | False | By Cornelia Dean | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24glob.html | Tropical Diseases Add to Burden Among the Poor in the U.S. | False | By DONALD G. McNEIL JR | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24tue2.html | Our Pen-and-Paper Doctors | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24death.html | Death Row Inmateâ€šÃ„ Â´s Case Gets 3rd Hearing | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/baseball/24mets.html | Pitcherâ€šÃ„ Â´s Singular Slam Buries Mets | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/music/24gilb.html | A Seductive Urban Sound Hushes Carnegie Hall | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/middleeast/24iraq.html | Two U.S. Soldiers Killed by Gunman, but Details Are Disputed | False | By Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/education/24tesoro.html | Hacking Case Jolts Affluent California High School | False | By Rebecca Cathcart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24rental.html | Car Rental Agencies Using Add-Ons to Lift Returns | False | By Martha C. White | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24tue1.html | Zimbabweâ€šÃ„ Â´s Stolen Election | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/24carlin.html | George Carlin, Comic Who Chafed at Society and Its Constraints, Dies at 71 | False | By Mel Watkins and Bruce Weber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/arts/television/24goodman.html | Dody Goodman, 93, Television Actress, Dies | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/asia/24pstan.html | Leadership Void Seen in Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/books/24kaku.html | A Familiar Tale of a Man Losing Himself in the Wild | False | By Michiko Kakutani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/education/24scores.html | Reading and Math Scores Rise Sharply Across N.Y. | False | By Jennifer Medina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24brooks.html | The Bush Paradox | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/24lett-THETRIALSOFP_LETTERS.html | The Trials of Physicians (2 Letters) | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24arms.html | American Envoy Is Linked to Arms Deal Cover-Up | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24yards.html | U.S. Supreme Court Refuses to Hear Atlantic Yards Case | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/opinion/24herbert.html | Wounds You Canâ€šÃ„ Â´t See | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/nutrition/24well.html | School Is Out, and Nutrition Takes a Hike | False | By Tara Parker-Pope | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/world/europe/24briefs-SERBPOLICECH_BRF.html | The Hague: Serb Police Chief on Trial | False | By Marlise Simons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/business/24chemical.html | Chemical Maker Files Suit Over Approach to Merger | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/us/24pregnant.html | Officials Reject Report of Pregnancy Pact | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/washington/24combatant.html | Court Voids Finding on Guantâˆˆˆˆˆˆˆˆˆˆ"namo Detainee | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/basketball/24nba.html | After Rose and Beasley, Plenty of Questions to Choose From | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/pageoneplus/24corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/health/research/24bloo.html | Drug-Resistant High Blood Pressure on the Rise | False | By Brenda Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 0001-01-01 | https://www.nytimes.com/2008/06/24/sports/baseball/24yankees.html | In 1960, a Series to Remember (or Forget) | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-benchmarks.1.13941374.html | Government report criticizes how Bush measures progress in Iraq | False | By James Glanz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-col25.1.13939756.html | The reality of mistaking consumption for investment | False | By James Saft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24zimbabwe.13944656.html | Security Council issues sweeping condemnation of Zimbabwe violence | False | By Neil Macfarquhar and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24stox.13949615.html | U.S. stocks sink as high fuel dents confidence | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-lonestar.1.13937432.html | South Korean high court clears Lone Star of stock manipulation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/25/arts/25iht-CAMBART.1.13940057.html | In Cambodia, giving a stage to 'inclusive arts' | False | By Robert Turnbull | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-rbrioni.4.13952144.html | Brioni's tuxedo deluxe | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-tourists.1.13942118.html | New York City expects a wave of Chinese tourists | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24zimbabwe.13933417.html | UN urges Zimbabwe to halt violence | False | By Neil Macfarquhar and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-mideast.4.13959450.html | 3 rockets from Giza breach truce | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-24combatant.13935152.html | Court voids finding on Guantâˆˆˆˆˆˆˆˆˆˆ"namo detainee | False | By William Glaberson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-tax.1.13940024.html | U.S. firms reap reward for bringing home profit held overseas | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-invest25.1.13941395.html | Zimbabwe political impasse alienates foreign investors | False | By Stella Mapenzauswa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24arms.13932342.html | U.S cover-up alleged on illegal arms shipment from Albania | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-24china.13946609.html | Japanese warship visits Chinese port | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-pstan.2.13946565.html | Power vacuum seen in Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-road.1.13941002.html | Think air travel is stressful? Just wait until the autumn | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-tennis.1.13940617.html | Another Wimbledon, another Federer victory | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-rcalvin.4.13952110.html | Calvin Klein: Color refreshes clean lines | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-korea.1.13941656.html | Korean president vows to end violent protests | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24post.13933680.html | Washington Post editor to step aside | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-stox.4.13960266.html | Dollar slides on troublesome U.S. economic data | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-farm.1.13940626.html | After the rains, Australian farmers dare to hope | False | By Michael Byrnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-italy.4.13959456.html | Kidnap testimony revives enduring Italian mystery | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-sorkin.1.13960129.html | Grim days for capitalism as winds of change sweep Wall Street | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-greencol25.3.13947727.html | As nanotechnology gains ground, so do concerns | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-base24.13941586.html | Pitcher's singular grand slam buries the Mets | False | By JACK CURRY | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-cricket24.13956808.html | Tanvir's effort guides Pakistan to 155-run victory over Hong Kong | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-tennis24.13950561.html | Wimbledon Tuesday Results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-tennis24.13959807.html | Lindsay Davenport avoids becoming latest victim in Wimbledon's 'Graveyard' | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-zimbabwe.1.13946384.html | African pressure mounts on Mugabe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-24muslim.13923358.html | Some Muslim Americans feel shunned by Obama | False | By Andrea Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-sarko.5.13961723.html | Policeman killed as Sarkozy leaves Israel | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-settle.4.13956400.html | "Grand Theft Auto" settlement dwarfed by plaintiffs' legal bill | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edhansen.1.13945022.html | Stop the madness | False | By Michael Hansen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edzimbabwe.1.13945182.html | Out of control: Zimbabwe's stolen election | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-steel.1.13942135.html | BHP Billiton seeks to follow rival's lead on ore prices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-bhp.1.13938493.html | Rio deal with Baosteel puts pressure on BHP | False | By James Regan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-journal.4.13954900.html | Revival for Siberia's gingerbread houses after long neglect | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edbrooks.1.13944887.html | Look at that surge | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/arts/24iht-24tetr.13936566.html | Japanese-style game shows: Cash for winners, humiliation for losers | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/health/24iht-24deme.13933078.html | Doctors say medication is overused in dementia | False | By Laurie Tarkan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/24iht-25econ.13951747.html | U.S. consumers wary over economy, reports indicate | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-engineer.4.13957565.html | High-technology brain drain takes heavy toll on U.S. military projects | False | By Philip Taubman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-inflate.4.13957815.html | Heavy industries join stampede to raise prices | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-arms.1.13942853.html | U.S. envoy to Albania linked to cover-up of Afghan arms deal | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/news/24iht-24oxan-prices.13949083.html | INTERNATIONAL: High prices raise supply-chain risks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-basketball.1.13939877.html | Draft will be a two-man show this year | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-24japangame.13936537.html | Japanese-style game shows turn humiliation into a sport | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-soccer.1.13940643.html | Germany faces pressure as the favorite | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-25housingend.13961523.html | Housing aid bill cleared for final vote in Senate | False | By David Stout and David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24bingley.13940146.html | Bradford & Bingley shares soar on takeover talk | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-obscene.1.13940567.html | Google search data to be used in obscenity trial in Florida | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-panama.4.13957787.html | Bequest to Panama's poor is blocked by donor's family | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-microbes.1.13946097.html | World monuments suffer under a microscopic menace | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-card.1.13939205.html | Technology companies join forces to create online ID cards | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edgodwin.1.13944893.html | Soccer 1, Mugabe 0 | False | By Peter Godwin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24chemical.13933672.html | Huntsman files suit over approach to $10.6 billion merger | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edmiliband.1.13945155.html | Diplomacy must work | False | By David Miliband | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24zimbabwe.13947472.html | Security Council issues sweeping condemnation of Zimbabwe violence | False | By Alan Cowell and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-auto.1.13940764.html | GM offering long-term, no-interest loans as sales lag | False | By Nick Bunkley and Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24wealth.13949097.html | The world's millionaires' club is growing, survey finds | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-justice.4.13953804.html | Report sees illegal hiring practices at U.S. Justice Dept. | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24marketsfw.13946574.html | Oil rise and weak confidence hit European stocks; U.S. futures fall | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-obama.1.13946535.html | Muslims perceive rebuff from Obama campaign | False | By Andrea Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-poland.4.13956183.html | Polish judge upholds convictions of police officers in killings of Solidarity miners | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24house.13946229.html | U.S. home prices continued slide in April | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24iraq.13947379.html | Iraq blast kills at least 2 Americans | False | By Alissa J. Rubin and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-benchmarks.4.13956561.html | Government report criticizes how Bush measures progress in Iraq | False | By James Glanz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edmakdisi.1.13945152.html | Occupation by bureaucracy | False | By Saree Makdisi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/business/24iht-energy.4.13953233.html | British gas producer turns hostile with its bid for Origin Energy | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-24pstan.13936099.html | Leadership void seen in Pakistan | False | By Carlotta Gall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-china.5.13961198.html | Japanese ship's visit to China reflects a wary easing of tensions | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/business/24iht-sorkin.1.13941020.html | Grim days for capitalism as winds of change sweep Wall Street | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/25/arts/25iht-peepwd.1.13939967.html | Amy Winehouse, Cã¨sã©line Dion, Vidal Sassoon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-china.2.13946381.html | Japan ship sails to China, bringing relief and good will | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24tax.13933715.html | One-time tax break saved 843 U.S. corporations $265 billion | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-whale.5.13961414.html | Whaling commission delays tough decisions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-tax.4.13955407.html | U.S. firms reap reward for bringing home profit held overseas | False | By Lynnley Browning | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-energy.1.13941011.html | BG Group, a British gas producer, turns hostile with its bid for Origin Energy | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-rtom.1.13941368.html | Tom Ford returns to Milan, his fashion heartland | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-baseinter24.13950003.html | Interleague: Roundup for Monday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-deal25.1.13941347.html | Asia is the hot spot of the property market | False | By Dominic Whiting | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-exchange.4.13959804.html | NYSE Euronext to buy 25 percent stake in Qatar securities market | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-24endjustice.13951598.html | Report sees illegal hiring practices at U.S. Justice Dept. | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-qantas.1.13941556.html | Qantas cancels flights as engineers' strikes expand | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24auto.13932510.html | GM offers deals to cut overstock | False | By Nick Bunkley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-zimbabwe.4.13956239.html | South Africa rebuffs West on Zimbabwe | False | By Alan Cowell and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-doping24.13959537.html | U.S. sports bodies appeal a federal judge's order that would allow Justin Gatlin to run trials for the Olympics | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-exchange.1.13939628.html | NYSE taking stake in Qatari stock market | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24chem.13943240.html | Dow Chemical raises prices by up to 25% | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24gao.13935464.html | Government study criticizes Bush administration's measures of progress in Iraq | False | By James Glanz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-Ford.13950301.html | Tom Ford brand says it beat sales budget | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-rmos.1.13941398.html | Moschino offers ladybugs, lobsters - and clothes too | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-23origin.13932754.html | BG Group makes $13.1 billion hostile bid for Origin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-card.13933733.html | Technology leaders favor online ID card over passwords | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-greencol25.1.13941023.html | As nanotechnology gains ground, so do concerns | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24zimbabwe.13949087.html | Mugabe rival to quit temporary refuge in Dutch Embassy | False | By Alan Cowell and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/arts/24iht-24appr.13932952.html | Carlin was a master of words, including some you can't use | False | By Charles Mcgrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-24sharif.13935719.html | Pakistan court bars Sharif from election | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-argentina.4.13954190.html | Argentine farmers end road blockade | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/26/health/26iht-snalz.1.13949574.html | Drugs and dementia: The perils of misuse | False | By Laurie Tarkan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-campaign.4.13958712.html | Obama campaign accuses McCain aide of exploiting terror fears | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-24religion.13933018.html | Survey shows broad U.S. religious tolerance | False | By Neela Banerjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-turk.4.13959159.html | Loyalties not clear-cut in German-Turk match | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-food.1.13941142.html | Investors in China seek out fast food | False | By Joseph Chaney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-chemical.1.13939607.html | U.S. private equity mogul sued by chemical company | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-24argentina.13935496.html | Conflict with farmers takes toll on Argentina | False | By Alexei Barrionuevo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-25housingcnd.13961541.html | Bill to help homeowners cleared for Senate vote | False | By David Stout and David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-iraqoil.1.13941068.html | Senate Democrats try to block no-bid contracts for Iraq oil | False | By James Glanz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-24zimbabwe.13952071.html | ANC rejects outside pressure on Zimbabwe | False | By Alan Cowell and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-deal25.4.13950770.html | High fuel prices could push airlines into each other's arms | False | By Mathieu Robbins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-letter.1.13940641.html | Ireland and Zimbabwe: Defying the neighbors | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-haiti.4.13956274.html | U.S. criticized over funds for Haiti | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-germany.4.13958955.html | Germany intends to increase its troops in Afghanistan | False | By Judy Dempsey and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/europe/24iht-25german.13939217.html | More German troops heading to Afghanistan | False | By Judy Dempsey and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-fraud.4.13953807.html | Italian businessman touting Vatican ties arrested for fraud | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/asia/24iht-phils.1.13941795.html | Grim scene greets rescue divers in Philippines | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-24markets.13936345.html | Oil extends gains and Asian stocks drop | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/25/arts/25iht-prom.1.13939199.html | For these Brooklyn students, prom is a foreign concept | False | By Brooke Hauser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-symbian.4.13959473.html | Nokia deal aimed at opening up mobile software | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edverlyn.1.13945179.html | Some doubts upon entering a new carboniferous era | False | By Verlyn Klinkenborg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-zim.4.13953633.html | Zimbabwe's political crisis deterring foreign investment | False | By Stella Mapenzauswa | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-rkrizia.1.13941392.html | Krizia: Keeping it cool | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/africa/24iht-iraq.4.13956886.html | 10 killed in Sadr City bombing | False | By Alissa J. Rubin and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edireland.1.13945025.html | Ireland's sad and lonely 'no' to European unity | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-game.1.13939172.html | Japan-style game shows coming to U.S. TV | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edletters.html | Italy'simmigration laws;Who sells their kidneys?; Falling in love again; Traveling with HIV | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-ral.4.13953224.html | Alessandro Dell'Acqua: A bit of worn elegance | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-recycle.1.13940140.html | Home Depot to recycle old compact fluorescents in all its stores | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/health/24iht-24micr.13933560.html | Microbes eating away at pieces of history | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/style/24iht-rhi.1.13941402.html | Adding more luxury to casual sportswear | False | By Rebecca Voight | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/technology/24iht-24obscene.13934221.html | What's obscene? Google could have an answer | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-religion.1.13946559.html | Poll shows broad religious tolerance among Americans | False | By Neela Banerjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/world/americas/24iht-24chinese.13937273.html | New York sees big potential in a new wave of Chinese tourists | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/sports/24iht-base.1.13939961.html | A piece of history comes alive | False | By Sean D. Hamill | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/opinion/24iht-edgreenway.1.13944938.html | Obsessing about Iran | False | By H.D.S. Greenway | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-24 | 2008-06-24 | https://www.nytimes.com/2008/06/24/business/worldbusiness/24iht-euecon.4.13952686.html | Consumer confidence across Europe fell in June | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25truck.html | Truck Was Unsafe, Crash Inquiry Finds | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/television/25baby.html | Test-Driving Parenthood Is Teenage Wake-Up Call | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25chinese.html | China Orders Up Menus for Tourists | False | By Jennifer 8. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25academies.html | Religion and Its Role Are in Dispute at the Service Academies | False | By Neela Banerjee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/tennis/25tennis.html | At 32, Davenport Still Has Enough to Survive on the Graveyard Court | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-DIRECTORATSP_BRF.html | Director at Spoleto Is to Retire Next Year | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/technology/25tech.html | U.S. High Tech Said to Slip | False | By Eric A. Taub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25off.html | Off the Menu | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/music/25spri.html | New Festival Will Urge Orchestras to Be Bold | False | By James R. Oestreich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25auction.html | Auctions Are Aiding Sales in a Weakened Market | False | By Alison Gregor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/asia/25briefs-TOUGHERLINEO_BRF.html | South Korea: Tougher Line on Protests | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/television/25docu.html | Life and Death, No Fiction Needed | False | By Felicia R. Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25settle.html | Hidden Sex Scenes Draw Ho-Hum, Except From Lawyers | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-009.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/baseball/25yankees.html | Pirates Pound Yankees With 19 Hits | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-REVIVALOF70S_BRF.html | Revival of â€šÃ„Ã´70s Play | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25wed2.html | Another Rebuke on Guantâ€šÃ¢namo | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25anthos.html | An Italian Red, for Hot-Weather Sipping | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25dcxn.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-LONGTIMEARTI_BRF.html | Longtime Art in America Editor Steps Down | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/washington/25justice.html | Report Assails Political Hiring in Justice Dept. | False | By Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25churro.html | Churros at Home, Without the Deep-Fryer | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25everglades.html | Florida Buying Big Sugar Tract for Everglades | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/music/25cold.html | Coldplay Changes, and Stays the Same | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/music/25okosuns.html | Sonny Okosuns, 61, Musician With Message, Is Dead | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/music/25hanc.html | A Musician Who Mixes and Matches | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/dance/25abt.html | A Love Without End in a World Beyond Time | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/asia/25china.html | Japanese Warship Visits Chinese Port | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/politics/25scene.html | Clinton Returns to the Warm Embrace of Her Day Job | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25mortgage.html | Illinois to Sue Countrywide | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25prex.html | Root Beer Semifreddo | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25baltimore.html | In Baltimore, Mayor Tells of Her Link to Developer | False | By Gary Gately | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/golf/25tiger.html | Woods Has Successful Surgery | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/washington/25housing.html | Approval Is Near for Bill to Help U.S. Homeowners | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25beef.html | Brazil Seizes Livestock to Protect Rain Forest | False | By Andrew Downie | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/technology/25nokia.html | Nokia to Open Access to Mobile Software | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25rosenbergs.html | Rosenberg Case Materials Are Closer to Publication | False | By Alan Feuer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25extradite.html | Suspects in Kennedy Plot Extradited From Trinidad | False | By Prior Beharry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25wed3.html | The More Things Change in Albany | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/l25arabic.html | In Cairo or Queens, Itâ€šÃ„Â´s Fate | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/reviews/25rest.html | Bar Nibbles, Promoted to Dinner | False | By Frank Bruni | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25oil.html | Congress Looks for a Culprit for Rising Oil Prices | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/washington/25arms.html | Army Awarded Contract, Unaware of Dealerâ€šÃ„Â´s Past | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/politics/25dobson.html | Evangelical Leader Attacks Obama on Religious Views | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25lfrex.html | Croque-Monsieur | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25transfer.html | Deal to Build Waste Station in Manhattan | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25torture.html | Bipartisan Group to Speak Out on Detainees | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/l25test.html | Education Flaw | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/25leonhardt.html | High Medicare Costs, Courtesy of Congress | False | By David Leonhardt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-PRAISEFORARE_BRF.html | Praise for a Restoration | False | By Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/books/25eder.html | Uncomfortable in His Skin, Thriving in His Mind | False | By Richard Eder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25building.html | Audit Says Follow-Up on Buildings Is Lacking | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/media/25google.html | Service From Google Gives Crucial Data to Ad Buyers | False | By Stephanie Clifford | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/othersports/25racing.html | Dutrow Faces Steroid Ban | False | By Joe Drape | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25lbrex.html | Spiced Colada | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25armory.html | Bronx Groups Demand a Voice in a Landmarkâ€šÃ„Â´s Revival | False | By Terry Pristin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25flood.html | Uncertainty Adds to Burden Along the River | False | By Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-006.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25root.html | A Drink in Search of a Frosty Mug | False | By Eric Asimov | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25pair.html | Parings: Root Beer Semifreddo | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/europe/25german.html | More German Troops to Afghanistan | False | By Judy Dempsey and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/movies/25loui.html | Portrait of a Haunted Artist Who Befriended Giant Spiders | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/design/25koke.html | Richard J. Koke, Visionary Curator of New Yorkâ€šÃ„Â´s History, Dies at 91 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25health.html | City Questions 9/11 Workersâ€šÃ„Â´ Claims of Illness | False | By Anthony DePalma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25beer.html | Beer Lovers Make Room for Brews Worth a Wait | False | By Lucy Burningham | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25levees.html | As the Levees Fail, Time for Tough Questions | False | | 2008-10-15 | | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25brex.html | Cartagena Limeade | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25gas.html | Low Mexican Gas Prices Draw Americans | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25blender.html | The Pulse of Summer: Blender Drinks Are Back | False | By Pete Wells | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/baseball/25pins.html | 28-Year-Old Completes His Quest to Reach the Majors | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/media/25adco.html | Citigroup Considers Repealing a Pledge, and the Slogan With It | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-007.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/europe/25italy.html | New Allegations Revive an Italian Mystery of the 1980s | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25fraud.html | Investor, a Socialite, Is Charged With Fraud | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/music/25sigur.html | Keeping Things Artful While Picking Up the Tempo | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/hockey/25hockey.html | A Hockey Team Built on Showmanship Is Sidelined Indefinitely | False | By Michael Brick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/middleeast/25mideast.html | Rockets Hit Israel, Breaking Hamas Truce | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/movies/25grow.html | Heâ€šÃ„Â´ll Hold His Breath Until You Call Him a Man | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/education/25gift.html | Holding Back Young Students: Is Program a Gift or a Stigma? | False | By Winnie Hu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25dowd.html | More Phony Myths | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25domino.html | Domino Sugar Is Gone, but Sign Will Live On After Ruling | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/design/25abroad.html | Italy Gives Cultural Diversity a Lukewarm Embrace | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25panama.html | A Curmudgeon Leaves Millions to Poor Children of Panama, and the Battles Begin | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25wed4.html | Let It Be | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/hart.html | Americaâ€šÃ„Â´s Next Chapter | False | By Gary Hart | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/golf/25golf.html | Thereâ€šÃ„Â´s Lots of Rough at Womenâ€šÃ„Â´s Open, but the Greens Get Most of the Attention | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-MORESOPRANOS_BRF.html | More Sopranos | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/asia/25briefs-BANONTIBETTO_BRF.html | China: Ban on Tibet Tourism Lifted | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25zimbabwe.html | Ally Warns Outsiders Not to Push Zimbabwe | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25friedman.html | Taking Ownership of Iraq? | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/politics/25memo.html | No. 1 Faux Pas in Washington? Candor, Perhaps | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/design/25auct.html | A Monet Sets a Record: $80.4 Million | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25exurbs.html | Fuel Prices Shift Math for Life in Far Suburbs | False | By Peter S. Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/baseball/25mets.html | The Mets Knuckle Under Early in a Rout at Home | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/25econ.html | Consumer Confidence Declines to a 16-Year Low | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25energy.html | Bid for Australian Energy Company Turns Hostile | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25crane.html | City Proposes More Regulations to Improve Construction Safety | False | By Sharon Otterman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/music/25viva.html | Coldplayâ€šÃ„´s Strong Sales Buck Industry Trend | False | By Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-010.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25feed.html | Croque-Monsieur, a Perfect Companion for Drinks | False | By Alex Witchel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25fcal.html | Dining Calendar | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/25engineer.html | Top Engineers Shun Military; Concern Grows | False | By Philip Taubman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25bruno.html | A Kingpin of State Politics Bids Adieu to a Stage He Relished | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/football/25strahan.html | Strahanâ€šÃ„´s Sundays Will Never Be the Same on Fox | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/baseball/25shea.html | Wright Accepts the Order to Take a Night Off | False | By Michael S. Schmidt and Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/baseball/25maple.html | As Bats Shatter, Baseball Considers New Rules | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/africa/25briefs-FORMERWARLOR_BRF.html | Congo: Former Warlordâ€šÃ„´s Trial Halted | False | By Marlise Simons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/asia/25phils.html | After Philippine Ferry Wreck, Many Bodies and Few Survivors | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/basketball/25nba.html | Walsh Ready for Backlash From Draft | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/europe/25tomsk.html | A Fresh Take on a 19th-Century Gingerbread Village | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25mark.html | Showdown on South Street | False | By Kim Severson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/reviews/25under.html | Hot and Complicated: Thai in the Village | False | By Julia Moskin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25mini.html | Add a Splash of Ad-Lib | False | By Mark Bittman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25stadium.html | Difficulty of Work Blamed for Delays Replacing Park Space Lost to Yankee Stadium | False | By Timothy Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/health/25surgery.html | W.H.O. Issues a Checklist to Make Operations Safer | False | By Lawrence K. Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/l25kristof.html | Israelis, Palestinians and the Chasm | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/256BREX.html | Cherry Crush | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25exchange.html | NYSE Buys 25% of Qatar Securities Market | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25wbai.html | The Station That Dared to Defend Carlinâ€šÃ„Â´s â€šÃ„Â´7 Wordsâ€šÃ„Â´ Looks Back | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/theater/reviews/25bash.html | Two Romeos in a Modern Tragedy | False | By Andy Webster | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/25dow.html | Dow Chemical Raises Prices for Second Time in a Month | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25council.html | New Charges for 2 Accused of Embezzling Council Funds | False | By Russ Buettner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/pageoneplus/25-corrections-008.html | CORRECTIONS: FOR THE RECORD | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/middleeast/25iraq.html | Baghdad Blast Kills Four Americans | False | By ALISSA J. RUBIN and MUDHAFER AL-HUSAINI | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25maid.html | Service With a Wink to a Japanese Fad | False | By David Hochman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25albany.html | New Day in Albany Opens as the Senate Selects Brunoâ€šÃ„Â´s Successor | False | By Danny Hakim and Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/us/politics/25campaign.html | Obama Assails Remarks by McCain on Offshore Oil Drilling | False | By Michael Powell and Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-NEARTIEINPRI_BRF.html | Near Tie in Prime Time | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/olympics/25track.html | As Ordered, Track Body Offers Plan to Get Trim | False | By John Branch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/252brex.html | Missionaryâ€šÃ„Â´s Downfall | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25sang.html | A Summerful of Parties to Pour by the Pitcher | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/washington/25rename.html | An Honor That Bush Is Unlikely to Embrace | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/arts/25arts-BOYGEORGEDEN_BRF.html | Boy George Denied U.S. Visa for Tour | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25rape.html | Guilty Verdict in 19-Hour Rape and Torture of Student | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/business/media/25disney.html | In Overhaul, Disney.com Seeks a Path to More Fun | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/soccer/25vecsey.html | 4 Worthy Survivors in Euro 2008 Battle | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/dining/25juice.html | A Cool Glass of Cashews | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/washington/25epa.html | White House Refused to Open Pollutants E-Mail | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/opinion/25wedI.html | Medicare Savings vs. the Lobbyists | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/washington/25medicare.html | House Votes to Block Cut in Doctorsâ€šÃ„Â´ Medicare Fees | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/world/europe/25virgins.html | Albanian Custom Fades: Woman as Family Man | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25smoke.html | Smoke at Post Office | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/nyregion/25solar.html | New Jersey Dealing With Solar Policyâ€šÃ„Â´s Success | False | By Anthony DePalma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 0001-01-01 | https://www.nytimes.com/2008/06/25/sports/soccer/25soccer.html | Germany, Turkey and Jumbled Loyalties | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-base25.13982481.html | Red Sox erase 4-1 deficit and defeat Dimondbacks 5-4 | False | By NICK CAFARDO | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/style/25iht-rdolce.html | At D&G, a bit of homage | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25ecb.13977092.html | ECB chief plays down expectation of a series of rate increases | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-cricketasia25.13986923.html | India crushes Hong Kong and Sri Lanka beats Bangladesh | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-rice26.2.13977348.html | In the rice basket and bazaars of Iran, they feel the pain | False | By Zahra Hosseinian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-france.4.13984444.html | Despite some setbacks, Sarkozy is riding high | False | By Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-beef.4.13982497.html | Brazil seizes cattle to protect rain forest | False | By Andrew Downie | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-exurbs.1.13973643.html | Rising energy prices inflate costs of suburbia and beyond | False | By Peter S. Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25barclays.13969049.html | Barclays to raise $8.9 billion, mostly from overseas | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-tennisresults25.13980005.html | Wimbledon Wednesday results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-25zimbabwe-queen.13987844.html | Queen Elizabeth II strips Mugabe of knighthood | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/style/25iht-rloro.4.13981208.html | Loro Piana's baby love | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25india.13966959.html | Indian central bank raises interest rates to highest in 6 years | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-wto.4.13986484.html | WTO calls July meeting on trade round | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-nissan.1.13976168.html | Steel cost has Nissan weighing price rise | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-tennis.13980017.html | Marat Safin defeats Novak Djokovic in second round | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-cricketzim25.13982015.html | English and Wales Cricket Board suspends bilateral ties with Zimbabwe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-26oracle.13995116.html | Oracle's fourth-quarter profit climbed 27% on strong software sales | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-grasso.4.13987126.html | New York's highest court sides with Grasso | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-25housing.13967781.html | Approval is near for bill to help U.S. homeowners | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-25abroad.13967541.html | Italy gives cultural diversity a lukewarm embrace | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/arts/25iht-25auct.13964344.html | A Monet sets a record: $80.4 million | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-obama.1.13971868.html | Obama calls on donors to help Clinton | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-afghan.3.13980850.html | Afghans say Pakistan's intelligence service plotted to kill Karzai | False | By Abdul Waheed Wafa and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-mideast.4.13987144.html | Olmert gains reprieve with agreement to hold primaries | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-25gas.13965094.html | Low Mexican gas prices draw Americans | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/realestate/25iht-reamman.html | Westerners at home in Amman | False | By Jon Gorvett | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-25cotusexxon.13993179.html | U.S. justices cut punitive damages in Exxon Valdez disaster case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25mortgage.13965974.html | Illinois sues Countrywide | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-inbev.4.13992105.html | Can InBev turn Budweiser into a global brand? | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-exchange.1.13970859.html | Hong Kong plans a new exchange | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25marketsfw.13980410.html | U.S. stocks push higher before Fed decision | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-prop.1.13971058.html | Bankruptcy of developer depresses Japanese property stocks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/travel/25iht-rchinbeilist.html | Out and About in Beijing: some tips for Olympic visitors | False | By Adam Pillsbury | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-fed.4.13988064.html | Fed leaves U.S. interest rates unchanged | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25socgen.13994479.html | Société Générale's head of investment banking questioned alongside former trader | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-mobile.4.13990992.html | EU plans new push to cut mobile charges | False | By Kevin J. O'Brien | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-oil.1.13972418.html | U.S. lawmakers focus on gasoline price in series of hearings | False | By Jad Mouawad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-bush.4.13984448.html | San Francisco may name sewage treatment plant after Bush | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edletters.1.13979301.html | Turkey's Constitution; The 'Great Chinese Takeout' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-mortgage.4.13990337.html | Illinois sues Countrywide Financial | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-BOOTS.13995536.html | Striking late, Germany outduels Turkey, 3-2, to win Euro 2008 semifinal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/26/health/26iht-snblood.1.13970342.html | Drug-resistant high blood pressure on the rise, panel says | False | By Brenda Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-sugar.4.13981145.html | U.S. Sugar to sell land to Florida for Everglades renewal | False | By Damien Cave | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-baseinterleague25.13982591.html | Interleague: Roundup for Tuesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/25iht-real.4.13987129.html | Brazilian investors jump into stocks, but risks are growing | False | By Stuart Grudgings | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-motor25.13987064.html | Formula One season extends to 19 races as Abu Dhabi Grand Prix debuts as finale | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-maori.1.13972872.html | New Zealand gives Maori tribes forest in largest-ever settlement | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-sands.4.13982521.html | Oil sands industry faces rough road in reaching out to green groups | False | By Jeffrey Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-power.1.13971487.html | New South Wales to sell some electricity assets | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edmichelle.1.13979317.html | Rebranding Michelle Obama | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-invest26.4.13991432.html | U.S. moves to ban pension funds from commodity markets | False | By Barani Krishnan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-panama.1.13972219.html | A bequest for Panama's poor children - blocked by family | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-housing.1.13971826.html | U.S. Congress appears set to approve broad housing measure | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25house.13981576.html | New-home sales fell again in May | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edmurphy.1.13979333.html | From heartache to Afghanistan | False | By Beth Murphy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-brits.4.13981496.html | Reports lay blame for U.K. data loss on process failures | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edguantanamo.1.13979268.html | Another rebuke on Guantã̂²sÃªnamo | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/style/25iht-rtruss.4.13981211.html | Trussardi's new home in Milan | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-soccer.1.13972526.html | From a mismatch to a nail-biter | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-col26.1.13971345.html | Letting go to move ahead | False | By James Cordahi and John Irish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-wireless26.1.13972213.html | 3 Italia offer challenges mobile-TV assumptions | False | By Eric Sylvers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-gas.4.13987123.html | As gas prices surge, Americans fill up across the border in Mexico | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-oxfam.4.13983032.html | Biofuels pushing up food prices and poverty, Oxfam says | False | By Pete Harrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/arts/25iht-lon25.html | '2,000 Feet Away': Banality masked as criticism | False | By Matt Wolf | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-26pstan.13971778.html | Pakistani Taliban cited in 22 slayings | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-adelphia.4.13988096.html | Court lightens sentence of convicted telecom executives | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-korea.1.13974733.html | South Korea to lift last barrier to U.S. beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-ecb.4.13991275.html | Trichet reinforces expectation of ECB rate rise | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-vienna.4.13991564.html | In Austria, former soccer stars revive dampened spirits | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-pakistan.1.13975260.html | 22 peace committee members slain in Pakistan | False | By Jane Perlez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/business/25iht-barclays.4.13987132.html | Barclays lines up overseas investors | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-cram.1.13975596.html | At South Korean cram school, a singular focus | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-bollywood.1.13972411.html | Reliance to finance Bollywood 'royalty' | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edamelio.1.13979245.html | Interconnected we prosper | False | By William J. Amelio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-torture.4.13987886.html | Petition urges United States to outlaw torture | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-invest26.1.13972408.html | Thai stock market apt to fall further | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-disney.1.13970802.html | Disney.com getting a makeover -- again | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edfriedman.1.13979254.html | Taking ownership of Iraq? | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-deal26.1.13974539.html | Relaxed U.K. slot machine laws could affect betting firm | False | By Marc Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/arts/25iht-peepwed3.13948862.html | Amy Winehouse, CéSÃ©line Dion, Ian McEwan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-rights.4.13981534.html | Human Rights Watch condemns Russia for violence in Ingushetia | False | By Michael Schwirtz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/news/25iht-cx2506.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/26/arts/26iht-peepthu.1.13971548.html | Boy George, Britney Spears, India.Arie | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-dobson.1.13970825.html | U.S evangelical leader has harsh words for Obama | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-horse25.13988449.html | Rick Dutrow faces ban for horse's positive test | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-doping25.13974999.html | U.S. Federal judge sides with USOC in Justin Gatlin doping case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25energy.13977482.html | Global energy demand to grow 50%, U.S. agency predicts | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-soccerdonadoni25.13974098.html | Donadoni refused "golden handshake" if fired by Italian Soccer Federation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-zimbabwe.1.13974811.html | Opposition calls on UN to send peacekeepers to Zimbabwe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/arts/25iht-edbeatles.1.13979248.html | Let it be | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-rusecon.1.13971998.html | Russia vows to curb state's role in economy | False | By David Schlesinger and Janet McBride | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25valdez.13979813.html | Court reduces judgment in Exxon Valdez case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-golf.1.13971885.html | Unfamiliar celebrity for a journeyman | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25lamy.13972289.html | WTO to make new push on Doha talks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-scotus.3.13982096.html | U.S. justices rule out death for child rapists | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edsuwaij.1.13979336.html | Let American Muslims share the stage | False | By Zainab Al-Suwaij | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-basketball.1.13971723.html | Numbers might not lie, but they're not truthful | False | By Noah Liberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/style/25iht-rarmani.4.13981199.html | Giorgio Armani: From reality to dream | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/news/25iht-25oxan-FED.13981876.html | UNITED STATES: Fed may hold rates until after election | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-25tennis.13994771.html | Safin looks like his old self as he knocks off Djokovic | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-thai.1.13975530.html | Thai leader under fire ahead of no-confidence vote | False | By Thomas Fuller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-wie.1.13971622.html | Former phenomenon gets back to work | False | By Jim McCabe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-26zimbabwe.13969067.html | Zimbabwe opposition leader asks for peace force | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-rice26.1.13974978.html | In the rice basket and bazaars of Iran, they feel the pain | False | By Zahra Hosseinian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25credit.13976200.html | MasterCard pays $1.8 billion to American Express | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-25arms.13965254.html | U.S. Army, unaware of dealer's past, awarded contract | False | By Eric Schmitt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-25german.13964407.html | More German troops to Afghanistan | False | By Judy Dempsey and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-volvo.4.13986747.html | Ford's Volvo unit to cut 2,000 jobs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-26gene.13994981.html | California questions validity of gene testing | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-26korea.13971233.html | South Korea to lift ban on U.S. beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/opinion/25iht-edcohen.1.13979251.html | Roger Cohen: Why Obama should visit a mosque | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-tennis.4.13992405.html | Novak Djokovic quickly finds out it isn't his year at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/health/25iht-who.1.13971891.html | WHO issues surgical guidelines | False | By Lawrence K. Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-zimbabwe.4.13987892.html | Opposition calls on UN to send peacekeepers to Zimbabwe | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-25mideast.13965111.html | Rockets hit Israel, breaking Hamas truce | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-rates.2.13977245.html | Rate increase in India gets mixed reviews | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-25rim.13995458.html | Research in Motion first-quarter profit rises but falls short of expectations | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-tech.1.13971200.html | U.S. losing edge in the high-tech race | False | By Eric A. Taub | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-italy.4.13989109.html | Berlusconi calls Italian judiciary a 'cancer of democracy' | False | By Elisabetta Povoledo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-25cndpunitive.13994766.html | U.S. Supreme Court cuts damages award in Exxon Valdez spill | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-journal.1.13972405.html | Siberian gingerbread undergoes a revival | False | By Clifford J. Levy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-phils.1.13972875.html | Authorities refuse to give up hope for survivors of Philippine ferry wreck | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-court.4.13992167.html | U.S. Supreme Court rules out death for child rapists | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25oil.13988287.html | Oil falls by $4 a barrel after inventory report | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-scotus.4.13991711.html | U.S. justices cut punitive damages in Exxon Valdez disaster case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-mortgage.1.13971909.html | Illinois sues Countrywide Financial | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-campaign.4.13990310.html | McCain advisers call Obama 'Dr. No' on energy issue | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25grasso.13978982.html | Grasso wins court victory in battle over pay | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/arts/25iht-25cold.13964369.html | Coldplay changes, and stays the same | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-barclays.1.13975593.html | Barclays lines up overseas investors | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-26baghdad.13970380.html | 3 U.S. soldiers killed by bomb in Mosul region | False | By Richard A. Oppel Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-afghan.4.13990681.html | Pakistan agency accused of plotting attack on Karzai | False | By Abdul Waheed Wafa and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-shanghai.1.13974952.html | China activists warned on Olympics | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/asia/25iht-china.1.13974805.html | Tibet reopens to tourists three months after lockdown | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/africa/25iht-26mideast.13973626.html | Olmert strikes deal to avoid early elections | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/americas/25iht-energy.1.13971732.html | U.S. candidates trade jibes over energy solutions | False | By Michael Powell and Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-rusecon.4.13986929.html | Russia vows to curb state's role in economy | False | By David Schlesinger, Janet McBride and Michael Stott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-clinton.1.13971765.html | Clinton leaps back in the arms of her Senate job | False | By Mark Leibovich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-cricketnz24.13992419.html | New Zealand beats England with the last ball | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/style/25iht-rdsquare.4.13981205.html | DSquared2 offers a wash with a bit of style | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-rates.1.13975675.html | Rate increase in India gets mixed reviews | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-25markets.13966475.html | Global equities mixed as market awaits Fed outcome | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/world/europe/25iht-letter.html | A double cartel holds EU hostage on energy | False | By Judy Dempsey | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-cards.4.13986225.html | MasterCard to pay $1.8 billion to American Express in antitrust settlement | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/business/worldbusiness/25iht-col26.4.13987889.html | Can a youthful finance industry really understand inflation? | False | By Jeremy Gaunt | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/sports/25iht-cricket24.13979522.html | Marsh, Bracken set up easy Australia 84-run win over West Indies in 1st ODI | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/style/25iht-rarctic.4.13981196.html | Napapijri opens a new "gallery" store | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-25 | 2008-06-25 | https://www.nytimes.com/2008/06/25/technology/25iht-nettax.4.13993470.html | Sarkozy lays out plan for Internet tax | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26child.html | Hundreds Seized in Sweep Against Child Prostitution | False | By Susan Saulny | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26askk-001.html | Help for Ailing Memory Cards | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26bridesmaid.html | Bride-to-Be Takes a Chance on eBay for a Bidding Bridesmaid | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26milan.html | In Milan, All Masculinity, No Pretense | False | By Guy Trebay | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26thu2.html | A Chance for the Everglades | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26grasso.html | Ex-Big Board Chairman Wins Round in Pay Fight | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26pinnacle.html | Some Postproduction Pizazz for the Digital Video Artist | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26shopping.html | Shopping for the Urban Gardener With Robin Simmen | False | By Samantha Storey | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-DANCERONTHEB_BRF.html | Dancer on the Block | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/music/26keas.html | Close by: Another World | False | By Steve Smith | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/baseball/26shea.html | Manager Moves on After Ejection | False | By Mike Ogle | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26raid.html | 160 Arrested in Immigration Raid at a Houston Plant | False | By Thayer Evans | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/baseball/26anderson.html | A Fine Piece of Editing in Cooperstown | False | By Dave Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/baseball/26yankees.html | Chamberlain Moves From Future Tense to Present | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26books.html | Girl Gone Wild, Idaho Style | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/movies/26hin.html | Filmmaker Says Distributor Failed Him | False | By Charles Lyons | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-010.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/middleeast/26mideast.html | Olmert in Deal to Avoid Early Vote | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/europe/26russia.html | A Forecast of Violence in a Neighbor of Chechnya | False | By Michael Schwirtz | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26board.html | A Hedge Fund Struggle for CSX Is Left in Limbo | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26factory.html | Man Who Killed Five People in Kentucky Had Called Girlfriend Before Shooting | False | By Bob Driehaus | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26kimmage.html | Fight Terror With YouTube | False | By Daniel Kimmage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26gene.html | Gene Testing Questioned by Regulators | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26mbook.html | Home and Garden Advice, and a Little Music Besides | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26skelos.html | New G.O.P. Leader Says Mayor Has Pledged Support | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26Stylcxn.html | Correction: An Olympic Cyclistâ€šÃ„Â´s Levelheaded Advice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26inheritance.html | The Tyranny of the Heirloom | False | By Joyce Wadler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26laptop.html | Colorful and Well Connected, a Laptop That Stands Out | False | By John Biggs | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/asia/26india.html | Impasse in India on Nuclear Pact With the U.S. | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/l26gifted.html | New York Gifted Programs: The Education Dept. View | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-008.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26text.html | Text of the Federal Reserveâ€šÃ„Â´s Statement | False | By Federal Reserve | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26askk-002.html | New iPod, New AV Cable | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26credit.html | MasterCard Will Pay $1.8 Billion to American Express | False | By Eric Dash | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/television/26stri.html | Hollywood Braces for an Actorsâ€šÃ„Â´ Strike | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/basketball/26refs.html | Donaghy Is Not Responsible for Costs of N.B.A.â€šÃ„Â´s Inquiry | False | By Katie Thomas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26BUTTONS.html | Mind the Gap: A Button Too Far | False | By Jim Larkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/music/26park.html | For One Night in Central Park, Two Orchestras for the Price of None | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/asia/26pstan.html | Pakistani Taliban Say They Killed 28 Men From Peace Group | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/soccer/26nash.html | Soccer and N.B.A. Stars Play for Kicks and a Good Cause | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/music/26ova.html | Some â€šÃ„Â¨Camp Rock,â€šÃ„Â´ Some â€šÃ„Â¨Enchanted,â€šÃ„Â´ Lots of Avril | False | By Jon Caramanica | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/music/26gil.html | Rhythm in His Hips, Technology on His Mind | False | By Ben Ratliff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26thu4.html | Mississippiâ€šÃ„Â´s Misplaced Priorities | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26staten.html | Weighing New Candidates for Fossellaâ€šÃ„Â´s House Seat | False | By Jonathan P. Hicks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26open.html | An East Village Shop Opens a Provincetown Outpost | False | By Rima Suqi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26Work.html | Working Alone in a Group | False | By Lisa Belkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/smallbusiness/26sbiz.html | Not Just Another Jelly Bean | False | By Kate Murphy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/baseball/26castillo.html | Castilloâ€šÃ„¡Ã¡'s Contract Looms Over Mets | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/tennis/26ana.html | The Ball Bounces Ivanovicâ€šÃ„¡Ã¡'s Way | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26barclays.html | Barclays Bank Seeks $8.9 Billion Through a Share Issue | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26kristof.html | Books, Not Bombs | False | By Nicholas Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26goods.html | Low Maintenance, and Itâ€šÃ„¡Ã¡'s a Bargain | False | By Joyce Wadler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/washington/26punitive.html | Damages Cut Against Exxon in Valdez Case | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26health.html | State Bill Expands Pool of Possible 9/11 Benefit Recipients | False | By Anthony DePalma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/26oracle.html | Strong Sales of Software Lift Oracleâ€šÃ„¡Ã¡'s Net Income | False | By Laurie J. Flynn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26bayridge.html | Brooklyn Blog Helps Lead to Drug Raid | False | By Michael Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26alaska.html | In Alaska, Rage and Sorrow Over Decision | False | By Christopher Maag | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26garden.html | Provence in a Plant: Just Inhale | False | By Anne Raver | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26pets.html | Homeless Pets Crowd Shelters as Families Hit Hard Times | False | By Brenda Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/music/26tucker.html | Ira Tucker, Gospel Singer Who Gave Dixie Hummingbirds Emotive Edge, Dies at 83 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26askk-003.html | Tip of the Week: Previewing Search Results | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/olympics/26doping.html | Study Shows Problems With Olympic-Style Tests | False | By Gina Kolata | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/design/26abroad.html | In Battle for Vienna: Soccer 1, Culture 0 | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-MSNBCDOCUMEN_BRF.html | MSNBC Documentaries | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/basketball/26nba.html | N.B.A. Draft Puts Mayo in Customary Spotlight | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/washington/26scotus.html | Justices Bar Death Penalty for the Rape of a Child | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26SKIN.html | Coming Soon to YouTube: My Face-Lift | False | By Abby Ellin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-007.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26dentists.html | By Legislative Act, State Dental Group Prevails in Dispute | False | By Sam Roberts | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26airport.html | Now at La Guardia: Self-Sorting Security | False | By Sewell Chan and Daryl Khan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26pogue.html | When Your Camera Knows Where You Are | False | By David Pogue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/media/26nbc.html | NBC Settles With Family That Blamed a TV Investigation for a Manâ€šÃ„¡Ã¡'s Suicide | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26thu3.html | Snuggling Up to the Bundlers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/golf/26golf.html | Sorenstam Welcomes All Aboard at the Open | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26fix.html | Applicant Checks May Dig Deep | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-011.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26hardee.html | Wilber Hardee Dies at 89; Founded Restaurants | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/science/space/26mars.html | Huge Meteor Strike Explains Mars's Shape, Reports Say | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/africa/26zimbabwe.html | Zimbabweans Make Plea for Help as Runoff Nears | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/europe/26briefs-FIRERAVAGESA_BRF.html | Greece: Fire Ravages Athens Forest | False | By Anthee Carassava | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26lapd.html | Judge Rejects Bid to Let Police Check Immigration Status | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-HERMITAGESAY_BRF.html | Hermitage Says to Turn It Down | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-009.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/tennis/26wimble.html | Safin Ousts Third-Seeded Djokovic | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/television/26hopk.html | Hospital's True Traumas, for Patients and Doctors | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26qna.html | The Right Mulch for Any Occasion | False | By Stephen Orr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/education/26harbor.html | Taking Lessons, and Confidence, From the Water | False | By Sara Rimer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/olympics/26track.html | Facing a Critic, an Embattled Sprinter Plots a Clean Path to the Olympics | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26hiv.html | Push in Bronx for H.I.V. Test for All | False | By Anemona Hartocollis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26flood.html | Rain Heightens Worries Along the Mississippi | False | By Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26judges.html | Complaints Against New York Judges Reach a High, but Fewer Merit Investigations | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/126brooks.html | The President, Right or Wrong? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/baseball/26pins.html | In Pittsburgh, Posada Takes in All Things Clemente | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26hohn.html | A Hedge Fund and Its Nonprofit Twin | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/asia/26china.html | Activists Warned on Olympic Protests | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26highline.html | City Unveils Final Plan on First Slice of the High Line | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/asia/26afghan.html | Afghans See Pakistan Role in Karzai Plot | False | By Abdul Waheed Wafa and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/26rimm.html | Profit Expands for BlackBerry Maker | False | By Ian Austen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-LINCOLNTROVE_BRF.html | Lincoln Trove to Move | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26towns.html | Hoboken, an Economic Success That Can't Pass a Budget | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/washington/26rights.html | House Votes to Expand Civil Rights for Disabled | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/crosswords/bridge/26card.html | At Reisinger, a Tip on Defending in No-Trump | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26buckley.html | At a Last Party, Real Estate Claims the Night | False | By Penelope Green | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26security.html | More Delays for Cameras in Subways | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/politics/26unity.html | Obama and Clinton in Talks to Unify Party | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/design/26warh.html | Suit Claims a Warhol Is Not, Well, a Warhol | False | By Randy Kennedy and Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26fitness.html | Out of the Loop and on the Run in Central Park | False | By Liz Robbins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26rooms.html | New York Grit, With Flat-Screen TVs | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/middleeast/26christians.html | For Iraqi Christians, Money Bought Survival | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26ibox.html | Mother, Itâ€šÃ„´s Too Elegant! And Other Lies to Protect Your Home From Unwanted Heirlooms | False | By Joyce Wadler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26ROW.html | The Betsy Ross Label | False | By Eric Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26mta.html | M.T.A. Cuts Free Use of Passes by Its Board | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/television/26netw.html | On-Screen Forecast: Hazy | False | By Bill Carter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/books/26gord.html | Exploring What Lies Beyond Manifest Destiny | False | By John Steele Gordon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/education/26careers.html | Career Programs Stress College, Too, and Give Students a Leg Up, Study Says | False | By Erik Eckholm | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26california.html | California Will Offer Plan to Cut Harmful Emissions | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26deals.html | A Warehouse Sale for Italian Luxury Linens | False | By Marianne Rohrlich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/europe/26poles.html | Strong Economy and Labor Shortages Are Luring Polish Immigrants Back Home | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/l26zimba.html | In Zimbabwe, Doctors Document the Horror | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/asia/26korea.html | South Korea Lifts Ban on U.S. Beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/middleeast/26baghdad.html | 8 Civilians Killed in 2 Disputed Attacks, Iraq Says | False | By RICHARD A. OPPEL Jr. and RIYADH MUHAMMAD | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26hurwicz.html | Leonid Hurwicz, Nobel Economist, Dies at 90 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-ACQUITTALINC_BRF.html | Acquittal in Case of Winehouseâ€šÃ„´s Husband | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/europe/26monk.html | Sacred Songs Sell, Drawing Attention to Their Source | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26session.html | Much Left Undone, Again, as Session Ends in Albany | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/26brfs-MAYORSPEAKSO_BRF.html | Maryland: Mayor Speaks on Case | False | By Gary Gately | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/soccer/26soccer.html | Turkey Scores Late Again, but Not Late Enough | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26fed.html | Fed Shifts Its Concern to Inflation | False | By Louis Uchitelle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/fashion/26CRITIC.html | Iâ€šÃ„Ã´ll Take the Shiny One With Bang! | False | By Cintra Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/dance/26biar.html | The Spanish Connection: Dealing in Charm or Fire | False | By Claudia La Rocco | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/us/politics/26bush.html | Echoes of Bushâ€šÃ„Ã´s â€šÃ„Ã´04 Campaign in Sales Pitch for McCain | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-LEHRERBACKON_BRF.html | Lehrer Back on Camera | False | By Elizabeth Jensen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26thul.html | Anger and Restraint | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-KANYEBLOGSBA_BRF.html | Kanye Blogs Back | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/opinion/26collins.html | United We Campaign | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26basics.html | Down With Helvetica: Design Your Own Font | False | By Peter Wayner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26fire.html | Apartment Fire Leaves 1 Dead in Midtown | False | By Trymaine Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/baseball/26mets.html | Extra Work Pays Off for Manuel and Mets | False | By Mike Ogle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/media/26adco.html | A Spate of Ads Gives Vent to That Howard Beale Feeling | False | By Stuart Elliott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/world/europe/26briefs-REPORTONCANN_BRF.html | Report on Cannabis in Europe Shows Use by 1 in 5 Adults | False | By Agence France-Presse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/26arts-ANOTHERANCHO_BRF.html | Another Anchor Fired | False | Compiled by Patricia Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26econ.html | Sales of New Homes Decline a Fifth Time in Six Months | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/sports/basketball/26knicks.html | Lee Is Focus of Trade Talk by the Knicks | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26busch.html | Anheuser to Reject InBev Offer | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26haeg.html | A Spanish-Modern Mashup in Los Angeles | False | By Michael Cannell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/pageoneplus/26corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/garden/26cxn.html | Correction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/technology/personaltech/26phone.html | Cellphone Filled With Features, Hidden Away | False | By J. D. Biersdorfer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/arts/television/26cbs.html | New Job for CBS Reporter Critical of War Coverage | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/washington/26airports.html | Laptop Searches in Airports Draw Fire at Senate Hearing | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/nyregion/26lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26nissan.html | Nissan and Others Add Factories in Emerging Markets | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 0001-01-01 | https://www.nytimes.com/2008/06/26/business/26offshore.html | Parties Split on How to Expand Offshore Drilling | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-school.4.14023001.html | Career academies a success in U.S., study shows | False | By Erik Eckholm | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/worldbusiness/26iht-unicredit.4.14020268.html | UniCredit to slash jobs in Western Europe to focus on East | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-vienna.4.14021619.html | Lippi quickly named Italy coach after Donadoni fired | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edjustice.1.14013160.html | At Justice, even the interns are political | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/health/26iht-25surgery.14001546.html | WHO issues a checklist to make operations safer | False | By Lawrence K. Altman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26beer.14027806.html | InBev's bid for Anheuser turns hostile | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-tennis26.14015201.html | Wimbledon Thursday results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-26waterfall.14025183.html | To create art, just add water | False | By Sewell Chan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-union.4.14011227.html | A command performance for EU heads | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-nissan.4.14028225.html | Japan's Big 3 tap India and beyond | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-26unity.14001707.html | Many hurdles for 2 democrats on path to unity | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edblair.1.14013073.html | Break the deadlock | False | By Tony Blair | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-campaign.4.14021306.html | Independent raises race issue against Obama | False | By Foon Rhee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/technology/26iht-mobile.4.14021530.html | European mobile operator opposes new limits on cellphone fees | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-26ethiopia.14020116.html | 4.6 million Ethiopians urgently need food aid, Unicef says | False | By Nick Cumming-Bruce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-letter.2.14012905.html | Howard W. French: With life's journey as goal, little can disappoint | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edsamuels.1.14013371.html | Japan's mixed signals | False | By Richard J. Samuels | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-midwest.4.14025756.html | More rain threatens Mississippi levees | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-26india.14001419.html | Impasse in India on nuclear pact with the U.S. | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-socceritaly26.14016609.html | Roberto Donadoni's contract as Italy's coach terminated | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26markets.14002631.html | Global stocks fall amid financial sector problems | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edkagan.1.14013210.html | Sliding toward irrelevance | False | By Robert Kagan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-cargo.4.14021145.html | 4 airlines fined $504 million to settle U.S. price-fixing charges | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-base26.14018271.html | Rays' 10-run 5th fuels easy win over Marlins | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-busch.1.14006288.html | Anheuser-Busch to reject InBev takeover offer | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-scotus.3.14016834.html | U.S. justices rule for individual gun rights | False | By David Stout | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-fortis.1.14007456.html | Fortis announces new measures | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-26alaska.14003369.html | In Alaska, rage and sorrow over decision | False | By Christopher Maag | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edlet.1.14013368.html | Ireland and Zimbabwe?; Population and prosperity; Wrestling with waistlines; Cuban missile crisis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/travel/26iht-rchinbei.1.14008367.html | Let the Games (and the tourism) begin! | False | By Adam Pillsbury | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/arts/26iht-peepthu.3.13980804.html | Boy George, Britney Spears, India.Arie | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26emit.14013065.html | EU strikes deal to cap airline emissions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-cambodia.1.14008364.html | Month of campaigning begins for Cambodian election | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-zimbabwe.4.14022326.html | Mugabe insists that runoff vote will take place | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-nuclear.3.14018130.html | U.S to remove North Korea from terror list | False | By Norimitsu Onishi and Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-tennis.4.14026397.html | Lowly opponent humbles Maria Sharapova at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-air.4.14026434.html | EU reaches landmark deal to cap airline emissions | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/technology/26iht-laptop.4.14022298.html | Critics assail laptop searches at the U.S border | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-ringgit.1.14009191.html | Malaysia pledges $9 billion to raise rice production and ease poverty | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-letter.3.14015040.html | Howard W. French: With life's journey as goal, little can disappoint | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-nissan.1.14007706.html | Japan's Big 3 tap India and beyond | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-boots.1.14007703.html | Global TV viewers miss crucial goals as storm cuts feed | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-invest27.1.14007879.html | Middle Eastern and Asian investors flock to U.S and European property markets | False | By Eriko Amaha and Kim Yeon-hee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-26mideast.14000616.html | Olmert in deal to avoid early vote | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26marketsfw.14015204.html | U.S. stocks tumble on financial downgrades | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-col27.1.14006619.html | Deleveraging, now only in early stages, will transform the banking industry | False | By James Saft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26eads.14000634.html | EADS tries to calm tensions between French and German workers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-26baghdad.14013483.html | 8 civilians killed in 2 disputed attacks, Iraq says | False | By Richard A. Oppel Jr. and Riyadh Muhammad | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-27zimbabwe.14005375.html | Zimbabweans make plea for help as runoff nears | False | International Herald Tribune | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26lend.14000999.html | California sues Countrywide over lending | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-iraq.4.14018651.html | At least 30 killed in 2 suicide attacks in Iraq | False | Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-emit.5.14029891.html | California gives details on plan to cut emissions | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26fix.14018155.html | Foreign airlines pay $500 million to settle U.S. price-fixing charges | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-26zimbabwe.13998874.html | Zimbabwe's neighbors warn against vote | False | International Herald Tribune | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-kashmir.5.14028808.html | Muslim Kashmiris protest transfer of land to Hindu shrine | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26air.14003170.html | American Airlines details flight cutbacks | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-mars.1.14007468.html | Reports back theory of massive meteor as cause of Mars's strange shape | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-austria.4.14020271.html | From the cloisters of Austria, a pop sensation | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-alaska.4.14027236.html | Supreme Court decision on Exxon Valdez damages a blow to Alaskans | False | By Christopher Maag | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-zimbabwe26.1.14010074.html | Calls grow for Mugabe to postpone runoff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-prix.1.14008151.html | Tactics appear to cover search for a way forward in Formula One | False | By Brad Spurgeon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26nissan.14001550.html | Japanese automakers expanding fast in emerging markets | False | By Martin Fackler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-invest27.4.14018783.html | Middle Eastern and Asian investors flock into U.S. and European property | False | By Eriko Amaha and Kim Yeon-hee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-berlin.4.14022335.html | Germany remembers Berlin airlift on 60th anniversary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/travel/26iht-trfood.1.13971845.html | In London, fine dining that's both inspired and, mostly, British | False | By Henry Shukman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-26vienna.14030060.html | Spain swamps Russia, 3-0, in damp semifinal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-26soccer.14003196.html | Turkey scores late again, but not late enough to beat Germany | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-bank.1.14008154.html | Standard Chartered upbeat on first half | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-austria.1.14005936.html | From the cloisters of Austria, a pop sensation | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-26doping.14001565.html | Study shows problems with Olympic-style tests | False | By Gina Kolata | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-golfwomen26.14010101.html | At Open, Sorenstam welcomes all aboard | False | By PAT BORZI | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-zimbabwe.3.14012977.html | Mugabe insists that runoff vote will take place | False | By Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-lse.4.14015053.html | London Stock Exchange to create trading platform with Lehman Brothers | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-zimbabwe.1.14010074.html | Calls grow for Mugabe to postpone runoff | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-court.4.14029098.html | Supreme Court overturns law used against wealthy candidates | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-26monk.14001436.html | Monks' sacred songs sell, drawing attention to their source in Vienna | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-tibet.1.14008793.html | China rejects Olympic body's charge of politicizing Games | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-crieng26.14020113.html | Kevin Pietersen to replace banned Paul Collingwood as England captain for one-dayers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-ubs.4.14022491.html | Troubles for UBS mount as Massachusetts files fraud charges | False | By Beth Healy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26econ.14020499.html | U.S. home sales rose slightly in May | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/news/26iht-26oxan-REGULATORS.14018587.html | INTERNATIONAL: Regulators target short-selling | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/arts/26iht-26abroad.14001951.html | In battle for Vienna: Soccer 1, Culture 0 | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-golfwomenochoa26.14010167.html | Ochoa knows what it takes to win this major | False | By JIM MCCABE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-eddrakulic.1.14013076.html | Rape as a weapon of war | False | By Slavenka Drakulic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-oil.4.14016065.html | Political parties split on U.S. offshore drilling | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-baseinter26.14018456.html | Interleague: Roundup for Wednesday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-bp.4.14022488.html | The grasp of BP on oil assets in Russia gets more tenuous | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-26airports.14004349.html | Laptop searches at U.S. airports draw fire at Senate hearing | False | By Austin Bogues | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-soccerlippi26.14019780.html | Italy football federation names Marcello Lippi new national coach | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-deal27.1.14006201.html | Mergers and acquisitions headed for rise in Asia in first half | False | By Michael Flaherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-grasso.1.14007422.html | Wall Street ex-chief wins another round in his pay battle | False | By Jenny Anderson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-cricketasia26.14023321.html | Asia Cup: Sri Lanka beats UAE by 142 runs, India beats Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-pets.4.14020972.html | Hard economic times in U.S. spell trouble for pets | False | By Brenda Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-26nuclear.14008657.html | China says North Korea will submit a report on its nuclear program | False | By Edward Wong | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/27/arts/27iht-peepfri.1.14006449.html | Kanye West, Angelina Jolie, James Gandolfini | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-26nuclear-obama.14017843.html | Statement of Senator Barack Obama on the North Korean declaration | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/arts/26iht-melik26.html | A Monet sets record at Â¬Â£40.92 million in Christie's sale | False | By Souren Melikian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/health/26iht-24brod.14004370.html | Fit, not frail: Exercise as a tonic for aging | False | By Jane E. Brody | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-nuclear.1.14009027.html | North Korea and U.S. break nuclear impasse | False | By Norimitsu Onishi and Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-26saudi.14001423.html | Saudis holding 520 Qaeda suspects | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-board.1.14006586.html | Hedge fund struggle for CSX is inconclusive | False | By Michael J. de la Merced | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/technology/26iht-icann.4.14025174.html | Internet agency relaxes rules on domain names | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-letter.1.14012745.html | With life's journey as goal, little can disappoint | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26busch.13999732.html | Anheuser expected to reject InBev bid | False | By Andrew Ross Sorkin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26bank.14011521.html | Fortis scraps dividend and plans to raise $8 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-darfur.1.14008325.html | Envoy accuses West of stirring trouble for China in Darfur | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-mccain.1.14007136.html | In pitch for McCain, Bush focuses on a familiar theme: National security | False | By Sheryl Gay Stolberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edscotus.1.14013380.html | Justice and decency in the face of horror | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/27/arts/27iht-bookven.1.14006462.html | Book review: Finding the deeper Albert Camus in his 'Notebooks, 1951-1959' | False | Reviewed by Richard Eder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-capital.4.14021142.html | For smaller U.S. banks, risk management might become easier | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26offshore.14004017.html | GOP and Democrats split on how to expand offshore drilling | False | By Clifford Krauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/technology/26iht-storm.4.14025165.html | Euro broadcasters scramble in storm | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/27/arts/27iht-melik27.1.14006523.html | A Severini climbs to €15.04 million in a dazzling Impressionist and Modern sale | False | By Souren Melikian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-afirst28.1.14011744.html | POST FRIDAY / Ay Home Abroad: A foreigner in my own country | False | By Nora FitzGerald | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-steel.1.14006938.html | Australia sets a timetable for a ruling on Sinosteel's push for an increased stake in Murchison | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-timor.1.14008031.html | East Timor president pondering UN post | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-fuel.4.14022087.html | French winemakers on rampage | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26house.14014143.html | U.S. house sales rose in May | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-obits.1.14006616.html | Leonid Hurwicz, oldest Nobel winner, dead at 90 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-mideast4.14017350.html | Rockets fired in Mideast, but cease-fire said to be intact | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-26pets.14001460.html | Homeless pets crowd American shelters as families hit hard times | False | By Brenda Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-activist.1.14007959.html | Funds lose against J-Power and NipponKoa | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/health/26iht-26mars.14001464.html | Astronomers explain Mars's lopsided shape | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/africa/26iht-26christians.14002046.html | For Iraqi Christians, money bought survival | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edkeillor.1.14013213.html | Some advice for politicians | False | By Garrison Keillor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-golffrench26.14025180.html | Pablo Larrazabal, rookie from Spain leads French Open | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-deal27.4.14020416.html | More European companies expected to buy U.S. defense contractors | False | By Jui Chakravorty Das | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/europe/26iht-greece.5.14029079.html | Greece proposes ban on smoking in indoor public places | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/26iht-26wto.14004822.html | Another WTO push for a new trade deal | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/sports/26iht-CUP.1.14009024.html | Late goal comes too soon for Turkey | False | By Peter Berlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26yahoo.14026842.html | Yahoo announces a reorganization | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-26oil.14024733.html | Oil rises past $140 a barrel, setting a record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/opinion/26iht-edkristof.1.14013228.html | Books, not bombs | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-trade.1.14007641.html | German companies rely on quality in competing in China | False | By Paul Carrel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-phils1.14009844.html | 1,300 feared dead in wake of typhoon in the Philippines | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/business/worldbusiness/26iht-27stox.14029252.html | Dow at lowest level of the year as bank fears push shares down | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-dems.1.14012672.html | Ticklish talks to untangle Clinton-Obama rivalry | False | By Adam Nagourney and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/americas/26iht-scotus.4.14024132.html | U.S. justices rule for individual gun rights | False | By David Stout and Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-beef.1.14012802.html | South Korea lifts last barrier to U.S. beef | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-26 | 2008-06-26 | https://www.nytimes.com/2008/06/26/world/asia/26iht-japan.3.14016831.html | Japan cautious about North Korea's declaration of nuclear programs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/greathomesanddestinations/27retiree.html | Retirees Find the Time May Be Right to Buy | False | By Susan Stellin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27bour.html | Raw Materials of a Life, Revealed by Sculpture | False | By Holland Cotter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27aamodt.html | Your Brain Lies to You | False | By SAM WANG and SANDRA AAMODT | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27assess.html | A Diplomatic Success That Defies the Critics | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27exchange.html | London Exchange Plans New Trading System | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27jazz.html | Jazz Listings | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/theater/27bcast.html | Golden Newies | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/technology/27google.html | Google Tries Tighter Aim for Web Ads | False | By Saul Hansell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/asia/27china.html | China Says It Opposes Politicizing Olympics | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27mack.html | As One Controversy Is Settled, an M.T.A. Official Faces Another | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/basketball/27knicks.html | The Knicks Look Abroad and Hope for the Best | False | By Mike Ogle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27vate.html | Cascades, Sing the City Energetic | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27petr.html | One Gloomy Family | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/africa/27mbeki.html | Complex Ties Lead Ally Not to Condemn Mugabe | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/travel/escapes/27fireworks.html | Oooooh, Canada | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27foreign.html | Foreign Investment in City Is Growing, Report Finds | False | By Patrick McGeehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27money.html | Supreme Court Strikes Down â€šÃ„Ã²Millionaireâ€šÃ„Ã´s Amendmentâ€šÃ„Ã´ | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/othersports/27hershkowitz.html | Vic Hershkowitz, Dominant Handball Star, Dies at 89 | False | By Richard Goldstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27bwate.html | Guide to Viewing the Waterfalls | False | By Conrad Mulcahy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-011.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/l27obama.html | Muslim Supporters Shouldnâ€šÃ„Ã´t Be a Political Liability | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-DANCINGTOASP_BRF.html | Dancing to Aspen | False | Compiled by Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27mcca.html | A Trip Through the Revolving Doors of Perception | False | By Ken Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/middleeast/27mideast.html | Truce Is Strained as Militants Launch Rockets and Israel Keeps Goods Out of Gaza | False | By Isabel Kershner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/27cuomo.html | Post-Spitzer, a New Breed of Reformer | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/dance/27danc.html | Dance Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/basketball/27rhoden.html | Mayo Shows That He Was Made for New York | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27john.html | Finding a Comfort Zone With Bach and Beethoven | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27POP.html | Pop and Rock Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/27stox.html | Gloom Descends Over Wall Street Again | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27tea.html | Dipping Into Many Modes | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27venture.html | Allegations in Russia Could Hurt BP Venture | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/technology/27yahoo.html | Another Yahoo Overhaul as It Tries to Right Itself | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/books/27book.html | As Africaâ€šÃ„Ã´s Horrors Rage, Suffer the Little Children | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/travel/escapes/27correction-001.html | Correction: On Marthaâ€šÃ„Ã´s Vineyard on a Budget. Seriously. | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/golf/27golf.html | At Open, Some Stars Struggle on Deceptively Soft Greens | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/greathomesanddestinations/27live.html | Throwing a Line | False | As told to Bethany Lyttle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27fri3.html | Mr. Ravitch to the Rescue? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27fri4.html | DDT on Ice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/dance/27leic.html | Moving to Stravinsky, Debussy and Winehouse | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27fri1.html | Lock and Load | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/baseball/27carter.html | The Kid Keeps Himself in the Picture | False | By Billy Witz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/soccer/27vecsey.html | Dashing Spain Transcends Its Anguish | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27dali.html | Reflections Through a Surrealistic Eye: Dalí ‰ and the Camera | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27jail.html | Rikers Guards Accused of Passing Contraband to Inmate | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/27chrysler.html | A Pep Talk at Chrysler, Hailing Its Hero of the â€šÃ„Â´80s | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-BRANCHINGOUT_BRF.html | Branching Out in Bilbao | False | Compiled by Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27scotus.html | Justices, Ruling 5-4, Endorse Personal Right to Own Gun | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/americas/27mexico.html | Police Official and Guard Are Killed in Mexico | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27climb.html | Council Seeks Harsher Penalty in Urban Climbs | False | By Michael Barbaro and John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/media/27beer.html | How Well Will Budweiser Travel? | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27tax.html | Legal Loophole Allows Taxpayer to Profit From False Filing | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/l27retire.html | Job-Seeking Baby Boomers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/theater/27cast.html | Not Your Motherâ€šÃ„Â´s Original-Cast Albums | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27brfs-APPEALSCOURT_BRF.html | Appeals Court Rejects Request for a Fast Decision on Gases | False | By Felicity Barringer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/theater/reviews/27cirq.html | Feats of Death-Defying Spandex | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27bus.html | Ex-Leader of Bus Driversâ€šÃ„Â´ Union Is Sentenced in Bribery Case | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/travel/escapes/27correction-002.html | Corrections: The Harbor View Hotel & Resort and Azulera Resort Village | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/27bud.html | Settling Inquiry, Anheuser Drops Caffeinated Brews | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-001.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27vant.html | You Talkinâ€šÃ„Â´ to Me, Boys? (Bang-Bang, My Pretties) | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27anti.html | Housecleaning on a Grand Scale | False | By Wendy Moonan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-004.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/books/27arno.html | Ed Arno, Cartoonist of New Yorker Whimsy, Is Dead at 92 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27nyc.html | The Day Robert Mugabe Was Greeted at City Hall | False | By Clyde Haberman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27clas.html | Classical Music/Opera Listings | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27aman.html | A Gambler Goes to Sin City in Search of Atonement | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/americas/27briefs-14MENTOBECOM_BRF.html | Mexico: 14 Men to Be Compensated for Vasectomies | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27elsa.html | Marching Noisily Toward Late Middle Age | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27solar.html | Citing Need for Assessments, U.S. Freezes Solar Energy Projects | False | By Dan Frosch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/middleeast/27iraq.html | 3 U.S. Marines and More than 30 Iraqis Die in 2 Bomb Attacks | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/design/27voge.html | Win One, Lose One for Dallas Museum | False | By Carol Vogel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27guit.html | Guitar Music, Chatty Players, No Dress Code | False | By Allan Kozinn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27badp.html | A Close-Knit Trio Turns Itself Into a Quartet for a Night | False | By Nate Chinen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/education/27school.html | Survey of Teachers Shows Dissatisfaction With Klein | False | By Elissa Gootman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/asia/27nuke.html | Bush Rebuffs Hard-Liners to Ease North Korean Curbs | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27fri2.html | The North Korea Deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27medicare.html | Doctors Face Payment Cuts for Patients on Medicare | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27gunn.html | For Love of the Game | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27coned.html | Union Says It and Con Edison Are Far Apart on Contract | False | By Ken Belson and Steven Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27budget.html | Bloomberg and Council Reach Deal on Budget | False | By David W. Chen and Michael Barbaro | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/media/27cbs.html | CBS to Appeal Military Court Ruling on Haditha Interview | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27razz.html | A Whirling, Digitized Ride on a Small Celluloid Raft | False | By Nathan Lee | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/greathomesanddestinations/27your.html | Water, Soap and Open Air | False | By BILLIE COHEN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-IDOLTRYOUTSI_BRF.html | 'Idol' Tryouts in Puerto Rico | False | By Edward Wyatt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/theater/reviews/27brus.html | The Adventures of Georgia, Queen of the Desert Painting | False | By Andy Webster | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/27econ.html | In May, Housing Market Rallied With Small Gain | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-008.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27air.html | Europe Tells Airlines to Pay for Emissions | False | By James Kanter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/basketball/27nets.html | With Trade, the Nets€¢Â„Â´ Rebuilding Is Official | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/greathomesanddestinations/27break1.html | Kauai Lagoons and Derbyshire | False | By Nick Kaye | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27energy.html | An Inexhaustible Energy Source: Heated Words. But Can It Be Tapped? | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-009.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27ymca.html | Mother of 2 Killed at Y.M.C.A. Pool | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27wick.html | Cannibal Witches on the Prowl | False | By Laura Kern | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/travel/escapes/27american.html | Black Hills Rail Line, on Spoked Wheels Instead of Steel | False | By Greg Breining | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27bcaba.html | Movie Listings Highlight: Brigadoon | False | By Pat Ryan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/baseball/27tigers.html | Tigers No Longer Looking Back | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/football/27seats.html | Giants to Charge Seat License Fees for New Stadium | False | By Richard Sandomir | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/theater/reviews/27stit.html | Bruise-Inducing Games: Young Sadists at Play | False | By Neil Genzlinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27bmovi.html | New York Asian Film Festival 2008 | False | By Dave Kehr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27hearing.html | Two Testify on Memo Spelling Out Interrogation | False | By Scott Shane | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/television/27deli.html | With 3 You Get Egg Roll and a Side of Adventure | False | By Mike Hale | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27mist.html | The Sex and the Fury, French Aristocracy Style | False | By Manohla Dargis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-CLOONEYOFFER_BRF.html | Clooney Offers Actors a Pre-emptive Strike | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/technology/27soft.html | Microsoft Seeks Path Beyond Gatesâ€šÃ„ós Legacy | False | By Steve Lohr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/asia/27briefs-TYPHOONTOLLM_BRF.html | Philippines: Typhoon Toll May Exceed 1,300 | False | By Carlos H. Conde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/baseball/27ump.html | Umpire Suspended for Manuel Bump | False | By Michael S. Schmidt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-007.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-BABYONBOARDF_BRF.html | Baby on Board for NBC | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27krugman.html | Fuels on the Hill | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27menz.html | Wicked Witch Bounces in Like a Bohemian Big Sister | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/middleeast/27addiction.html | Iran Fights Scourge of Addiction in Plain View, Stressing Treatment | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/27brooks.html | The Sumâ€šÃ„ós Club Agenda | False | By David Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27hrfs-HIVANDAIDSDI_BRF.html | H.I.V. and Aids Diagnoses Rise in Men Who Have Sex With Men | False | By David Tuller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/music/27phil.html | On the Summer Menu: Light Musical Fare, Served With a Few Wry Asides | False | By Anthony Tommasini | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-010.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27security.html | Scientist, Claiming Bias, Sues U.S. Over Revoked Clearance | False | By SEAN D. HAMILL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-002.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/baseball/27yankees.html | Yankees Are Frustrated by a Rainout | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27district.html | The Sad, Proud Elegies Start in Brunoâ€šÃ„Ã´s District | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/europe/27garbage.html | Take Out the Trash Precisely, Now. Itâ€šÃ„Ã´s the Law. | False | By Sarah Lyall | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/world/africa/27zimbabwe.html | A Grim Image of Politics in Zimbabwe Emerges | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27wall.html | In a World Left Silent, One Heart Beeps | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/travel/escapes/27disney.html | Call It Disneyâ€šÃ„Ã´s Food Kingdom | False | By Florence Fabricant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-003.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27victim.html | Friends Recall a Young Peacemaker and Aspiring Lawyer | False | By Trymaine Lee and Daryl Khan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/basketball/27nba.html | N.B.A. Draft and 2 Trades Change Outlook in East | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/tennis/27wimbledon.html | Early Exits for Roddick and Sharapova | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/technology/27mail.html | A Company Computer and Questions About E-Mail Privacy | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27derail.html | Jury Convicts Motorist of Causing Train Crash | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27obama.html | For Obama, a Pragmatistâ€šÃ„Ã´s Shift Toward the Center | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/arts/27arts-ASECONDWOOF_BRF.html | A Second Woof | False | Compiled by Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/opinion/127krugman.html | Our Corner of the American Dream | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27council.html | U.S. Inquiry Into Funding by Council Is to End Soon | False | By John Eligon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/27norris.html | When a Done Deal Unravels | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27rate.html | Suit Claims UBS Misled Investors | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/science/space/27MARS.html | Alkaline Soil Sample From Mars Reveals Presence of Nutrients for Plants to Grow | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27stab.html | Queens Bus-Stop Dispute Ends With Girl Dead | False | By Eric Konigsberg and Al Baker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/greathomesanddestinations/27havens.html | All About Families, Generation After Generation | False | By Robert Strauss | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/baseball/27pins.html | Phillips, New to Mets, Knows Opponent Well | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/pageoneplus/27corrections-005.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/sports/olympics/27track.html | Fast Field in 100 Stands in Way of Felixâ€šÃ„Ã´s Pursuit of 4 Gold Medals | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27earmarks.html | Earmarks Persist in Spending Bills for 2009 | False | By Ron Nixon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/technology/27icann.html | New Flavors for Addresses on the Web Are on the Way | False | By Doreen Carvajal and Brad Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27foster.html | Waits Plague Transfers of Children to Relativesâ€šÂ„Â´ Care | False | By Erik Eckholm | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/movies/27trum.html | When an Eloquent Voice Was Stilled in Hollywood | False | By Stephen Holden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/washington/27guns.html | Coming Next, Court Fights on Guns in Cities | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/politics/27campaign.html | Obama Gives $2,300 for Clinton Debt | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27bigcity.html | Trying to Find the Right Balance for the Seaport | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/nyregion/27scrap.html | In the Metal Recycling Business, Itâ€šÂ„Â´s Loud, Dirty and Suddenly Lucrative | False | By Ann Farmer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 0001-01-01 | https://www.nytimes.com/2008/06/27/us/27bridesmaid.html | On eBay, Bride Finds Sponsor for a Wedding | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27japan.14033363.html | Japan annual inflation hits decade high in May | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/europe/27iht-27basque.14055938.html | Madrid moves to block vote in Basque region | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27mexico.14035079.html | Police official and guard are killed in Mexico | False | By James C. Mckinley Jr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-yahoo.1.14042727.html | Another Yahoo overhaul as it tries to get back on track | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-mbeki.1.14044297.html | Complex relationship keeps South African leader from criticizing Mugabe | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/style/27iht-pope.14043264.html | Pope doesn't wear Prada | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/style/27iht-rvero.4.14053945.html | Vâ€šÂ´Âcronique Branquinho, Kris Van Assche, Thierry Mugler | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/news/27iht-cx2706.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-mars.1.14045561.html | Mars soil found to have nutrients that could support plant life | False | By Kenneth Chang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/technology/27iht-weboracle.14048461.html | Oracle says damages in SAP suit could reach $1 billion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27beer.14051196.html | Anheuser-Busch to cut $1 billion in costs and buy back more stock | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-wall.1.14041847.html | New York State's new attorney general is rocking the financial industry | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-korea.1.14044540.html | North Korea destroys cooling tower at nuclear plant | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-dems.4.14055774.html | Obama and Clinton appear together to declare Democratic unity | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27nuke-korea.14034642.html | Bush rebuffs hard-liners to ease North Korean curbs | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-27zimcnd.14041089.html | A grim image of Zimbabwe politics | False | International Herald Tribune | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-27addiction.14034106.html | Iran fights scourge of addiction in plain view, stressing treatment | False | By Nazila Fathi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-timor.1.14042836.html | East Timor leader not taking UN job | False | By Peter Gelling | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edklaus.1.14049353.html | War by other means | False | By Ian Klaus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-shrink.4.14058912.html | Deeper cuts to come in U.S. airline service | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edguns.1.14049350.html | The U.S. Supreme Court shoots down gun ban | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/sports/27iht-tennis.4.14058279.html | Ivanovic latest in big-name loser roll call | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/europe/27iht-union.4.14050408.html | Medvedev makes nice with the EU | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-eddiamant.1.14049347.html | Friends and the city | False | By Anita Diamant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27china.14034772.html | China says it opposes politicizing Olympics | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-email.4.14053806.html | A company computer and questions about e-mail privacy | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-zimbabwe.2.14044900.html | Zimbabwe vote begins amid reports of coercion | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-27zimbabwe.14037218.html | A grim image of politics in Zimbabwe | False | International Herald Tribune | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edconverse.1.14049344.html | A conversation | False | By David Brooks and Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-nuke.1.14045601.html | North Korean nuclear deal may signal internal shift | False | By Norimitsu Onishi and Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27congress.14048896.html | Senate approves bill that includes funding for Iraq and Afghanistan | False | By David M. Herszenhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-bae.4.14058258.html | Ian King, BAE insider, promoted to chief | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-yahoo.4.14057393.html | Another Yahoo overhaul as it tries to get back on track | False | By Miguel Helft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/technology/27iht-ericsson.14046798.html | Sony Ericsson issues profit warning | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27scotus.14035187.html | U.S. justices rule for individual gun rights | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edwheatcroft.1.14049387.html | An old Continent at play | False | By Geoffrey Wheatcroft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-nuke.4.14058262.html | North Korean nuclear deal may signal internal shift | False | By Norimitsu Onishi and Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/realestate/27iht-retire.14042658.html | U.S. retirees find the time may be right to buy | False | By Susan Stellinj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-yen.1.14042153.html | Japan faces decade-high inflation on rising energy costs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27money.14036026.html | Supreme court strikes down 'millionaire's amendment' | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-rchinceleb.21.14041563.html | There's another boom in China: Culture of celebrity grows apace | False | By Ted Plafker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-libya.14059297.html | Berlusconi makes official visit to Libya | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/28/arts/28iht-melik28.1.14042295.html | Dwindling art supplies generate blindness - and erratic prices | False | By Souren Melikian | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-face.4.14054523.html | Facebook to urge members to declare their gender to fix grammatical glitch | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-wall.4.14056245.html | A new crusader on Wall Street | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27fed.14050640.html | Bear Stearns was helped to avert 'contagion,' Fed says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-28oil.14054483.html | U.S. stocks fall as crude oil continues its climb | False | By Michael M. Grynbaum and Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-taliban.5.14059828.html | Taliban have regrouped in Afghanistan, U.S. says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-deal27.14032620.html | More European companies expected to buy U.S. defense contractors | False | By Jui Chakravorty Das | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-28econ.14052941.html | Stimulus payments lift spending in U.S | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-28delta.14057606.html | Delta adds fuel fee to frequent-flier tickets | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27koreacnd.14041585.html | North Korea destroys tower at nuclear plant | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-wbspot28.1.14015412.html | Fanning the flames of the Asian art market | False | By Sonia Kolesnikov-Jessop | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/realestate/27iht-27-cork.14049702.html | For sale in ... Cork County, Ireland | False | By Virginia C. McGuire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27obama.14035976.html | For Obama, a pragmatist's shift toward the center | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/style/27iht-27comme.html | Comme des Garcons to partner with Louis Vuitton | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27jobless.14035300.html | Congress passes extension of U.S. jobless benefits | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-guns.1.14041691.html | Few gun laws threatened by U.S. Supreme Court ruling | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-ubs.1.14042175.html | Massachusetts securities regulator sues UBS | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/arts/27waterfalls.14033883.html | Cascades, sing the city energetic | False | By Roberta Smith | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-phils.1.14042710.html | Toxic cargo halts Philippines ferry search | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-inflate.4.14055038.html | Central banks urge emerging markets to combat inflation | False | By Simon Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27scotuscnd.14032947.html | U.S. justices rule for individual gun rights | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-dems.1.14048985.html | Obama writes a $2,300 personal check to Clinton | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-pakistan.1.14043020.html | Pakistani militants hold public execution of 2 Afghans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27markets.14034321.html | Stocks in Asia follow U.S. markets' drop | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/arts/27iht-rchinart.1.14041587.html | Modern Chinese art conquers the West | False | By Nazanin Lankarani | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edrotberg.1.14049384.html | Who will rid us of this tyrant? | False | By Robert I. Rotberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/europe/27iht-letter.1.14042178.html | Soccer vs. culture: Austria's identity crisis | False | By Michael Kimmelman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/technology/27iht-webmobile.14048991.html | 'Bill-shock' thwarting downloads in Europe, study finds | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/technology/27iht-27google.14039402.html | Google tries tighter aim for Web ads | False | By Saul Hansell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27cuomo.14035844.html | Post-Spitzer, a new breed of reformer for Wall Street | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/your-money/27iht-minvest28.1.14030036.html | Adventurous investing can be costly | False | By Conrad de Aenlle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27pernod.14042322.html | EU extends antitrust review of Absolut vodka deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27marketsfw.14051779.html | U.S. stocks decline as sentiment remains fragile | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edkrugman.1.14049357.html | Oil blame game | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/europe/27iht-27ireland.14055361.html | Not guilty verdict reached in IRA murder case | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27gaz.14046892.html | Zubkov replaces Medvedev as Gazprom chairman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-inbev.4.14055364.html | Facing an InBev bid, Anheuser-Busch lays out a plan to lift earnings | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-zimbabwe.4.14053942.html | Some Zimbabweans say they were forced to vote | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-mwtnd.1.14041748.html | Investments pour into solar energy, but the sector is scary | False | By Holly Hubbard Preston | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27bank.14049658.html | Funding plan for Bradford & Bingley collapses | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27chrysler.14036643.html | A pep talk at Chrysler, hailing its hero of the '80s | False | By Bill Vlasic | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/style/27iht-rysl.4.14054846.html | Comme des Garcons partners with Louis Vuitton | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27nuke.14032871.html | United States to take North Korea off terror list | False | By Norimitsu Onishi and Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-27mbeki.14034204.html | Complex ties lead African ally to avoid condemning Mugabe | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27oil.14042884.html | Oil rises to $142 for the first time | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27kashmir.14053613.html | Protests rock Indian Kashmir over fear of Hindu settlements | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-ednoko.1.14049378.html | The North Korea deal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-zimbabwe.3.14050442.html | Some Zimbabweans say they were forced to vote | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27solar.14039411.html | Citing need for assessments, U.S. freezes solar energy projects | False | By Dan Frosch | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27rate.14034887.html | UBS units accused of misleading customers | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/news/27iht-27oxan-COMMODITY.14051074.html | INTERNATIONAL: High commodity prices will persist | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27bud.14036573.html | Settling inquiry, Anheuser drops caffeinated brews | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-email.1.14042243.html | A company computer and questions about e-mail privacy | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27algae.14049514.html | An unwelcome attendee at the Olympics: Algae | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-gazprom.4.14056436.html | Gazprom hails state involvement in expansion plans | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27guns.14037594.html | Coming next after gun ruling in the United States, court skirmishes in cities | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-nuke.2.14050012.html | North Korean nuclear deal may signal internal shift | False | By Norimitsu Onishi and Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27assess.14034327.html | Diplomatic success in N. Korea defies the critics | False | By Steven Lee Myers | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/sports/27iht-27wimbledon.14039008.html | Early exits for Roddick and Sharapova | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/style/27iht-ryohji.4.14053541.html | Yohji Yamamoto: Playing with size | False | By Jessica Michault | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-thai.1.14042887.html | Prime minister of Thailand survives no-confidence vote | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/travel/27iht-27fireworks.14035314.html | Oooooh, Canada | False | By Henry Fountain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-27reactor.14041183.html | North Korea destroys tower at nuclear plant | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/arts/27iht-IDBRIEFS28.4.14052479.html | "More Than It Hurts You" by Darin Strauss | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/africa/27iht-27iraq.14033304.html | Iraq bombings kill at least 30; three marines dead | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27guns.14033015.html | Impact of U.S. gun ruling limited, experts say | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/realestate/27iht-calif.14042651.html | An L.A. mashup of Spanish and Modern | False | By Michael Cannell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-mexico.1.14041812.html | High-ranking police commander and his bodyguard killed in Mexico | False | By James C. McKinley Jr. | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27campaign.14036002.html | Obama gives $2,300, intended as a spur, for Clinton debt | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-rchinstoc.2.14041573.html | Investors endure a wild ride in mainland Chinese markets | False | By Howard Winn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/opinion/27iht-edlet.1.14049363.html | Taking out Mugabe; Poor choice of words?; Cheerleaders for war; Threats won't work | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-bush.1.14044300.html | Ruling on North Korea angers U.S. hard-liners | False | By Helene Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/business/worldbusiness/27iht-27stox.14041853.html | Stocks sag worldwide as oil price surges | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/europe/27iht-27greenland.14035105.html | Greenland denied on whale hunt | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/asia/27iht-rchinat.1.14041557.html | Nationalist fervor in China is backed by anger | False | By Ted Plafker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27earmarks.14036059.html | Earmarks persist in spending bills for 2009 despite calls for a slowdown | False | By Ron Nixon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-27react.14032999.html | Gun-control supporters show outrage | False | By Anahad O'connor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/technology/27iht-27mail.14032990.html | Question of privacy over personal e-mail at work | False | By Jonathan D. Glater | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-27 | 2008-06-27 | https://www.nytimes.com/2008/06/27/world/americas/27iht-obama.1.14041551.html | Obama's policy pirouettes lead him toward the center | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/americas/28colombia.html | President of Colombia Seeks Replay of â€šÃ„Ã´06 Vote | False | By Simon Romero | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/28-corrections1-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-FOXTOPSSLOWN_BRF.html | Fox Tops Slow Night | False | By Benjamin Toff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/othersports/28racing.html | Dutrow Says Drug Violation Is Overblown | False | By Bill Finley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/olympics/28olympics.html | 11 Bulgarian Weight Lifters Are Dropped From Games | False | By Juliet Macur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28charts.html | Sitting on the Porch, Leaving the Car in the Garage | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28sat4.html | Off the Fire Escape Is in Play | False | By Francis X. Clines | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/design/28parkhurst.html | Charles Parkhurst, Who Tracked Down Looted Art, Dies at 95 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/europe/28russia.html | Russian Shift: A European Charm Campaign | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28money.html | Food-Shopping Tips Direct From the Store Manager | False | By Ron Lieber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/television/28fami.html | To Build a Young-Adult Crowd, ABC Family Gets More Physical | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28falls.html | Calculating the Worth of East River â€šÃ„Ã´Waterfallsâ€šÃ„Ã´ | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/128guns.html | The Courtâ€šÃ„Ã´s Landmark Ruling on Guns | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/theater/28dill.html | The Odds Are as Big as Their Dreams | False | By Patrick McGeehan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/dance/28appa.html | Entrances That Open an Upside-Down World | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28shrinkside.html | Spate of Changes in Airline Industry Heightens the Need to Plan Ahead | False | By Michelle Higgins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-ROYALTYBILLM_BRF.html | Royalty Bill Moves Forward | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/music/28phai.html | Revisiting a Debut Album and Its Semi-Confessions | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28sat1.html | The Europeans Step Up | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/baseball/28curry.html | For Now, Ponson Fits Into Yankeesâ€šÃ„Ã´ Puzzle | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/music/28redm.html | Saxophone Leaps Over Wall of Funk | False | By MUSIC REVIEW | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/basketball/28knicks.html | Gallinariâ€šÃ„Ã´s Scouting Report in a Word: Potential | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/tennis/28wimbledon.html | Top-Seeded Ivanovic Is Out at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/middleeast/28iraq.html | Citing Weather Forecast, U.S. Postpones Transfer of Authority for Anbar Security to Iraqis | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/asia/28nuke.html | North Koreaâ€šÃ„Ã´s Intent in Razing Tower Is Unclear | False | By Norimitsu Onishi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28offline.html | Hoping the Upswing Is Nigh | False | By PAUL B. BROWN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/technology/28online.html | Why Some Succeed Wildly | False | By DAN MITCHELL | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/basketball/28ref.html | Prosecutors Play Down Donaghyâ€šÃ„Ã´s Help | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/baseball/28games.html | Yankees and Metsâ€šÃ„Ã´ Two Games Are Miles Apart | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/health/28vaccine.html | Experts to Discuss One Puzzling Autism Case, as a Second Case Has Arisen | False | By Gardiner Harris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/baseball/28pedro.html | Rested Martâ´šíñ‰nez Labors Through a Weary Start | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28shrink.html | Travelers Face Deep Flight Cuts by Summerâ€šÃ„Ã´s End | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28blow.html | Iâ€šÃ„Ã´m So Old, (Insert Punch Line) | False | By Charles M. Blow | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28slope.html | In Park Slope, Frustration With a Parking Holiday | False | By Kareem Fahim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28pursuits.html | Drag, Water, Repeat: Caring for Major League Dirt | False | By Harry Hurt III | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/28-corrections1-003.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-AILEYIITOBER_BRF.html | Ailey II to Berlin | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/music/28pennario.html | Leonard Pennario, 83, Classical Pianist, Dies | False | By James Barron | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/worldbusiness/28bizdigest-GAZPROMINVES_BRF.html | Gazprom Investors Elect an Ex-Prime Minister | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/americas/28mexico.html | Mexico Accepts Anti-Narcotics Aid From U.S. | False | By Marc Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/basketball/28nets.html | By Adding Yi, Nets Hope to Expand Their Market | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/dance/28morr.html | Walking, Falling and Bouncing Through a Mysterious America | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28oil.html | Oil Hits New High as Dow Flirts With Bear Territory | False | By Michael M. Grynbaum and Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/movies/28magi.html | An Angel Rides in to Preserve a Family (and India) | False | By Rachel Saltz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/music/28cohe.html | Montrealâ€šÃ„Ã´s Poet Son Heralds Its Festival | False | By Ben Sisario | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28countryclub.html | Nice Spot to Eat After Golf, but Women Are Barred | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/europe/28barto.html | A Witness to Polandâ€šÃ„Ã´s History, Now Its Diplomatic Voice | False | By Nicholas Kulish | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/washington/28privacy.html | U.S. and Europe Near Agreement on Private Data | False | By Charlie Savage | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/television/28fact.html | Laughter From the Assembly Line | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28brfs-NUMBEROFSALM_BRF.html | Number of Salmonella Illnesses Grows | False | By Bina Venkataraman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/asia/28pstan.html | Taliban Imperil Pakistani City, a Major Hub | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/politics/28barr.html | A Candidate Runs to a G.O.P. Chorus of â€šÃ„Â²Donâ€šÃ„Â´tâ€šÃ„Â´ | False | By Julie Bosman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28tort.html | Class-Action Lawyer Gets 5 Years in Bribery Case | False | By Abha Bhattarai | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28herbert.html | All Too Human | False | By Bob Herbert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28collins.html | Unity Is Crowded | False | By Gail Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-FROSTNIXONFI_BRF.html | Frost/Nixon Film to Open Festival | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28statue.html | With Elbow Grease and an Artistâ€šÃ„Â´s Eye, a Sculpture in Harlem Regains Its Luster | False | By Timothy Williams | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28baltimore.html | Baltimore Woman, Subject of â€šÃ„Â´05 Article, Is Found Dead | False | By Gary Gately | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/television/28beve.html | In a Virtual Galaxy, Assembly Is Required | False | By Seth Schiesel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/washington/28medicare.html | Senate Democrats Attack Republicans on Medicare | False | By Robert Pear | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/olympics/28highlights.html | 5 Story Lines to Watch at the U.S. Track and Field Trials | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28handball.html | Want to Play Handball? Better Not Forget Your Ego | False | By Corey Kilgannon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-AGOYADOWNGRA_BRF.html | A Goya Downgraded | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/television/28rati.html | Fox News Finds Its Rivals Closing In | False | By Jacques Steinberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28dopp.html | Spitzer Aide Refuses Ethics Panelâ€šÃ„Â´s Deal | False | By Danny Hakim | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/28-corrections1-005-001.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/crosswords/bridge/28card.html | A Small Slam Appears Beatable, but ... | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28sat3.html | Itâ€šÃ„Â´s Nice to Be Rich | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/28-corrections1-005-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/golf/28golf.html | Not in Lead, Sorenstam Is Still Star of Open | False | By Pat Borzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-DARKKNIGHTPA_BRF.html | Dark Knight Pays Tribute | False | Compiled by Julie Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28religion.html | Unlikely Allies on a Former Wedge Issue | False | By Samuel G. Freedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28econ.html | Stimulus Payments Lift Consumer Spending | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/washington/28hatfill.html | Scientist Is Paid Millions by U.S. in Anthrax Suit | False | By Scott Shane and Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/28sat2.html | Albanyâ€šÃ„Â´s Latest Haul | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/28arts-SWISSFIRMTOD_BRF.html | Swiss Firm to Design New TriBeCa Tower | False | By Robin Pogrebin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28health.html | Chief of 9/11 Health Programs Gains Support | False | By Anthony DePalma | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/politics/28obama.html | Obama and Clinton Hold First Post-Primary Event | False | By Mark Leibovich and Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28guns.html | Challenges to Bans on Handguns Begin | False | By Jesse McKinley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28flood.html | Floodwaters Threaten 100 Homes as a Levee Falters in Eastern Missouri | False | By Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/basketball/28mayo.html | Mayo and Love Switch Teams After Draft | False | By Howard Beck | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/dance/28reds.html | Some Crinoline and an Accordion Too | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/28kidnap.html | Ransom Frees Lawmaker's Kin in Mexico | False | By Adam B. Ellick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/us/politics/28maddox.html | McCain Pitches a 'Bipartisan' Plan for Achieving Energy Security | False | By Larry Rohter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/europe/28serbia.html | Serbs Choose New Premier for Coalition | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28nocera.html | Easy Target, but Not the Right One | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/television/28eve.html | Face to Face: A Council of Online Gamers | False | By Seth Schiesel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/music/28fest.html | Bollywood Flavors Opening of Spoleto | False | By Daniel J. Wakin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28markets.html | Battered by Oil, Dow Touches Bear Territory | False | By Michael M. Grynbaum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/baseball/28vecsey.html | A Sentimental Doubleheader Journey, With Full Police Escort | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/nyregion/28network.html | With Wireless Network, City Agencies Have More Eyes in More Places | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/arts/design/28muse.html | In a Collection of Memorabilia, Politics at Its Most Boisterous | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/olympics/28swim.html | Coughlin Overcomes Fear in Individual Medley | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/olympics/28sprinters.html | For Gay, a Defeat Is Followed by a Tuneup | False | By Jeré Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/world/africa/28zimbabwe.html | In Zimbabwe, Voters' Fear Joins Mugabe on Ballot | False | By Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/28-corrections1-002.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28sec.html | 3 Nominees Approved by Senate to Fill Openings on S.E.C. | False | By Dow Jones | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/yourmoney/28cost.html | Economy Can Wait; Stimulate Your Savings | False | By M. P. DUNLEAVEY | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/pageoneplus/28-corrections1-004.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/baseball/28mets.html | A Team-Record 9 R.B.I. Leaves the Enigmatic Delgado 'Just Happy' | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/opinion/l28treaty.html | A View From the Senate: Ratify the Law of the Sea | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/28venture.html | Venture Investors Wrap Up an Unusually Bleak Quarter | False | By Matt Richtel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/worldbusiness/28organic.html | Garden Is a Seedbed for Green Cosmetics | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/sports/olympics/28track.html | Even With a Strong Wind, 100-Meter Time Impresses | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 0001-01-01 | https://www.nytimes.com/2008/06/28/business/worldbusiness/28interview.html | China Is Just One Market for Travel Expansion | False | By Jane L. Levere | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/world/americas/28iht-mexico.1.14062367.html | U.S. includes rights language in Mexico anti-drug aid | False | By Mark Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/world/americas/28iht-hatfill.1.14062355.html | U.S. to pay millions for anthrax innuendo | False | By Scott Shane and Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/business/worldbusiness/28iht-wbmarket28.1.14041815.html | Figures show pessimism at new high on U.S. economy | False | By Floyd Norris | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/world/europe/28iht-serbia.1.14062373.html | Serb coalition settles on prime minister | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/business/worldbusiness/28iht-wbjoe28.1.14042693.html | No evidence of manipulation in oil trading | False | By Joe Nocera | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/arts/28iht-peepsat.1.14042184.html | Bill Murray, Paris Hilton, Wesley Snipes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-28 | 2008-06-28 | https://www.nytimes.com/2008/06/28/business/worldbusiness/28iht-wborganic.1.14040880.html | A natural philosophy of beauty | False | By Mark Landler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29data.html | Energy Prices Surge, and Stocks Fall Again | False | By Jeff Sommer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29lacrossenj.html | Lacrosse Pioneers Get Lasting Tribute | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29COMbus.html | Budget Bus Fares as Low as $1 | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview/29good.html | For Iraq€šÃ„Ã´s Oil Contracts, a Question of Motive | False | By Peter S. Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29serial-t.html | Mrs. Corbett€šÃ„Ã´s Request | False | By Colin Harrison | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29sharp.html | Amanda Sharp, Kristoffer Hinson | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29mitnick.html | Alana Mitnick, Paul Benjamin | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29wine.html | One to Trust at a Raw Bar | False | By Howard G. Goldberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/politics/29hussein.html | Obama Supporters Take His Name as Their Own | False | By Jodi Kantor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29vows.html | Andrea Canning and Tony Bancroft | False | By Susan Catto | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29pracfflier.html | Playing Markets That Trade Miles | False | By Michelle Higgins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wwln-consumed-t.html | Snack Mentality | False | By Rob Walker | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29count.html | No Need to Starve in a Garret | False | By Phyllis Korkki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview/29liptak.html | Gun Laws and Crime: A Complex Relationship | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29workdayli.html | Offering 568 Employees a 4-Day Week, to Save Gas | False | By Stewart Ain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29every.html | Why Oil and Wages Donâ€šÃ„Ã´t Mix | False | By Ben Stein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29gardens.html | Hidden Gardens of Paris | False | By Elaine Sciolino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29GRAHAM.html | Sarah Graham, James Needham | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29hunt.html | Life After Tenements | False | By Joyce Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Letters-t-3.html | Tangled Up in Red | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/movies/29itzk.html | Free to Follow His Heart Right Back to â€šÃ„Â²Star Warsâ€šÃ„Â´ | False | By Dave Itzkoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/washington/29army.html | Occupation Plan for Iraq Faulted in Army History | False | By Michael R. Gordon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29sherman.html | Delphine Sherman, Philip Tendler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Corrections-3.html | Correction: Hardcover Nonfiction | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29reich.html | Fuel for Inequality | False | By ROBERT B. REICH | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29Rhome.html | In Defense of Impatiens | False | By Carol King Platt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29letters-t-003.html | Letters: Father Knows Pets | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29wareham.html | Ellinor Wareham, Zeid Barakat | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dinect.html | The Country Comes Bearing Products to Go | False | By Patricia Brooks | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29vanderbilt.html | Be the Prius | False | By Tom Vanderbilt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29HO.html | Deanna Ho and Jonathan Montgomery | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29shartswe.html | WFUV-FM Co-Sponsoring â€šÃ„Â²Neu Nightsâ€šÃ„Â´ | False | By Susan Hodara | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29view.html | One Rebate Isnâ€šÃ„Ã´t Enough | False | By Robert J. Shiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29ash.html | Channeling Jimi | False | By Peter Gerstenzang | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Upfront-t.html | Up Front | False | By The Editors | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29listingsli.html | Events on Long Island | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29Bite.html | Oakland, Calif.: Camino | False | By Chris Colin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29social.html | Itâ€šÃ„Â´s â€šÃ„Â²Row-SHANNâ€šÃ„Â´ | False | By Philip Galanes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29score.html | Traveling Through Time Zones Can Take Toll on Teams | False | By Nicholas Bakalar | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Ornstein-t.html | Back to the Center | False | By NORMAN ORNSTEIN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29nite.html | Brothers for Life | False | By Melena Ryzik | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29colt.html | Tending to a Heroic Past, and to the Cows | False | By Lary Bloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/olympics/29fields.html | 28 Years Later, Pain of Boycott Still Stings | False | By Frank Litsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/asia/29india.html | In a Season of Discontent, Many Protests Sweep India | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Letterst-2.html | H2Uh-Oh | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29mergerwe.html | Larchmont-Mamaroneck Merger Plan Aims at Taxes | False | By Juli S. Charkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29directory.html | City Directory Is New for â€šÃ„Â´08 and Greener Than Ever | False | By Sam Roberts | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29rohrer.html | Psychoanalysis by the Gallon | False | By Anneliese Rohrer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/washington/29scotus.html | On Court That Defied Labeling, Kennedy Made the Boldest Mark | False | By Linda Greenhouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29njzo.html | Ambitions Expand at Canco Lofts | False | By Antoinette Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29sun2.html | More Waste, Fraud and Abuse | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29letters1-ONGENOCIDE_LETTERS.html | Letter: On Genocide | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29cxnj.html | A Quest That Brought Lady Liberty Closer | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29sculpturect.html | Out of the Museum and Onto the Streets | False | By Georgia Kral | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/l29herbert.html | The Wounds of War That Sear the Mind | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview29johnson.html | Eureka! Where Do I Cash the Check? | False | By George Johnson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/politics/29trip.html | Burnishing Credentials, Obama Will Visit the Middle East and Europe | False | By Jeff Zeleny | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29gret.html | E-Mail That Investors Might Like to Read | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Sarvas-t.html | Cubicle Rats | False | By Mark Sarvas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29corrections-01.html | Correction: 36 Hours in Bangkok | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wwlnlede-t.html | Stress Test | False | By Peggy Orenstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29Rvald.html | The Joy of Graduating | False | By Kate Stone Lombardi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview29tanen.html | Summer and Smoke, an American Cauldron | False | By Sam Tanenhaus | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29backpage-REMEMBERTHER_LETTERS.html | Letter: Remember the Risk | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29shelf.html | The American Multinational, Unbowed | False | By WILLIAM J. HOLSTEIN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29corrections-03.html | Corrections: For the Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29DATEBOOK.html | Datebook | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29livi.html | A Friendly Bustle, With Oases Nearby | False | By Lawrence Lanahan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29COMnewyork.html | New York Getaway Packages | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29towns.html | Gas Drillers in Race for Hearts and Land | False | By Peter Applebome | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29gross.html | What the Green Bubble Will Leave Behind | False | By Daniel Gross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29lett.html | Journey to a Prom of Dreams | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29switzenbaum.html | Karen Switzenbaum, Eli Frankel | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29essay.html | Market Data, Far From the Market | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/golf/29lpga.html | Beating the Odds in Life, and at the U.S. Open | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29deal2.html | No Mortgage? Try Theirs | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29pitcher.html | 1968: A Different Era, a Lower E.R.A. | False | By Joe Lapointe | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29listingsNJ.html | Events in New Jersey | False | By region | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/middleeast/29paralympic.html | Athletes Disabled by Wars Lead Iraqi Team in World Games | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/golf/29wie.html | Wie Tries to Rebuild Her Game and Her Fame | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29gasintro.html | Is Your Tank Half Empty or Half Full? | False | By NICOLE BELSON GOLUBOFF, DANIEL GROSS, ALLISON ARIEFF, MICHAEL PATERNITI, ROBERT GOODMAN, ROBERT B. REICH, TOM VANDERBILT, ANNELIESE ROHRER, JAMIE LINCOLN KITMAN and KAREN KARBO | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/automobiles/autoreviews/29BLOCK.html | Separated at Birth: Another Litter of Crossovers From an Odd Couple | False | By Jerry Garrett | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29notes.html | Matsui May Require a Knee Operation | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29yankees.html | Minus a Star, the Bullpen Stays Strong | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/technology/29caminer.html | David Caminer, a Pioneer in Computers, Dies at 92 | False | By Douglas Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29rest.html | The World Beats a Path | False | Compiled by Kris Ensminger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29kitman.html | The Light Stuff | False | By Jamie Lincoln Kitman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29goluboff.html | Pajama Life | False | By Nicole Belson Goluboff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dinenj.html | An Abundance of Choices, Defying Expectations | False | By David Corcoran | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29torres-t.html | A Swimmer of a Certain Age | False | By Elizabeth Weil | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Frum-t.html | Point of Origin | False | By David Frum | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29colnj.html | Renewing the Declaration, for Friend and Country | False | By Kevin Coyne | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29peoplefi.html | Promoting Plastic Surgery, Party-Style | False | By Marcelle S. Fischler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wwln-safire-t.html | Gaffe | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29colwe.html | Weekly Paper Publisher Puts Stock in Free Speech | False | By Joseph Berger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29bats.html | American League Is Making It Look Easy | False | By Fred Bierman and Benjamin Hoffman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/basketball/29rhoden.html | Teaching by Doing in the N.B.A. | False | By William C. Rhoden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29HARMON.html | Anna Harmon, Michael Maxwell | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wwln-essay-t.html | The Worm Turns | False | By Moises Velasquez-Manoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29ferryct.html | Ferries Open Up to Out-of-Towners | False | By Margaret Farley Steele | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29valdWE.html | The Frenzied Battle to Be Valedictorian | False | By Kate Stone Lombardi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29goodman.html | Tax Brakes | False | By Robert Goodman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29tool.html | A Onetime â€˜Â‘Jungleâ€˜Â‚Â' Feels the Winds of the Past | False | By Katherine Bindley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29sun4.html | Something Not to Worry About | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29food-t-002.html | Basic Choux Paste | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29auto.html | Traffic Sputters on Auto Row | False | By Saki Knafo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29oster.html | Nancy Oster, Andrew Rosner | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29rezzanj.html | A Childrenâ€˜Â‚Â's Troubador, From Montclair to Noggin | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/jobs/29boss.html | The Road to Ikea | False | By PERNILLE LOPEZ; as told to ABBY ELLIN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29food-t-005.html | Herbed Fritters | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29mets.html | Good Enough to Lose | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29letters-t-001.html | Letters: When Mom and Dad Share It All | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29teennj.html | Mentor Recalled as an Award Is Given | False | By David Holmberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/automobiles/autoreviews/29AUTO.html | A City Slickerâ€˜Â‚Â's Urbane Makeover | False | By Peter Passell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29hours.html | 36 Hours in Bangkok | False | By Stuart Emmrich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wwln-ethicist-t.html | Payouts and Payoffs | False | By Randy Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29scan.html | Weighing the Costs of a CT Scanâ€˜Â‚Â's Look Inside the Heart | False | By Alex Berenson and Reed Abelson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29pollak.html | Lindsay Pollak, Jordan Jacobs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dropoutwe.html | Bringing Potential Dropouts Back From the Brink | False | By Juli S. Charkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview29dylan.html | The Chief Justice, Dylan and the Disappearing Double Negative | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29fyi.html | Turning Away Wrath | False | By Michael Pollak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/music/29kapl.html | When Ambassadors Had Rhythm | False | By Fred Kaplan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29mcgrath.html | Courtney McGrath, Thomas Spangler III | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29larkin.html | Kathleen Larkin, Albert Laverge | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29khuri.html | Elizabeth Khuri-Yakub, Otis Chandler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29jazzkidsnj.html | Making a Case for the â€šÃ‚Ã"Cultâ€šÃ‚Ã' of Jazz | False | By Tammy La Gorce | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29polnj.html | Budget That Cuts but Leaves â€šÃ‚Ã"Pink Elephantâ€šÃ‚Ã' of Pensions | False | By Iver Peterson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/olympics/29swimming.html | Wealth of Talent for Olympic Trials | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Shafer-t.html | Huffingtonâ€šÃ‚Ã's Post | False | By Jack Shafer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29Lipcan.html | Natasha Lipcan, David Russell | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29campbell.html | Sirah Campbell, Jeffrey Pribyl | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29weeds-t.html | Can Weeds Help Solve the Climate Crisis? | False | By Tom Christopher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29serv.html | Help on Four Legs, Sometimes Followed by Confusion | False | By Gregory Beyer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29kristof.html | If Only Mugabe Were White | False | By Nicholas Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29artsli.html | Bevy of Sculptures Nestled in Gardens | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29artswe.html | Sitting in Judgment | False | By Susan Hodara | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/movies/29mcgr.html | Hazy Halcyon Days of Pot and Puberty | False | By Charles McGrath | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/middleeast/29iraq.html | Group Claims Responsibility for Iraq Attack | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Stanley-t.html | Intrigue of Nations | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29TCXN.html | Correction: 36 Hours in Vienna | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29brownstein.html | Megan Brownstein, Gregory Rutstein | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/politics/29opposition.html | Political Freelancers Use Web to Join the Attack | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29FRIEDE.html | Alyssa Friede, Dylan Westring | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29checkin.html | Glasgow: ABode Glasgow | False | By Frank Bruni | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dogswe.html | New 3-Acre Dog Run Doesná€šÃ„Â't Please Owners | False | By Diana Marszalek | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29lizo.html | Welcoming Rentals to Downtown | False | By Valerie Cotsalas | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Dizikes-t.html | E. Coli and You | False | By Peter Dizikes | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29weekend.html | Let Your Fingertips Be Your Guidebook | False | By Seth Kugel | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29qu.html | Awarding Contracts to Board Members | False | By Jay Romano | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dropout.li.html | Bringing Potential Dropouts Back From the Brink | False | By Juli S. Charkes | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Thomas2-t.html | Violent Love | False | By Louisa Thomas | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/asia/29pstan.html | Pakistan Shells Islamic Militants Near Peshawar | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/music/29schw.html | The Marimba, Rich and Warm, Makes Itself Heard | False | By Vivien Schweitzer | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/africa/29zimbabwe.html | After Brutality, Mugabe Offers an Olive Branch | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Letters-t-1.html | A Swell Party | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29karbo.html | Hair-Raiser | False | By Karen Karbo | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29COMmontana.html | Luxury Ranch in Montana Has New Name and Green Image | False | By Hilary Howard | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29vogu.html | When Lifeá€šÃ„Â's a Mini-Ball | False | As told to Jennifer Bleyer | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29reyes.html | Pettitte Catches Reyes on the Run | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/design/29shat.html | Arts Patrons, the Next Generation | False | By Kathryn Shattuck | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/golf/29seconds.html | With Stewart Cink | False | By Joshua Robinson | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29shen.html | Helen Shen, Kent Tarrach | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29hydronj.html | In an Age of Fossil Fuel, Returning to the Water for Electricity | False | By Julia Lawlor | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wwln-medium-t.html | The Oracle Collective | False | By Virginia Heffernan | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29globe.html | A Stroll in Rome With a Papal Pedigree | False | By Elisabeth Rosenthal | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29theatnj.html | Where King John Gets His on the 10-Yard Line | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/theater/29mcge.html | The Greeks Hoist the Dramatic Flag of Scotland | False | By Celia McGee | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29hubby.html | Would You Hire Your Husband? | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29heads.html | Unrest in Indiaá€šÃ„Â's Hill Country | False | By Somini Sengupta | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29linden.html | Jessica Linden, Michael Zawadzki | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Panero-t.html | Brother, Who Art Thou? | False | By James Panero | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29pubedlet.html | Other Voices: Edgy Opinion, or Over the Edge? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29HAUGEN.html | Caroline Haugen, Quentin Wiest III | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Corrections-2.html | Correction: Review of â€šÃ„Â²Minders of Make-Believeâ€šÃ„Â´ | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/l29service.html | What Do Graduates Owe the World? | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29writerli.html | A Hewlett Guy Living His Dream Writing | False | By Debra Morgenstern Katz | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29journeys.html | Massage, Not Work, on the Kibbutz in Israel | False | By Sarah Wildman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29asphalt.html | Cost of Asphalt Rises, Affecting Repaving | False | By Nate Schweber | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29rosen.html | Talia Rosen, Eric Mann | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dineli.html | Elegance, and a Menu With 3 Ways to Go | False | By Joanne Starkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/politics/29notebook.html | No Safety Nets Here; Just One Day at a Time | False | By Michael Powell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29obitenj.html | Freshness City Dwellers Hunger For | False | By Kelly Feeney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/olympics/29wariner.html | Breaking In a New Coach and New Shoes | False | By Jerä´sÃ©Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29dinewe.html | Blending Tastes, Inside a Cool Spot | False | By Emily DeNitto | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29listingsct.html | Events in Connecticut | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/29diploma.html | Diploma Mill Concerns Extend Beyond Fraud | False | By Diana Jean Schemo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29sculptwe.html | Skyward-Looking Sculpture Joins Park | False | By Susan Hodara | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29arieff.html | Ghosts of the Cul de Sac | False | By Allison Arieff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/yourmoney/29stra.html | Roses Among the Wallflowers | False | By MARK HULBERT | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/technology/29digi.html | Windows Could Use a Rush of Fresh Air | False | By Randall Stross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29block.html | Marla Block, Michael Mendelson | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29ladd.html | Ladders of Memory | False | By Caroline H. Dworin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/LeBor-t.html | Israelâ€šÃ„Â´s Identity Crisis | False | By Adam LeBor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29wczo.html | Even Richer Areas Feel the Pinch | False | By Lisa Prevost | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29paterniti.html | Goodbye to the Great American Road Trip | False | By Michael Paterniti | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29colli.html | In Hamptons, a Recipe for Prize-Winning Beaches | False | By Robin Finn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/design/29kenn.html | Mr. Surrealist Goes to Tinseltown | False | By Randy Kennedy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29disp.html | Abe, We Hardly Knew Ye This Way | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29books.html | In the Hamptons, Plain and Fancy | False | By Liesl Schillinger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/music/29play.html | Voices of Genuine Originals, Chosen by One Who Should Know | False | By Winter Miller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Kamine-t.html | Chasing His Bliss | False | By Mark Kamine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29love.html | Rescued by an Israeli Soldier | False | By Glynis Ann Ritchie | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29qbiteli.html | Berries, Veggies, Pies and Corn | False | By Susan M. Novick | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29snydacker.html | Sarah Snydacker, Nathaniel Bruhn | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29food-t-004.html | Gougã¨sÃ®res | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29listingswe.html | Events in Westchester | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/29alsmail-ITSBEENDONEB_LETTERS.html | Itâ€šÃ„´s Been Done Before | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/automobiles/29RUST.html | A Pretender to the Throne | False | By Rob Sass | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29stations.html | Subway Riders Criticize M.T.A.â€šÃ„´s Postponement of Station Repairs | False | By Javier C. Hernã¨sÃ¬ndez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Coates-t.html | Reading Lolita in Moscow | False | By Steve Coates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/obituaries/29corrections-02.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29HANCOCK.html | Kaitlin Hancock, Douglas Rose | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29readers.html | Readersâ€šÃ„´ Picks: London | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/othersports/29cheer.html | An Endless Summer Searching for the Perfect Spike | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29friedman.html | Anxious in America | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/29alscorr.html | Correction: Retirement Eludes a Multitasker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29letters-t-002.html | Letters: Questions for Gore Vidal | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29sun3.html | Oil and Inflation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29gilmore-.html | Natalee Gilmore, Russell Ferreri | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29giksman.html | Monica Gliksman, Geoffrey Sandler | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/middleeast/29marriage.html | Tiny Voices Defy Child Marriage in Yemen | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29bets.html | Pro Poker Players Bet Away From the Table, Too | False | By Michael Kaplan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29watch.html | The Watch List | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29mort.html | V.A.-Backed Loans on the Rise | False | By Bob Tedeschi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/automobiles/29MESH.html | Macho Mesh Is Back | False | By Phil Patton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Berenson-t.html | The Spy Who Wouldnâ€šÃ„´t Love Me | False | By Alex Berenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29immignj.html | Consulates Combine for Community Fair | False | By CINDY RODRIGUEZ | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/asia/29korea.html | 15,000 Protesters Defy Government in Seoul | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29senateli.html | Skelosâ€šÃ„´s New Role Could Benefit the Island | False | By Bruce Lambert | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29zietz.html | Claire Zietz and Alex Foster | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29hist.html | A Look Back at Canarsie, Clouded by Copyright Woes | False | By Jake Mooney | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29papp.html | Lauren Papp, Renaud Pelletier | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29lives-t.html | Amnesia | False | By Rachel Cline | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29deal1.html | New Is Nifty, Old Is Gold | False | By Josh Barbanel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29bemiss.html | Holly Bemiss and Erin Bried | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/tennis/29tennis.html | Williams Sisters Find the Grass Is Greener | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Brubach-t.html | Swingers | False | By Holly Brubach | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/jobs/29pre.html | I Freed Myself From E-Mailâ€šÃ„´s Grip | False | By Luis Suarez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29motorcyclewe.html | After Fatal Crashes, Police to Set Up Motorcycle Checkpoints | False | By Nicole Neroulias | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/movies/29scot.html | A Girlâ€šÃ„´s Life | False | By A.O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/television/29jens.html | Welcome to Toontown, Radio Guys | False | By Elizabeth Jensen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/baseball/29giambi.html | With a Few Powerful Swings, Giambi Turns His Season Around | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29KESSLER.html | Sybil Kessler, Joel SiˆsÃ¢nchez | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/theater/29simo.html | Theatrical Families Arenâ€šÃ„´t All Onstage | False | By Robert Simonson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Donadio-t.html | Cultural Crossoads of the Levant | False | By Rachel Donadio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/television/29pinc.html | Aerosmith in a Can? No, in Guitar Hero | False | By Tal Pinchevsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29bus.html | Riders Will Pay Before Boarding, and Save Time, on Revamped Bus Route | False | By William Neuman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29lege.html | Where the Walls Have Big Ears | False | By Gerald Eskenazi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/29alsmail-ARCHITECTSAN_LETTERS.html | Architects and Ethics: One Dilemma Too Many | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29sell.html | A Sale That Began in the Kitchen | False | By Keith Mulvihill | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29cov.html | Luring Affluent Renters in Manhattan | False | By Vivian S. Toy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview/29marsh.html | Savoring Bargains at the American Pump | False | By Bill Marsh | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29suits.html | Pow! Take That, My Fellow Banker | False | By Louise Story, Kate Murphy, Patrick McGeehan and Patricia R. Olsen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Logan-t.html | Urban Poet | False | By William Logan | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29ohagen.html | Anne Oi€šÃ„Â´Hagen, John Karl | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29rich.html | If Terrorists Rock the Vote in 2008 | False | By Frank Rich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/media/29bonnie.html | 101 Secrets (and 9 Lives) of a Magazine Star | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29bazaar.html | A Cover, 40 Pages, 4 Faces and One Perfume | False | By Natasha Singer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29dowd.html | â€šÃ„ʔIt怚Ã„Â´s Over, Lady!â€šÃ„Â´ | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/africa/29diplo.html | Zimbabwe Faces Wider Sanctions Under Bush Plan | False | By Sheryl Gay Stolberg and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/29dads.html | The Wife怚Ã„Â´s at Work, So ... | False | By Andy Newman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Trussoni-t.html | Radioactive Grass | False | By Danielle Trussoni | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/commercial/29sqft.html | Three Channels Under One Roof | False | By Claire Wilson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29wemyss.html | Marie Wemyss and Peter Kennedy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29scap.html | Midday Havens, Lost to a Faster-Paced City | False | By Christopher Gray | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29WHITNEY.html | Alexandra Whitney, Philip Ording | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29band.html | A Peruvian Sound in a Brooklyn Bar | False | By Vincent M. Mallozzi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/opinion/29san1.html | The Air Force怚Ã„Â´s Tanker Mess | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29theatli.html | A â€šÃ„ʔForbidden怚Ã„Â´ Update With a Broad Appeal | False | By Anita Gates | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29bag.html | Big Hair, and a Tussle in the Skies | False | By Joe Sharkey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/weekinreview/29bowley.html | One Reason Gas Is Emptying Your Wallet: Nigeria | False | By Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/automobiles/collectibles/29UTE.html | Part-Time Pickups Back From the Outback | False | By Paul Duchene | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29chess.html | A Rare Elite Meet in New York | False | By Dylan Loeb McClain | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/29alsmail-BROOKLYNSCHO_LETTERS.html | Brooklyn School Band: Mentor Is the Real Star | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/29albany.html | For Albany, a Year of Can-You-Believe-It? | False | By Nicholas Confessore | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/realestate/29habi.html | Hidden Away in Frenetic Queens | False | By Fred A. Bernstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29artsct.html | Arts and Entertainment | In the Spirit of Giverny, Americans in France | False | By Benjamin Genocchio | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29MIGLIACCIO.html | Carey Migliaccio, Christopher Balogh | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/olympics/29rings.html | Restraint in Shot Put | False | By Jerˇš© Longman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29wln-Q4-t.html | Seeing the Light | False | Interview by Deborah Solomon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/arts/dance/29sulc.html | O Romeo, Romeo, Wilst Thou Smile at This Finale? | False | By Roslyn Sulcas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/washington/29housing.html | As Housing Bill Evolves, Crisis Grows Deeper | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29corrections-00.html | Corrections: For The Record | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29unions.html | A Good Fit for Everyone Involved | False | By Lois Smith Brady | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29qbitewe.html | Box Lunches, Tent Parties, Pizza and More | False | By M.H. REED | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/29missouri.html | Makeshift Flood Wall Fails in Missouri | False | By Catrin Einhorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/olympics/29track.html | After Blunder, Gay Sets U.S. Record in 100 Meters | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/jobs/29career.html | When the Office Gives You Chills | False | By Phyllis Korkki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29coughlin.html | Brooke Coughlin, Nicolâ'šÂ's Barquí'sî‰o'n | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/29teengas.html | As Gas Prices Rise, Teenagersâ€šÃ„Â´ Cruising Declines | False | By Karen Ann Cullotta | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29letters1-AIRLINEPETFE_LETTERS.html | Letter: Airline Pet Fees | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/Corrections-1.html | Correction: Review of â€šÃ„Â²A Writerâ€šÃ„Â's Peopleâ€šÃ„Â´ | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29ANZELONE.html | Jessica Anzelone, Adam Brown | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29next.html | Finding the Beat of Chicagoâ€šÃ„Â's Latino Quarter | False | By Jeff Bailey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29food-t-001.html | Choux City | False | By Sara Dickerman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/olympics/29vault.html | From Out of Nowhere, a Vaulter Is on Cusp of the Olympics | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/waterfalls.HTML | Bet You Didnâ€šÃ„Â't Know: Falls Are Everywhere | False | By Glenn Collins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/world/europe/29baltic.html | For Finland, the Issue Is Selling Its Wine, Not Making It | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/education/29vermont.html | Law School Pays the Price in â€šÃ„Â²Donâ€šÃ„Â't Askâ€šÃ„Â´ Rule Protest | False | By Katie Zezima | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29prie.html | Listening Early for the Call of Christ | False | By Angela Jimenez | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/hockey/29isles.html | Backup Goalie Leaves Isles for Russia | False | By Jeff Z. Klein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29parent.html | So Ready to Send the Kids Off to College | False | By Michael Winerip | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/business/29backpage-FIGHTINGMANA_LETTER.html | Letters: Fighting Management | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29GOLDSTEIN.html | Lindsay Goldstein, Matthew Tossman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29bonheim.html | Karen Bonheim, Steven Ottenstein | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/us/politics/29plane.html | For McCain, Airliner Interior as Campaign Motif | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/nyregionspecial2/29wagect.html | Higher Minimum Wage Took Switching of Sides | False | By Gregory B. Hladky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29maldonado.html | Wendy Maldonado, Michael DíéšÃ„„Ã´Amico | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29food-t-003.html | Profiteroles With Strawberry Sauce | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/magazine/29Birth-t.html | No Babies? | False | By Russell Shorto | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29fisher.html | Casey Fisher, Zachary Georgeson | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/sports/29inbox.html | Letters to the Editor | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/fashion/weddings/29BRESNAHAN.html | Carol Bresnahan, Michelle Stecker | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/nyregion/thecity/29slau.html | On the Edge of a Residential Strip, Fear of Feathers | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-29baltic.14065561.html | For Finland, the issue is selling its wine, not making it | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-29housing.14065389.html | U.S. housing bill evolves, but crisis grows deeper | False | By Vikas Bajaj | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-anglican.4.14079187.html | Anglican conservatives move to form power bloc | False | By Laurie Goodstein and Dina Kraft | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-horse28.14079652.html | Frozen Fire wins controversial Irish Derby | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-zim.3.14074304.html | Mugabe swears himself in for new term | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-baseinter29.14073293.html | Interleague: Roundup for Saturday and Friday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-athus29.14069192.html | Gay equals fourth-fastes 100 meters of all time | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-korea.1.14070339.html | Hundreds injured in South Korean beef protest | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edletmon.1.14069624.html | The value of nuclear arms; Eurocrats and Europeans; Senegal's progress | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-golfwresults29.14075207.html | U.S. Women's Open Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-ad30.1.14068922.html | Behavioral targeting: Google puts cookies to work | False | By Saul Hansell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-campaign.4.14081913.html | Democrat with military background assails McCain's credentials | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-29scan.14071365.html | Weighing the costs of a CT scan's look inside the heart | False | By Alex Berenson and Reed Abelson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-army.1.14067019.html | Occupation plan for Iraq faulted in U.S. Army history | False | By Michael R. Gordon | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-mccain.1.14068641.html | For McCain, a new plane to revive old campaign style | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-malay.1.14069129.html | Rival leader in Malaysia accused of sodomy | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-deal30.1.14068018.html | For troubled U.S. automakers, little help from overseas | False | By Gilles Castonguay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-swim29.14069126.html | Trials by talent for U.S. Olympic berths | False | By KAREN CROUSE | 2008-10-15 | TX 6-685-304 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-swimspeedo29.14077518.html | Swimsuit battle calls uneasy truce in Omaha | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-korea.3.14072451.html | Hundreds injured in South Korean beef protest | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-yemen.1.14067908.html | Child brides give voice to their defiance in Yemen | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-golffrance29.14074989.html | Spanish qualifier Pablo Larrazabal wins French Open by 4 strokes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-morg1.14067017.html | A conflict of interest in Wall Street's marketing of securities | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/style/29iht-rfash.html | Martin Margiela, Rick Owens, Adam Kimmel, Viktor & Rolf and more | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-letter.3.14075228.html | For many swing voters, Obama has yet to seal the deal | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-base29.14073039.html | Dodgers beat Angels without a hit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-zim.2.14070841.html | Mugabe is set to be sworn in | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/style/29iht-rraf.4.14071593.html | No (fashion) country for old men -- Raf Simons, Givenchy, Lanvin, Hermes, Ann Demeulemeester and Galliano | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edtanker.1.14069636.html | Boeing, EADS and the air force tanker mess | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-dylan.1.14069994.html | Bob Dylan makes Supreme Court debut in dissent | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-cricket.1.14070902.html | The Marsh family players: Father-son dynasty in the making | False | By Huw Richards | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-econ30.1.14067035.html | Federal Reserve gets help from abroad on holding down interest rates | False | By Emily Kaiser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-journal.1.14068913.html | A bitter war over female access to the golf course grill | False | By Jennifer Steinhauer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-pakistan.4.14082476.html | Pakistani forces destroy unoccupied bases of militants | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-motorcyc29.14077506.html | Stoner wins Dutch GP, Pedrosa takes overall lead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-gaza.1.14069997.html | Israel lifts food blockade to Gaza | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-29vienna.html | Spain is finally Europe's pride with win over Germany | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-29hubby.14065427.html | When the wife is the boss | False | By Geraldine Fabrikant | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edsafire.1.14069630.html | Synonymy of slips, glossary of goofs | False | By William Safire | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-letter.1.14069691.html | For many swing voters, Obama has yet to seal the deal | False | By Albert R. Hunt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-golf29.14069120.html | Stacy Lewis leads 3rd round of U.S. Women's Open | False | By LARRY DORMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-29hussein.14068007.html | Obama supporters take his middle name as their own | False | By Jodi Kantor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-tennis.3.14074692.html | A proper Wimbledon pause for reflection | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-anbar.1.14069991.html | Al Qaeda in Mesopotamia claims role in Anbar suicide bombing | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-soccer.1.14070407.html | The risers and the faders | False | By Rob Hughes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-mideast.3.14073505.html | Israel approves exchange with Hezbollah | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-invest30.1.14066877.html | Asset managers seek solutions to beaten-down market | False | By Laurence Fletcher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-mittal.4.14082296.html | Mittal joins Goldman Sachs board | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/30/style/30iht-design30.1.14048925.html | Li Edelkoort: Assessing the impact of a design icon | False | By Alice Rawsthorn | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-china.1.14070068.html | Rice praises China's recovery efforts after quake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-tennis28.14069099.html | In spate of upsets sisters act stays cool | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edowd.1.14069627.html | 'It's over, Lady!' | False | By Maureen Dowd | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-finland.1.14068729.html | Winemaking takes root in Finnish isles | False | By John Tagliabue | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-obits.4.14077643.html | Charles Parkhurst, recoverer of stolen art, dies at 95 | False | By William Grimes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-france.4.14081406.html | In the French heartland, the franc lives on | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-iran.4.14080024.html | Thousands rally in France in support of Iranian resistance group | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-29view.14065541.html | One rebate for U.S. consumers isn't enough | False | By Robert J. Shiller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-29bonnie.14065402.html | 101 secrets (and 9 lives) of a magazine star | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-mexico.1.14068688.html | U.S. includes rights language in Mexico anti-drug aid | False | By Mark Lacey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-rugby.1.14070929.html | Australia crushes France, 34-13 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-29diplo.14064711.html | Zimbabwe faces wider sanctions under Bush plan | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-anglican.1.14068374.html | Anglican conservatives to form breakaway group | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-india.1.14069988.html | Discontented Indians protest across the country | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-roma.5.14082922.html | Plan for fingerprinting Roma sets off storm | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-serbia.4.14078138.html | Serbian coalition chooses a prime minister | False | By Dan Bilefsky | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-malay.2.14070714.html | Opposition leader in Malaysia accused of sodomy, again | False | By Thomas Fuller | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-lunch.1.14067923.html | $2.1 million wins lunch with Warren Buffett | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-29zimbabwe.14068083.html | After brutality, Mugabe offers an olive branch | False | By Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-29opposition.14067995.html | Political freelancers use Web to join the attack | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-renalg.1.14044230.html | New wave in energy: Turning algae into oil | False | By Erica Gies | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-oil.1.14068910.html | Attacks in Nigeria, higher prices at the pump | False | By Graham Bowley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-energy.1.14068397.html | Pricey oil makes geothermal projects more attractive for Indonesia and the Philippines | False | By Ed Davies and Karen Lema | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-india.5.14082984.html | 40 police officers lost as rebels attack boat | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-29gret.14065530.html | E-mail that UBS investors might like to read | False | By Gretchen Morgenson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edkristof.1.14069621.html | If only Mugabe were white | False | By Nicholas D. Kristof | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-iraq.4.14079984.html | Bomb kills six Iraqi police officers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/technology/29iht-byte30.1.14049974.html | An exchange for broadband capacity? | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-29plane.14068012.html | For McCain, airliner interior as campaign motif | False | By Michael Cooper | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-yuan.1.14067014.html | China sets its sights on scientific research | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edcohen.1.14069609.html | Roger Cohen: A terrible bust is born | False | By Roger Cohen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edeurope.1.14069612.html | The Europeans stop foot-dragging on Iran | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-zim.4.14082327.html | Mugabe sworn in after tainted runoff | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-29marriage.14067507.html | Tiny voices defy child marriage in Yemen | False | By Robert F. Worth | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-guns.14077785.html | Impact of gun control laws is tough to determine | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/europe/29iht-shield.4.14079021.html | Polish lawmaker says Warsaw and Washington agree on missile shield | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-siemens.4.14074978.html | Siemens to cut 17,000 jobs worldwide | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-mobile30.1.14067234.html | Rift delays official release of study on safety of cellphones | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edwang.1.14069662.html | Your brain lies to you | False | By Sam Wang and Sandra Aamodt | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-cricketasia29.14081482.html | Sri Lanka beats Pakistan by 64 runs | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-campaign.1.14068306.html | On a shoestring, Web videos reshaping race | False | By Jim Rutenberg | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29india.14064821.html | In a season of discontent, many protests sweep India | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-eumarkets.4.14082257.html | Inflation begetting a cycle of fear | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-29essay.14065461.html | Market data for those who are far from the market | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-renepal.sr.14051487.html | Fuel subsidies take a toll on Nepal economy | False | By Nicholas Owen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-dylan.3.14072288.html | Bob Dylan makes Supreme Court debut in dissent | False | By Adam Liptak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-para.1.14068032.html | A tough road for Iraq's Paralympic team | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/technology/29iht-29digi.14065507.html | Windows could use a rush of fresh air | False | By Randall Stross | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-29diplo.14070342.html | Zimbabwe faces wider sanctions under Bush plan | False | By Sheryl Gay Stolberg and Celia W. Dugger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-rugfrance29.14071300.html | Toulouse takes 17th French title | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-hatfill.1.14070023.html | U.S. to pay millions in lawsuit over anthrax innuendo | False | By Scott Shane and Eric Lichtblau | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-spot30.1.14068544.html | Steve Ballmer moves into the corner office at Microsoft | False | By Daisuke Wakabayashi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/asia/29iht-protest.1.14070316.html | Chinese protesters set fire to government offices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-renkor.1.14049068.html | South Korea gets serious about reducing its dependence on foreign oil | False | By Sarah J. Wachter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/opinion/29iht-edfriedman.1.14069615.html | Anxious in America | False | By Thomas L. Friedman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-zim.1.14069529.html | Mugabe set to be sworn in | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/30/technology/30iht-essay30.1.14053490.html | An emerging market for market data | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-29mideast.14078470.html | Israelis approve a swap with Hezbollah | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/business/worldbusiness/29iht-markets30.1.14068445.html | Investors wary as inflation looks ready to trigger interest rate increase | False | By Natsuko Waki | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/africa/29iht-gaza.2.14070687.html | Israel reopens border crossings with Gaza | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/world/americas/29iht-obama.1.14070077.html | In show of solidarity, Obama supporters adopt his middle name | False | By Jodi Kantor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-cricketns28.14069633.html | New Zealand beats England by 51 runs in fifth ODI to win series 3-1 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 2008-06-29 | https://www.nytimes.com/2008/06/29/sports/29iht-athjamaica29.14069132.html | Bolt beats Powell in 100 meters in Jamaica | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29ctxn-02.html | Correction: 31 Places | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-29 | 0001-01-01 | https://www.nytimes.com/2008/06/29/travel/29ctxn-03.html | Correction: Datebook on June 15 | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30kristol.html | The Choice They Made | False | By William Kristol | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/soccer/30vecsey.html | A Team, and a Country, Finally Unite as One | False | By George Vecsey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/education/30school.html | Attention Goes a Long Way at a School, Small by Design | False | By Jennifer Medina | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/othersports/30nascar.html | In a Dry Spell This Season, Kurt Busch Benefits From the Rain and Wins a Race | False | By Dave Caldwell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/golf/30penning ton.html | New Course Is a Marriage of Ingenuity and Nature | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30mon4.html | Thinking the Unthinkable: A World Without Nuclear Weapons | False | By Carla Anne Robbins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/30corrections-01.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/middleeast/30mideast.html | Israel Agrees to Exchange Prisoners for Dead Soldiers | False | By Ethan Bronner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/music/30choi.ht ml | New CDs | False | By The New York Times | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/media/30guru .html | â€šÃ„Â²Love Guru‚â€šÃ„‚Â´ Panned in U.S., Heads to India | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30markets.ht ml | Falling Prices Grip Major Stock Markets Around the World | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30correctio ns-03.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/baseball/30yan kees.html | Nine-Game Test Awaits the Yankees | False | By Tyler Kepner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30naked.ht ml | Ferrying From Manhattan to Bare It All on the Beach | False | By Ralph Blumenthal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30krugman.h tml | The Obama Agenda | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/hockey/30rang ers.html | Jagr Wants to Stay a Ranger, but He Has a World of Options | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/30list.html | Names of the Dead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/theater/30szajna.html | Jozef Szajna, 86, Writer of Quiet Protest in Poland, Dies | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/design/30arts-ARTISTSDAUGH_BRF.html | Artistâ€šÃ„‚Â´s Daughter-in-Law Accused of Theft | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30diary.html | Metropolitan Diary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30ahead.html | Looking Ahead | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/dance/30foof.html | A Master of Nonchalance in Control of His Illusions | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/asia/30pstan.ht ml | Pakistani Forces Appear to Push Back Militants | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/music/30gree.ht ml | Sweet-Talking a Crowd With Flirting and Flowers | False | By Jon Pareles | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/middleeast/30ir aq.html | Iraq Criticizes Attacks by American Troops | False | By Alissa J. Rubin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/crosswords/bridge/30c ard.html | On Road to Las Vegas, Finding a Trump Lead | False | By Phillip Alder | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30drill.html | Overindulgence in Small Packages | False | By Alex Mindlin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/130docs.html | The Digital Doctor Will See You Now | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/30corrections-00.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/washington/30general .html | Commanding a Role for Women in the Military | False | By Rachel L. Swarns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30siemens.html | Siemens Is Said to Be Preparing to Cut More Than 17,000 Jobs | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/media/30carr.html | Little Movies, Big Problems | False | By David Carr | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30google.html | Google and Creator of â€šÃ„Ã²Family Guyâ€šÃ„Ã´ Strike a Deal | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/music/30fran.html | In Italy, â€šÃ„Ã²Eroicaâ€šÃ„Ã´ Energizes a Frail Fixture of Period Music | False | By Daniel J. Wakin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/politics/30swift.html | Veterans Long to Reclaim the Name â€šÃ„Ã²Swift Boatâ€šÃ„Ã´ | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/media/30stuff.html | Online Encyclopedia Gets New Push From Discovery | False | By Brian Stelter | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/media/30strike.html | Donâ€šÃ„Ã´t Forget the Middle People | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/golf/30sportsbriefs-ROOKIEWINSON_BRF.html | Rookie Wins on European Tour | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/music/30red.html | Online Tunes, in Service to Africa | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/politics/p30caucus.html | Traveling Overseas to Win Votes at Home | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30senior.html | Bloombergâ€šÃ„Ã´s Next Battle: Revamping Senior Centers | False | By David W. Chen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/dance/30ball.html | For a Good Cause: Bits and Pieces and Company Depth | False | By Alastair Macaulay | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/television/30world.html | A Revisionist View of a Century Dominated by War | False | By Ginia Bellafante | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/29stone.html | How to Put Civil Liberties in the White House | False | By Geoffrey R. Stone | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/asia/30riot.html | Chinese Riot Over Handling of Girlâ€šÃ„Ã´s Killing | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/design/30comi.html | From Trash to Auction, Faster Than a Speeding…Well, You Know | False | By George Gene Gustines | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30paterson.html | Celebrating Gay Pride and Its Albany Friend | False | By Jeremy W. Peters | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30milk.html | Solution, or Mess? A Milk Jug for a Green Earth | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/asia/30china.html | China to Resume Talks With Dalai Lama | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30coned.html | Con Edison Contract Talks Suspended | False | By Ken Belson | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/tennis/30tennis.html | An Emotional and Unpredictable Opening Week | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/ncaafootball/30mcfarland.html | A Game Changer Left Unchanged by the Game | False | By Thayer Evans | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/washington/30tribal.html | Amid U.S. Policy Disputes, Qaeda Grows in Pakistan | False | By Mark Mazzetti and David Rohde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/golf/30pga.html | A Veteran Takes a Bow as a Youngster Takes the Title | False | By Larry Dorman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30mon3.html | Expanding Democracy in Florida | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/l30justice.html | Better Days at Justice | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/olympics/30trials.html | Pole-Vaulter on Team at 40 | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30mon1.html | Israelâ€šÃ„Ã´s Diplomatic Offensive | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/olympics/30track.html | In 100-Meter Win, Gay Pushes the Limits | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30corrections-02.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/movies/30arts-WIMWENDERSTO_BRF.html | Wim Wenders to Lead Venice Film Jury | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/books/30masl.html | Friends Reunited at a Wedding on Maineâ€šÃ„Ã´s Rocky Coast, Dashed Hopes All Around | False | By Janet Maslin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/30land.html | Through Decades of Change, a Core Crew Remains | False | By Dan Barry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30bonds.html | Treasury Auctions Set for This Week | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/middleeast/30contract.html | U.S. Advised Iraqi Ministry on Oil Deals | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/politics/30campaign.html | McCain Gets Praise, Not Backing, From Grahams | False | By Robert D. McFadden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/europe/30france.html | A French Village Revives the Franc, and Hopes It Will Return the Favor | False | By Steven Erlanger | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/dance/30reds.html | With Skirts of Crinoline and an Accordion Too | False | By Gia Kourlas | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30goldman.html | New Board Member Reflects Global Influence on Goldman | False | By Julia Werdigier | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/golf/30golfaliceye.html | Relax, and Donâ€šÃ„Ã´t Forget Your Umbrella | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/golf/30golfball.html | In the Air, on the Greens, These Spheres Have Influence | False | By Bill Pennington | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30lottery.html | Lottery Numbers | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/30corrections-04.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/media/30panda.html | In China, Jeers and Cheers for â€šÃ„Ã²Kung Fu Pandaâ€šÃ„Ã´ | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/technology/30chip.html | Intelâ€šÃ„Ã´s Dominance Is Challenged by a Low-Power Upstart | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/30copter.html | 6 Killed and 3 Are Injured as Copters Collide | False | By John Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30corrections-05.html | CORRECTIONS | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/baseball/30mets.html | Pâ€šÃ¢Ã©rez Shows His Good Side, Which Is Bad for the Yanks | False | By Ben Shpigel | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/baseball/30curry.html | A Long Way to Catch the Yanks (and the Phils) | False | By Jack Curry | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/politics/30south.html | Obama Camp Thinks Democrats Can Rise in South | False | By Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/television/30watc.html | Meet the New â€šÃ„Ã²Press,â€šÃ„Ã´ Without Wriggling Guests | False | By Alessandra Stanley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30florent.html | Closing Time at a Diner That Never Closed | False | By Cara Buckley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/technology/30topic.html | A Digital Music Store That Sells More Than Just MP3s | False | By Robert Levine | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/pageoneplus/corrections.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/movies/30arts-THEROBOTRULE_BRF.html | The Robot Rules | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/asia/30korea.html | Beef Protest Turns Violent in South Korea | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/design/30conn.html | Identities on Display: Bonding at the Museum | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/sports/olympics/30swimming.html | Rivalâ€šÃ„Â´s Fast Finish Propels Phelps to Another Record | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/us/30flood.html | Beloved Pets, Displaced by Floodwaters, Find Temporary Shelter in Iowa | False | By Malcolm Gay | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/theater/reviews/30donu.html | So, How Would You Like Your Culture Clash? Joke-Filled or Sugar-Glazed? | False | By Charles Isherwood | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30shot.html | 15-Year-Old Is Fatally Shot in Harlem | False | By Michael Wilson and Mathew R. Warren | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/theater/30arts-CHICAGOSHOWS_BRF.html | Chicago Shows, Going and Coming | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/technology/30byte.html | Group Suggests an Exchange to Trade Internet Capacity | False | By Eric Pfanner | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/technology/30sony.html | A Movie on Your TV at Home, Before You Can Rent It | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/asia/30malaysia.html | Malaysia Opposition Leader Accused of Sodomizing Aide | False | By Thomas Fuller | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/nyregion/30bigcity.html | Trying to Keep His Home, Guardsman Loses His Life | False | By Susan Dominus | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30trade.html | Hoarding Nations Drive Food Costs Ever Higher | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/asia/30manekshaw.html | Sam H.F.J. Manekshaw Dies at 94; Key to Indiaâ€šÃ„Â´s Victory in 1971 War | False | By Haresh Pandya | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/arts/music/30arts-THEWINEHOUSE_BRF.html | The Winehouse Punch | False | Compiled by Steven McElroy | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world/africa/30zimbabwe.html | Mugabe Is Sworn In to Sixth Term After Victory in One-Candidate Runoff | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/business/media/30toxic.html | Need Press? Repeat: â€šÃ„Â˜Green,â€šÃ„Â´ â€šÃ„Â˜Sex,â€šÃ„Â´ â€šÃ„Â˜Cancer,â€šÃ„Â´ â€šÃ„Â˜Secret,â€šÃ„Â´ â€šÃ„Â˜Fatâ€šÃ„Â´ | False | By JOANNE KAUFMAN | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30mon2.html | Maybe Iâ€šÃ„Â´ll Get Better on My Own | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/opinion/30farley.html | Bee by Bee | False | By Jonathan David Farley | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 0001-01-01 | https://www.nytimes.com/2008/06/30/world30anglican.html | Anglican Conservatives, Rebelling on Gays, Will Form New Power Bloc | False | By Dina Kraft and Laurie Goodstein | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-dutch.4.14108722.html | Holland declines to prosecute anti-Islam politician | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30markets.14087093.html | Oil's new record high bolsters energy shares and lends support to stock indexes | False | By Herbert Lash | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-doping30.14104086.html | Floyd Landis loses doping appeal before highest sports court | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-pakistan.4.14109186.html | Explosion kills at least 5 at militant compound in Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-swimoly30.14105356.html | McGregory, Coughlin set world records in 100 backstroke | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-poland.5.14112285.html | Court clears way for trial of Poland's last communist leader | False | | 2008-10-15 | TX 6-685-304 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-ftel.html | France Télécom walks away from TeliaSonera bid | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-rupee.3.14102283.html | India announces a climate change plan | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/travel/30iht-29gardens.14084695.html | Hidden gardens of Paris | False | By Elaine Sciolino | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/technology/30iht-lvmh.4.14109529.html | Court sides with LVMH over eBay | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-diploma.1.14091342.html | U.S. diploma-buying case raises terrorism concerns | False | By Diana Jean Schemo | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-30south.14087228.html | Obama camp thinks Democrats can rise in South | False | By Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30trade.14085700.html | Cost of a meal driven higher by hoarding nations | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-30tribal.14085430.html | Amid policy disputes, Qaeda grows in Pakistan | False | By Mark Mazzetti and David Rohde | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30ireland.14101064.html | Irish economy may be headed for recession | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-campaign.4.14109559.html | U.S. political campaign grows angry | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-cricketasia30.14106183.html | Jayasuriya celebrates 39th birthday with century to reach cup final | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-pakistan.3.14103013.html | Explosion kills at least 5 at militant compound in Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/arts/30iht-20kitt.14101765.html | 'Kit Kittredge': Wholesome life lessons for budding reporter | False | By Jeannette Catsoulis | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/arts/30iht-10girl.14101818.html | More girls, little ones, try to take back the multiplex | False | By Michael Cieply | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/africa/30iht-zimbabwe.4.14104873.html | A defiant Mugabe joins African Union summit | False | By Kennedy Abwao and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-politics.1.14095817.html | A Sarkozy spin as France rejoins NATO command | False | By John Vinocur | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30guru.14089846.html | 'Love Guru,' panned in U.S., heads to India | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edisrael.1.14099038.html | Mideast realities and Olmert's new initiatives | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/technology/30iht-panda.1.14091235.html | 'Kung Fu Panda' is a success at the box office in China | False | By David Barboza | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-aderans.1.14095015.html | Steel Partners wins seat on Aderans board | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-china.1.14095828.html | Olympic nightmare: A red tide in Yellow Sea | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-gene.4.14104847.html | Drug for Alzheimer's fails in late-stage trial | False | By Andrew Pollack | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/health/30iht-30milk.14088779.html | Solution, or mess? A milk jug for a green earth | False | By Stephanie Rosenbloom | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-lvmh.2.14095879.html | French court rules against eBay over luxury fakes | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-30riot.14086300.html | Chinese riot over handling of girl's killing | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-golfmen30.14094941.html | Kenny Perry wins Buick Open | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/worldbusiness/30iht-markets.1.14095709.html | Major stock markets struggle | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/worldbusiness/30iht-petrol.4.14108808.html | Oil companies blame supply dearth for high oil prices | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edobbins.1.14099056.html | The case for talking | False | By James Dobbins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/style/30iht-rdior.4.14105789.html | Has Carla Bruni's spirit saved couture? | False | By Suzy Menkes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-eddas.1.14098960.html | There's more of it than you think | False | By Saswato R. Das | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-beef.1.14096864.html | South Korean police raid offices of protest groups | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/worldbusiness/30iht-30oil.14096622.html | Oil rises to record on concerns about Iran | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-07-02 | https://www.nytimes.com/2008/07/02/arts/02iht-ident.1.14101809.html | Mining the past, identity museums forge a future | False | By Edward Rothstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/africa/30iht-rice.1.14094497.html | Rice urges China to back UN action on Zimbabwe | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-trade.4.14106348.html | Food crisis deepens as countries restrict exports | False | By Keith Bradsher and Andrew Martin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30ubs.14092894.html | UBS considers sale of brokerage unit | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-moscow.5.14112735.html | Gang members charged with 20 racist killings in Moscow | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/07/01/arts/01iht-dolls.1.14090770.html | 'American Girl' film: Companions at hand, girls claim the spotlight | False | By A. O. Scott | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/technology/30iht-chip.1.14093178.html | Qualcomm threatens Intel with low-power chip | False | By John Markoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-sarko.5.14113162.html | Sarkozy warns against increasing rates | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30stocks.14087093.html | Asian stocks weighed down by oil price | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30dubai.14094755.html | Dubai World and partner offer $5.3 billion for Russian utility | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-golfwresults30.14094752.html | U.S. Women's Open Scores | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-01campaign.14112073.html | McCain camp responds sharply to criticism of military record | False | By Brian Knowlton | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-renepal5.sr.14107895.html | Fuel subsidies take a toll on Nepal economy | False | By Nicholas Owen | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-col01.1.14094912.html | To China, stability may be more valuable than oil profit | False | By Chen Aizhu | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-shoot.4.14109394.html | Stunned France wonders how military exercise went wrong | False | By Katrin Bennhold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-rtrcol01.2.14098745.html | Sarkozy's economic principles get put to the test on EU stage | False | By Paul Taylor | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-baltic.4.14108611.html | Web sites in Lithuania attacked | False | By Sara Rhodin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-nkoreafood.14088307.html | U.S. ship carrying aid arrives in North Korea | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-30track.14085325.html | Wind at his back, Gay pushes the limits | False | By Lynn Zinser | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-30bullet.14085004.html | 16 shot in France at military drill | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-lvmh.3.14101858.html | French court rules against eBay over luxury fakes sold on its site | False | By Doreen Carvajal | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/africa/30iht-zim.1.14096873.html | Mugabe to confront his critics at Africa summit | False | By Kennedy Abwao and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/technology/30iht-ftel.4.14099952.html | France Télécom walks away from TeliaSonera bid | False | By David Jolly | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30toxic.14086005.html | Need press? Repeat: 'Green,' 'sex,' 'cancer,' 'secret,' 'fat' | False | By Joanne Kaufman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30charges.14102276.html | New charges in Russia against former oil tycoon | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-tennis.4.14109562.html | Women top seeds an endangered species at Wimbledon | False | By Christopher Clarey | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-30copter.14091391.html | 6 killed as copters collide in Arizona | False | By John Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30globalmarkets.14084706.html | Global stock markets keep grinding lower | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-posco.1.14089558.html | Posco pays over $400 million for Macarthur stake | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-30general.14086957.html | Commanding a role for women in the American military | False | By Rachel L. Swarns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/baseinter30.14099818.html | Interleague: Roundup for Sunday | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30google.14087937.html | Google and creator of 'Family Guy' strike a deal | False | By Brooks Barnes | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-30campaign.14085192.html | McCain gets praise, not backing, from Grahams | False | By Robert D. Mcfadden | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-01nagourneycnd.14105956.html | Timing the unveiling of running mates will be tricky | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-china.4.14105006.html | Olympic nightmare: A red tide in Yellow Sea | False | By Jim Yardley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-30pstan.14084513.html | Pakistani forces appear to push back militants | False | By Jane Perlez and Pir Zubair Shah | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-30swift.14088735.html | American veterans long to reclaim the name 'Swift boat' | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-georgia.4.14108716.html | Abkhazia blames Georgia for explosions | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-dems.1.14089524.html | Obama campaign bullish on the South | False | By Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/style/30iht-rpaul.html | Color, graphism, shine-and shoes | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/07/01/arts/01iht-lucas.1.14090651.html | Still in a galaxy far, far away, George Lucas plots his future | False | By Dave Itzkoff | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/health/30iht-29weedst.14085097.html | Can weeds help solve the climate crisis? | False | By Tom Christopher | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edfarley.1.14099026.html | The lost colonies | False | By Jonathan David Farley | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30usstocks.14101802.html | Inflation fears ease and U.S. stocks rise | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edkrugman.1.14099044.html | Another Reagan or another Clinton? | False | By Paul Krugman | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edlet.1.14099047.html | Talking up war with Iran; Americans and their guns; The EUs future | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-france.4.14109180.html | French to focus on voter discontent during EU term | False | By Stephen Castle | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/30iht-01premium.14112404.html | The foreign niche between business and economy | False | By Susan Stellin | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-golfwomen30.14094299.html | Inbee Park, teenager from South Korea, takes the title, Annika Sorenstam takes a bow | False | By LARRY DORMAN | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/technology/30iht-30sony.14086273.html | Not straight to Net, but almost | False | By Tim Arango | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-cricketwindies30.14101067.html | Australia beats West Indies by seven wickets | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edoil.1.14099067.html | Inflation, oil dependence and the Fed's next step | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-rights.4.14109189.html | Human rights court dismisses murderer's lawsuit against Germany | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-malay.1.14096846.html | Malaysian opposition leader leaves sanctuary | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-votes.1.14094051.html | Candidates travel overseas to win votes at home | False | By John Harwood | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30chrysler.14112866.html | Chrysler to close one minivan factory in United States and reduce production at another plant | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-tennisoly30.14105098.html | Doubles gold medalist Massu, 11 others granted special places in Olympic tennis | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-deal01.1.14094054.html | Fed sees private equity as a 'shock absorber' | False | By Dan Wilchins | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-30korea-ship.14093664.html | Ship carrying food aid arrives in North Korea | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30hedge.14104427.html | Airlines try to hedge oil costs to stay in business | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-yen.1.14095845.html | Japanese central bank worries less about inflation than about growth | False | By Leika Kihara | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-malay.3.14102381.html | Sodomy charge part of Malay political plot, Anwar says | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-30china.14085008.html | China to resume talks with Dalai Lama | False | By Howard W. French | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-econ.4.14104895.html | EU inflation surge fuels debate over interest rates | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-invest01.1.14093147.html | Does politics influence Fed? | False | By Alister Bull | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-north.1.14095303.html | U.S. delivers wheat as North Korea expands aid access | False | By Choe Sang-Hun | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-malay.2.14098742.html | Anwar says political announcement 'derailed temporarily' | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-swift.4.14106991.html | Swift boat veterans lament a tainted meaning | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-bis.1.14095519.html | Group calls for higher interest rates worldwide to tackle inflation | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30beer.14093788.html | Anheuser-Busch to cut 15% of work force | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-dems.4.14106098.html | Obama campaign bullish on the South | False | By Robin Toner | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-swim.1.14093214.html | Phelps gets a big push from his rival | False | By Karen Crouse | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-rupee.1.14095882.html | India announces a climate change plan | False | By Heather Timmons | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/arts/30iht-30comi.14101029.html | Comics: From trash to auction, faster than a speeding ...well, you know | False | By George Gene Gustines | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/travel/30iht-29hours.14092206.html | 36 hours in Bangkok | False | By Stuart Emmrich | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-army.1.14093138.html | A step up for women in the U.S. military | False | By Rachel L. Swarns | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/africa/30iht-01zimbabwe.14091241.html | A defiant Mugabe joins African Union summit | False | By Kennedy Abwao and Alan Cowell | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/africa/30iht-30contract.14087510.html | U.S. advised Iraqi ministry on oil deals | False | By Andrew E. Kramer | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30markets.14084706.html | Global stock markets keep grinding lower | False | By Carter Dougherty | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/arts/30iht-peeptue.1.14092856.html | Amy Winehouse, Michael Lohan, Uma Thurman | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/africa/30iht-30zimbabwe.14084520.html | Mugabe is sworn in for 6th term after discredited vote | False | By Celia W. Dugger and Barry Bearak | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-yukos.4.14106171.html | New charges reported to be brought against the former chief of Yukos | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/americas/30iht-swift.1.14093497.html | Swift boat veterans lament a tainted meaning | False | By Kate Zernike | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/news/30iht-30oxan-drilling.14102061.html | INTERNATIONAL: Offshore drilling faces constraints | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/news/30iht-30anglican.14084545.html | Anglicans face wider split over policy toward gays | False | By Dina Kraft and Laurie Goodstein | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/europe/30iht-obits.4.14106180.html | Jozef Szajna, Polish playwright and director, dies at 86 | False | By Dennis Hevesi | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edbeam.1.14098950.html | Ambrose Bierce, mon amour | False | By Alex Beam | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/news/30iht-cx3006.html | Corrections | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/opinion/30iht-edgold.1.14099032.html | Mother and child | False | By Claudia Meininger Gold | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/travel/30iht-28shrink.14093647.html | U.S. travelers face deep flight cuts by summer's end | False | By Micheline Maynard | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/world/asia/30iht-pakistan.1.14096142.html | Explosion kills 7 at militant's home in Pakistan | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/business/worldbusiness/30iht-30fields.14100366.html | Iraq opens oil fields to big firms | False | By Ahmed Rasheed | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-06-30 | 2008-06-30 | https://www.nytimes.com/2008/06/30/sports/30iht-tennis30.14098953.html | Wimbledon Monday results | False | | 2008-10-15 | TX 6-685-304 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01hoops.html | U.S. Team Expects to Keep Kiddâ€šÃ„Ã´s Win Streak Alive | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/research/01prog.html | Prognosis: Low-Tech Clues to Future Illness | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/101brooks.html | Follow the Danes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01corrects-04.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/music/01mann.html | At Gathering of Guitarists, Symphony for Six Strings | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/africa/01zimbabwe.html | Undeterred by Criticism, Mugabe Joins Peers at African Union Meeting | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01boston.html | Man Taken Into Custody by Police in Boston Dies | False | By Pam Belluck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01tue1.html | As Foreclosures Escalate | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/fashion/01FASHION.html | Soft Touches, Too Heavy-Handed | False | By Cathy Horyn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01bus.html | With Some Trepidation, Bronx Bus Riders Test New System of Pay, Then Board | False | By Colin Moynihan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01obreef.html | Coral Trout Thrive in Protected Parts of Reef | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-NEWAWARDSFOR_BRF.html | New Awards for Artists | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01track.html | One Runner With Two Olympic Chances in 400 | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/music/01vincent.html | Edgar Vincent, 90, Opera Starsâ€šÃ„Ã´ Publicist, Dies | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01chrysler.html | Chrysler Plans to Close a Minivan Plant and Reduce Output of a Truck | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/dance/01pear.html | This Ruminative Funeral Moves to a Country Beat | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/asia/01briefs-NEWSMEDIAACC_BRF.html | Taiwan: News Media Access Eased | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/baseball/01murcer.html | Murcer Is Forced to Slow Down | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/theater/01brantley.html | On London Stages, the Devil in Loveâ€šÃ„Ã´s Deep Blue Sea | False | By Ben Brantley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/asia/01india.html | India Leader Struggles to Complete Nuclear Deal | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-PAVAROTTISDA_BRF.html | Pavarottiâ€šÃ„Ã´s Daughters and Widow Reach Deal | False | Compiled by Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01well.html | Diabetes: Underrated, Insidious and Deadly | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/research/01agin.html | Aging: Good Cholesterol, Good Memory | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/washington/01gtmo.html | Evidence Faulted in Detainee Case | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01lett-TIMRUSSERTSL_LETTERS.html | Tim Russertâ€šÃ„‚Ã´s Legacy (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/research/01prof.html | The Worms Crawl In | False | By Elizabeth Svoboda | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01premium.html | Niche Between Business and Economy | False | By Susan Stellin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01lett-ANECLIPSEFOR_LETTERS.html | An Eclipse for a King? (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/washington/01electrocute.html | After Deaths, U.S. Inspects Electric Work Done in Iraq | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/europe/01briefs-SHOTSATMILIT_BRF.html | France: Shots at Military Drill Are Deemed Not Deliberate | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/books/01hoov.html | Iraqi Files in U.S.: Plunder or Rescue? | False | By Hugh Eakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01bike.html | For City Commuters, Same Old Story for Another Vehicle: Parking Is Scarce | False | By Colin Moynihan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/politics/01evangelicals.html | Obama Courting Evangelicals Once Loyal to Bush | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01place.html | At Midyear, the Economic Pain Persists | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01tankleff.html | No Retrial in â€šÃ„‚Ã´88 Double Killing on Long Island | False | By Bruce Lambert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/middleeast/01vets.html | Wounded Iraqi Forces Say Theyâ€šÃ„‚Ã´ve Been Abandoned | False | By Michael Kamber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01wtc.html | Rebuilding at 9/11 Site Runs Late, Report Says | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01crop.html | Some Glimmers of Good News in Crop Forecast | False | By David Streitfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/politics/01black.html | McCain Heads Today for Colombia, Where Adviser Has Long Had Ties | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01swim.html | Japanese Are Following Hansen and His Suit | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/media/01adco.html | The Force Lives On, as Do the Toys | False | By Douglas Quenqua | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/music/01jam.html | A Singer Who Is Eager to Embrace the Absurd | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-SPRINTINGFOR_BRF.html | Sprinting for Art at Tate | False | Compiled by Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01impostor.html | Drug Arrests Were Real; the Badge Was Fake | False | By Monica Davey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01microbleeds.html | A Quandary on Blood Drops in the Brain | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01develop.html | Deal Is Struck in Montana to Preserve Forest Areas | False | By Kirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01texas.html | Grand Jury Clears Texan in the Killing of 2 Burglars | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01schaller.html | The South Will Fall Again | False | By Thomas F. Schaller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/football/01sandomir.html | Jets Explore Fee Plans That May Sit Better With Fans | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01flier.html | An Etiquette Expert vs. the Annoying Seatmate | False | By SUSAN FITTER; as told to JOAN RAYMOND | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01july.html | Where Did the 262,080 Minutes Go? | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01real.html | The Claim: Mayonnaise Can Increase Risk of Food Poisoning | False | By Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/books/01kaku.html | A Night Stalker in the Center of Manhattan, Spying on Owls and Moths | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01briefs-BANKOFNEWYOR_BRF.html | Russia: Bank of New York Fights $22.5 Billion Claim | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/music/01barg.html | And Now, Works by Female Composers (Hold the Polemics) | False | By Steve Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01case.html | Her Skin Erupted, and the Detective Work Began | False | By Ingfei Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01corrects-00.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01tue3.html | Holding Back the Wrecking Ball | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01glob.html | A How-To Book for Everything From Water Filters to Fly Traps | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01tier.html | Deep Down, We Can't Fool Even Ourselves | False | By John Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01tb.html | Officials Praise New Test for Drug-Resistant TB | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/music/01feel.html | Reborn for the Fourth of July | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01copter.html | Medical Helicopter Crashes Stir Concern | False | By Barry Meier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/othersports/01cycling.html | Landis Loses Final Doping Appeal | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/asia/01korea.html | North Korea to Widen Access for Aid Workers; U.S. Ship Arrives | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01menthol.html | Black Lawmakers Seek Restrictions on Menthol Cigarettes | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01holiday.html | Holiday on Friday Fourth of July | False | By Ed Page | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01ubs.html | U.S. Asks Court to Force UBS to Provide Names | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01tue2.html | Enabling Mr. Mugabe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-60MINUTESLIF_BRF.html | 60 Minutes Lifts CBS | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01brooks.html | Obama's Money Class | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01lett-MEDICATIONAN_LETTERS.html | Medication and Dementia (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01qna.html | Fruit, Cut and Dried | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/music/01stea.html | Churning Up the Pool With Reliably Raucous Waves of Music | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/baseball/01rays.html | Rays in New Kind of Fight With Red Sox: A.L. East Race | False | By Pete Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01taxes.html | Budget Pain Hits States, With Relief Not in Sight | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01macke.html | Kenneth Macke, Who Led Target, Dies at 69 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/baseball/01mets.html | So Much for a Fresh Start for the Same Old Mets | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/asia/01algae.html | To Save Olympic Sailing Races, China Fights Algae | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01corrects-01.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/l01heart.html | Scanning the Heart: Cost and Benefit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01brod.html | For Botox Users, a Few Words of Caution | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/tennis/01wimbledon.html | Two More Seeds Fall, Clearing Way for Williamses | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/politics/01dems.html | A New Campaign Charge: You Supported Clinton | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-RHAPSODYENDS_BRF.html | Rhapsody Ends Restrictions, Cornering iTunes | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/africa/01algeria.html | Ragtag Insurgency Gains a Lifeline From Al Qaeda | False | By Souad Mekhennet, Michael Moss, Eric Schmitt, Elaine Sciolino and Margot Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/theater/01arts-SCRIPTCONCER_BRF.html | Script Concerns Close â€šÃ„Â²Ragtimeâ€šÃ„Â´ Production | False | Compiled by Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01memopad.html | Memo Pad | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01peng.html | A New Twist in Penguinsâ€šÃ„Â´ Already Uncertain Future | False | By Cornelia Dean | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01telecom.html | France Tâ€šâ€šÃ©lâ€šâ€šÃ©com Moves On as Bid Fails | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01queen.html | Living Up to a Name Despite Lifeâ€šÃ„Â´s Obstacles | False | By Jerâ€šâ€šÃ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/golf/01woods.html | Woods Wonâ€šÃ„Â´t Host Event; Heâ€šÃ„Â´ll Rest Knee Instead | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01inflate.html | Inflation in Europe Stirs Debate Over Rates | False | By Carter Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01corrects-02.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/americas/01briefs-PINOCHETOFFI_BRF.html | Chile: Pinochet Official Sentenced | False | By Pascale Bonnefoy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01oblife.html | From a Chameleon With a Short Life, Aging Insights? | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/othersports/01racing.html | Co-Owner of Big Brown Puts Dutrow on Notice | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01sports-briefs-CYCLISTQUALI_BRF.html | Cyclist Qualifies for Seventh Time | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01package.html | Blackstone to Sell a Business It Has Held for a Decade | False | By Michael J. de la Merced and Peter Edmonston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/africa/01nation.html | U.N. Personnel Increasingly Under Attack, Study Finds | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/middleeast/01saudi.html | Saudi Oil Project Brings Skepticism to the Surface | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01tue4.html | Newarkâ€šÃ„Â´s Mayor Cory Booker at Midpoint | False | By Richard E. Benfield | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01weather.html | Weather Risks Cloud Promise of Biofuel | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/soccer/01soccer.html | Playing for Copa Title and Ecuadorean Pride | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01sorkin.html | Are Bean Counters to Blame? | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/television/01day.html | Sure, Every Vote Counts, but Only if That Vote Is Counted | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01coned.html | Union Fears the Loss of High Pay and Solid Benefits, Once Virtual Givens at Con Ed | False | By Ken Belson and Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01rings.html | U.S. Shooting Team Receives Some Top-Level Support | False | By Jeff Z. Klein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/research/01mind.html | Decades Later, Still Asking: Would I Pull That Switch? | False | By Benedict Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01nyc.html | Hereâ€šÃ„Ã´s One Way Mr. Postpartisan Could Share the Wealth | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/technology/01ebay.html | EBay Ordered to Pay $61 Million in Sale of Counterfeit Goods | False | By Doreen Carvajal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01corrects-03.html | CORRECTIONS: FOR THE RECORD | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01obslee.html | In Sleep, We Are Birds of a Feather | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/01clinton.html | Obama and Bill Clinton Talk | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01road.html | Bag Helps Laptop Pass Air Security | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01conv.html | Biologist Teaches the Nationâ€šÃ„Ã´s Judges About Genetics | False | By Claudia Dreifus | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/01lett-KEEPINGCHILD_LETTERS.html | Keeping Children Fit (1 Letter) | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/science/01egypt.html | Uncovering Evidence of a Workaday World Along the Nile | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/basketball/01nba.html | Knicks and Nets Plan to Save for the Future | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01coal.html | Georgia Judge Cites Carbon Dioxide in Denying Coal Plant Permit | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01rupee.html | India Offers 8 Ideals on a Climate Change Policy, but Few Details | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/television/01netw.html | Networks Lie Low on Actorsâ€šÃ„Ã´ Contract | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/asia/01beef.html | South Korea Cracks Down on Protesters | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/washington/01cole.html | Guantáˆ'sÃ'namo Detainee Faces War Crimes Charges in Attack on Destroyer | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/television/01stan.html | A Teenage Pregnancy, Packaged as a Prime-Time Cautionary Tale | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01gene.html | Myriad Genetics Stops Work on Alzheimerâ€šÃ„Ã´s Drug | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/us/politics/01campaign.html | Campaign Flashpoint: Patriotism and Service | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/americas/01arar.html | Court Dismisses Rendition Suit | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01lottery.html | Lottery Numbers | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/movies/homevideo/01dvds.html | New DVDs: â€šÃ„Ã²Mishimaâ€šÃ„Ã´ and â€šÃ„Ã²Framedâ€šÃ„Ã´ | False | By Dave Kehr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/baseball/01yankees.html | Yanks Come Home and Go Quietly | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/health/research/01brain.html | Scientists Identify the Brainâ€šÃ„Ã´s Activity Hub | False | By Benedict Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/europe/01baltic.html | Hackers Tag Lithuanian Web Sites With Soviet Symbols | False | By Sara Rhodin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/opinion/01herbert.html | â€šÃ„Ã´Oh Happy Dayâ€šÃ„Ã´ | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/baseball/01cards.html | A Sense of Shared Success in St. Louis | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/world/middleeast/01iraq.html | Iraq to Open Oil Fields for 35 Foreign Companies; Initial No-Bid Contracts Delayed | False | By Sabrina Tavernise and Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/nyregion/01fossella.html | Republicans Scramble to Choose a Candidate | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/business/01epstein.html | Financier Starts Sentence in Prostitution Case | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-CARLINREMEMB_BRF.html | Carlin Remembered | False | Compiled by Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/dance/01magl.html | Bidding a Tender Farewell, With Tears and Bouquets | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/01arts-BUENAVISTASO_BRF.html | Buena Vista Social Club, the Live Recordings | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/design/01auct.html | Bacon Triptych Sells for $34.4 Million in London | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/arts/television/01redf.html | Redford Is to Keep His Mark on Sundance Channel | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 0001-01-01 | https://www.nytimes.com/2008/07/01/sports/olympics/01record.html | Backstroke Record Lasts Only Until Next Race | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-01afghan2FW.14119946.html | Coalition says 33 militants killed in Afghanistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/technology/01iht-02felkercnd.14134621.html | Clay Felker, magazine pioneer, dies at 82 | False | By Deirdre Carmody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/technology/01iht-music.4.14141351.html | Nokia signs up Warner Music Group | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/style/01iht-rhash.4.14137068.html | Anne Valerie Hash: Cultivating a look | False | By Jessica Michault | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01prof.14122951.html | Can hookworms protect against allergies? | False | By Elizabeth Svoboda | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-deal02.1.14122285.html | Mexican brewer seen looking for partner, not buyer | False | By Chris Aspin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-tennis.4.14141456.html | Venus and Serena Williams steady the rocky good ship Wimbledon | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-1gasoline.14131806.html | Gas shortages are rampant in Iraq despite huge oil reserves | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-02zimbabwe.14122018.html | African leaders seek end to Zimbabwe impasse | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/technology/01iht-strike.4.14140215.html | SAG focuses Hollywood pitch | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/europe/01iht-02europe.14123220.html | Poland won't sign European Union treaty | False | By Judy Dempsey and Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-ubs.4.14139353.html | Overhaul of UBS board fails to calm investors | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-glob02.1.14121967.html | A slowdown in China will reverberate | False | By Daniel Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/02/arts/02iht-marimba.1.14122066.html | Long sidelined, the marimba comes out to play | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-invest02.1.14121958.html | U.S. multinationals face lower earnings abroad | False | By Kristina Cooke | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/europe/01iht-turkey.4.14139448.html | Turkey seizes 21 as plotters | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01grasso.14147984.html | Claims against former NYSE chairman are dismissed | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-agent.1.14127464.html | Small town's new federal agent turns out to be a fake | False | By Monica Davey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-ore.1.14122576.html | BHP Billiton the lone holdout for higher rates in iron ore contracts | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-gitmo.1.14123712.html | U.S. court overturns Pentagon's case against Guantánamo detainee | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01case.14124045.html | Her skin erupted, and the detective work began | False | By Ingfei Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-runner.4.14138747.html | Memory of horrors propels determined Sudanese runner | False | By Jeré Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-bp.1.14121528.html | BP faces loss of control at Russian venture | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01evangelicals.14116482.html | Obama courting evangelicals once loyal to Bush | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-02retail.14146732.html | Mall developer seeks advice from women | False | By Sana Siwolop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01ecb.14132267.html | France puts pressure on ECB to hold down interest rates | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01luxury.14138085.html | Luxury home prices are stumbling in London | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01place.14115520.html | At midyear, the economic pain persists | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-obit.4.14139445.html | Clay Felker, creator of New York magazine, dies at 82 | False | By Deirdre Carmody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/style/01iht-rarmani.4.14137052.html | Armani Privé: Giving women what they want | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-02lagat.14119938.html | Lagat wins 5,000 meters to qualify for U.S. Olympic team | False | By Jeré Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01brain.14124003.html | Scientists identify the brain's activity hub | False | By Benedict Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-ubs.1.14123583.html | U.S. seeks names of UBS clients | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-premium.1.14123246.html | 'Premium economy' offers more comfortable ride | False | By Susan Stellin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/europe/01iht-union.3.14133064.html | Polish president declines to sign EU treaty | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-soccer.1.14128904.html | Desperately seeking new sites for soccer tournaments | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edrobbins.4.14135957.html | Ridding the world of nukes | False | By Carla Anne Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/travel/01iht-13martha.14132639.html | On Martha's Vineyard on a budget. Seriously. | False | By David G. Allan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-tennisserana1.14136112.html | Serena Williams and wild card Zheng Jie also reach semifinals | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edrogozin.1.14130220.html | Global security and propaganda | False | By Dmitry Rogozin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-01china-dalai.14124040.html | China opens new talks with Dalai Lama | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-jordan.5.14145081.html | Dutch politician charged in Jordan over anti-Koran film | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/news/01iht-rights.4.14140452.html | At end of tenure, UN advocate for rights expresses hope | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-col02.1.14121973.html | Weak dollar and rising oil prices challenge Bernanke | False | By James Saft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edbowring.1.14130190.html | Mud in Malaysia | False | By Philip Bowring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01inbev.14132876.html | InBev takes its case to Anheuser-Busch shareholders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-grasso.4.14139564.html | NYSE's former chairman wins dismissal of suit over $190 million pay | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/europe/01iht-01polandeuFW.14121524.html | Polish president says he will not sign EU treaty | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-mongol.5.14143124.html | Protesters clash with police in Mongolia over election | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01electrocute.14117940.html | After deaths, U.S. inspects electric work done in Iraq | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-riot.1.14127984.html | Death of Chinese teenager to be reinvestigated after riots | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01imposter.14115480.html | American town finds drug agent is really an impostor | False | By Monica Davey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-moodys.4.14139968.html | Security ratings rules breached, Moody's admits | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-gitmo.4.14143173.html | U.S. court overturns Pentagon's case against Guantánamo detainee | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/news/01iht-1oxan-bank.14132991.html | INTERNATIONAL: Bank's key business report put to test | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-zim.4.14139578.html | African Union wants unity government in Zimbabwe | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-nations.1.14122859.html | Study finds UN personnel increasingly likely to be attacked | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01mind.14116382.html | Decades later, still asking: Would I pull that switch? | False | By Benedict Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-china.3.14139474.html | Unearthed in quake: Flaws in Chinese military capability | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-01algeria.14115122.html | In Algeria, insurgents gain a lifeline from Al Qaeda | False | By Michael Moss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-dpost.4.14137617.html | Court backs Deutsche Post on subsidy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-soccerufea1.14136845.html | Fenerbahce gets Champions League matchup with Hungary's MTK, waits on Aragones | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/technology/01iht-strike.1.14122346.html | Hollywood producers make 'final offer' to actors guild | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01tb.14117124.html | Officials praise new test for drug-resistant TB | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01gaz.14133107.html | French utility merger to be finalized July 22 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-testero.html | | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/travel/01iht-29pracfflier.14132678.html | Playing markets that trade miles | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01markets.14120312.html | Manufacturing report can't keep stocks up | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/technology/01iht-google.4.14139624.html | Bloggers take aim at Google | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-fund2.14127995.html | For a South Korean fund, an overseas push is a challenge | False | By Jeffrey Hodgson and Nishant Kumar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-sorkin.1.14122876.html | Some blame the bean counters for finance industry woes | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-01vets.14116811.html | Wounded Iraqi forces say they've been abandoned | False | By Michael Kamber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-ruble.4.14139570.html | Gazprom and Turkmenistan in talks on natural gas | False | By Max Delany | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/europe/01iht-union.4.14141166.html | Pursuit of EU treaty 'pointless,' Kaczynski says | False | By Stephen Castle and Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/news/01iht-cx0107.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-nations.4.14139597.html | Study finds UN personnel increasingly likely to be attacked | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01ford.14136313.html | Toyota, Ford and GM sales plunge | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/02/arts/02iht-melik2.1.14122370.html | Prices continue to soar as a Bacon earns Â¬Â£17.28 million at Christie's sale | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-mccain.4.14138617.html | McCain heads to Colombia, where adviser has ties | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/style/01iht-rirfe.html | Russian revival at Irfe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-basenl.14133993.html | National League: Roundup for Monday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-baseal1.14133768.html | American League: Roundup for Tuesday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-bp.4.14140419.html | Visa troubles could cost BP control of Russian venture | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-fund.1.14123302.html | For a South Korean fund, an overseas push is a challenge | False | By Jeffrey Hodgson and Nishant Kumar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01microbleeds.14123305.html | A quandary on blood drops in the brain | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01gitmo.14116026.html | Court is skeptical of U.S. evidence in Guantánamo case | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01black.14118167.html | McCain heads Tuesday for Colombia, where adviser has long had ties | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-dissident.1.14125587.html | Chinese lawyers blocked from meeting with U.S. lawmakers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/arts/01iht-01cndsculpture.14147399.html | 15th-century sculpture broken at New York museum | False | By Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-01zimbabwe.14115395.html | Mugabe joins African Union summit | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edcohen.1.14130193.html | Wrong on Russia | False | By Stephen F. Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-1ubsfw.14121706.html | U.S. seeks client names in UBS tax evasion case | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-02campaignend.14138295.html | Obama plan would expand faith-based program | False | By Jeff Zeleny and John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-tibet.1.14124803.html | Tibet talks resume, but with few hopes for breakthrough | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01campaign.14116754.html | Campaign flashpoint: Patriotism and service | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-oil.4.14139483.html | Oil supplies will be tight for 5 years, energy agency says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01brod.14123313.html | For Botox users, a few words of caution | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-01saudi.14117682.html | Saudi oil project brings skepticism to the surface | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/travel/01iht-29journeys.14132718.html | Massage, not work, on the kibbutz in Israel | False | By Sarah Wildman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-auto.4.14139963.html | U.S. auto sales plunge in June on high gasoline prices | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-delhi.1.14127975.html | Indian government tries to salvage nuclear deal with U.S. | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01obslee.14125402.html | In sleep, we are birds of a feather | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01adco.14118869.html | The force lives on, as do the toys | False | By Douglas Quenqua | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-02auto.14147722.html | U.S. auto sales plunge in June on high gasoline prices | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edspencer.1.14130223.html | Mom and Pop, get your groove on | False | By Monique Doyle Spencer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-deposits.4.14137475.html | British banks escape deposit guarantee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edherb.1.14130202.html | 'Oh Happy Day' | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/style/01iht-rchanel.4.14137847.html | Chanel plays pipes, turning tiny tubes of tulle into couture | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01peng.14124312.html | A new twist in penguins' already uncertain future | False | By Cornelia Dean | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-water.1.14125066.html | Asia holds promise of big profits for water industry | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01moody.14139327.html | Moody's says employees broke rules | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01egypt.14124284.html | Uncovering evidence of a workaday world along the Nile | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-tennis.3.14134742.html | Venus Williams proves all top women aren't vulnerable at Wimbledon | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edkissinger.4.14135943.html | Unconventional wisdom about Russia | False | By Henry A. Kissinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-campaign.1.14124300.html | Obama rejects criticism of McCain's military service | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-letter.1.14123214.html | U.S. forced to confront its Bolivian problem | False | By Janine Zacharia | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-zim.3.14133887.html | Mugabe dismisses calls for his removal | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-01iraqside.14118108.html | Iraq sues companies over oil-for-food program | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01office.14138821.html | New York City office market under strain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-paulson.4.14141336.html | Paulson sees U.S. and Europe in similar economic straits | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-01zimbabwe.2.14127988.html | Mugabe aide says West can 'go hang' | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01tier.14122132.html | Deep down, we can't fool even ourselves | False | By John Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/02/arts/02iht-aero.1.14121997.html | Creating rock avatars, Aerosmith-style | False | By Tal Pinchevsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-tennis1.14131193.html | Wimbledon Tuesday Results | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-01arar.14115828.html | U.S. court dismisses Canadian's rendition suit | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-swim1.14126504.html | Japanese are following Brendan Hansen and his new swimwear | False | By KAREN CROUSE | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-afghan.3.14132995.html | UN calls for new humanitarian effort in Afghanistan | False | By Nick Cumming-Bruce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01conv.14124462.html | Biologist teaches U.S. judges about genetics | False | By Claudia Dreifus | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edlet.html | Rising prices, fragile states; Hillary's debt | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-pray.1.14127814.html | Obama looks for support from evangelicals | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/02/arts/02iht-peepwed.1.14122879.html | Kristin Scott Thomas, Britney Spears, Peter Sarsgaard | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-hurdle.1.14123343.html | Living up to a name: A new queen on the track | False | By Jerê'sÃ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01yen.14116849.html | Japanese businesses less confident but outlook not as weak as expected | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-sorkin.2.14128070.html | Some blame the bean counters for finance industry woes | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-01india.14117896.html | India leader struggles to complete nuclear deal | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/asia/01iht-tibet.3.14133771.html | Tibet talks resume, but with few hopes for breakthrough | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01well.14123321.html | Diabetes: Underrated, insidious and deadly | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/opinion/01iht-edfraud.1.14130199.html | More waste, fraud and abuse | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/americas/01iht-campaign.4.14141355.html | Obama borrows a Bush policy to court evangelical voters | False | By Jeff Zeleny and Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/africa/01iht-zim.1.14125372.html | Mugabe dismisses calls for coalition in Zimbabwe | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/style/01iht-rlacroix.4.14137138.html | Christian Lacroix's beetle juice | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/health/01iht-01agin.14124284.html | Aging: Good cholesterol, good memory | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-yen.1.14124484.html | Soaring Asian commodity costs feed worldwide inflation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-01total.14139950.html | Total nears Iraq contract but no real progress until 2009 | False | Anthony DiPaola | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/world/europe/01iht-shoot.4.14138608.html | French Army chief resigns over shooting accident | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/business/worldbusiness/01iht-place.1.14124478.html | Trapped in a vicious credit crunch | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-01 | 2008-07-01 | https://www.nytimes.com/2008/07/01/sports/01iht-rays.1.14129001.html | Rays and Red Sox take their feud to American League race | False | By Pete Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02tavern.html | To Hostess, a Dream Restaurant Was a Nightmare | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/baseball/02shea.html | Manuel Is Trying to Get Martâ˜ší‰nez Back on Track | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02roof.html | For the Drama of Rooftop Dining, the City Is a Backdrop | False | By Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/washington/02justice.html | New Scrutiny of Hiring at Justice Department | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02brfs-INMATEISEXEC_BRF.html | Florida: Inmate Is Executed | False | By Carmen Gentile | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/media/02felker.html | Clay Felker, Magazine Pioneer, Dies at 82 | False | By DEIRDRE CARMODY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/movies/02tell.html | Snared in a Dark Labyrinth When His Wife Disappears | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/02arts-SYRACUSEUNIV_BRF.html | Syracuse University Gets an Oldies Collection | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02hosp.html | Video of Dying Mental Patient Being Ignored Spurs Changes at Brooklyn Hospital | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/dance/02abt.html | Trickle-Down Economics as Savior? No, Marry-Up | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-006.html | 71-80: Meat and Poultry | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/reviews/02books.html | Mapping the Myriad Tastes of the â€šÃ„ˆÃ¹Other Chinaâ€šÃ„Ã¹ | False | By Anne Mendelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/hockey/02nhl.html | Devils Keep Their Roster Filled With Familiar Names | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/baseball/02yankees.html | On Night Pitchers Need Lift, Yanksâ€šÃ„Ã¹ Bats Are Far Too Quiet | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-004.html | 43-54: Potato Salads and Egg Salads | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/102solar.html | Double Standard on Energy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/europe/02europe.html | Poland Wonâ€šÃ„Ã´t Sign European Treaty | False | By Stephen Castle and Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02snow.html | Snow in July? A Mixed Blessing in the Rockies | False | By Jim Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02guns.html | Audit Faults Police Department for Losing Track of Guns | False | By Christine Hauser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02gelato.html | Italian Gelati and Sorbetti That Are Cold but Not Hard | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02hsbc.html | Bank Takes Environmental Step Into Rural Town | False | By Long Hwa-Shu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/02zoellick.html | Plea for Aid to Avert Starvation | False | By Steven R. Weisman and Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/olympics/02swim.html | Coughlin Again Lowers Backstroke Record | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/europe/02turkey.html | 21 Detained in Turkish Coup Case | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02pour.html | Reds on Ice? Itâ€šÃ„Ã´s Not Heresy | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/music/02mathews.html | Ronnie Mathews, 72, Pianist Who Accompanied Jazz Stars, Dies | False | By Peter Keepnews | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/baseball/02pins.html | Jeter Is Given the Day Off; It Was Not His Idea | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-008.html | 91-94: Cold Noodles | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/movies/02term.html | This Film Will Be Back, Strike or No Strike | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02concrete.html | Driversâ€šÃ„Ã´ Strike Stalls New York City Construction | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/music/02fest.html | With Divisive Figure Out, Festival Hopes to Rebound | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/olympics/02phelps.html | For Leading Man, Another Top Performance | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02badges.html | 2 Are Charged With Giving Trainees Fake U.S. Badges | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/design/02abroad.html | Visiting the Heights and the Depths, With Goya as Guide | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/02arts-BAYREUTHGOES_BRF.html | Bayreuth Goes Digital | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/design/02auct.html | Bacon Is Again a Top Draw at Auction | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02nuke.html | Nuclear Agency Weighs Attack Threat at Plants | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-003.html | 31-42: Bean, Rice and Grain Salads | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/books/02liptak.html | The Case That Led to an Uneasy Shift in the Balance of Government Powers | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02rosenberg.html | Does Zimbabwe Need a President? | False | By Mark Y. Rosenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/politics/02obama.html | Obama Seeks Bigger Role for Religious Groups | False | By Jeff Zeleny and Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02jobs.html | Deepening Cycle of Job Loss Seen Lasting Into â€šÃ„Ã¹09 | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/tennis/02wimbledon.html | Williams Sisters Are One Step From Family Reunion in Final | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/theater/02arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02garson.html | Ex-Judge Avoids Jail for Forgery | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-008.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/02arts-BROOKLYNARTS_BRF.html | Brooklyn Arts Groups Get Some Elbow Room | False | By Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02coned.html | As Managers Gird for Duty, Hope Seen in Con Ed Talks | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/americas/02argentina.html | Once a Government Supporter, Rural Argentina Now an Opponent | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02everglades.html | Possible Flaws in State Plan to Rescue the Everglades | False | By Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/02arts-CURATORSENTE_BRF.html | Curator Sentenced in Indonesia | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02serb.html | U.S. Ambassador Demands Return of Serb Over Beating | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02apple.html | A Crisp, Made Truly Crisp | False | By Melissa Clark | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/baseball/02mets.html | For Mets, a Framework That They Can Build On | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/l02dowd.html | Thatâ€šÃ„Ã´s Progress? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02retail.html | What Do Women Want? A Developer Asks, and Listens | False | By Sana Siwolop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/washington/02scotus.html | In Court Ruling on Executions, a Factual Flaw | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02holiday.html | Closures on Friday Fourth of July | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/02arts-RERUNSVSREAL_BRF.html | Reruns vs. Reality | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-001.html | 9-19: Raw Vegetables | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-009.html | 95-101: Desserts | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-007.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/reviews/02rest.html | Italian Beyond the Pasta | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02wed3.html | Of Whales and National Security | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02food.html | State Aims to Help Families Struggling to Buy Food | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02detain.html | China Inspired Interrogations at Guantâ€šÃ¡namo | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02dowd.html | The Wrong Stuff | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/baseball/02noit.html | When Marichal and Spahn Dueled for a Game and a Half | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02path.html | Design of Ground Zero Transit Hub Is Trimmed | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-005-001.html | 55-60: Fruit | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/politics/02fisa.html | Obama Voters Protest His Switch on Telecom Immunity | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/europe/02briefs-ARMYCHIEFOFS_BRF.html | France: Army Chief of Staff Quits Over Bullet Debacle | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/middleeast/02iran.html | Softer Tone From Iran Has Experts Guessing | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/technology/02soft.html | Microsoft Buys Online Concern | False | By Dow Jones | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02russoil.html | BP Chief and Staff Face Removal From Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-006.html | CORRECTIONS: FOR THE RECORD | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02oil.html | Oil Demand Will Grow, Despite Prices, Report Says | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/africa/02zimbabwe.html | African Union Calls for Settlement in Zimbabwe | False | By Kennedy Abwao and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02contractors.html | Company With Big City Contracts Is Tied to Mob Schemes in Affidavit | False | By William K. Rashbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02grasso.html | Stock Exchange's Ex-Chief Wins Battle to Keep Pay | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02brief.html | Clover Club and Pomme de Terre | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/dance/02pilo.html | Constantly Evolving Dreamscape | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/politics/02mccain.html | Improve Human Rights, McCain Tells Colombian | False | By Elisabeth Bumiller and Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02real.html | Wanted: Skilled Workers for a Growing Economy in Brazil | False | By Andrew Downie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/design/02supp.html | A Filmmaker Adds a Cinematic Scope to a Storied Painting | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02ubs.html | Judge Clears U.S. Request for UBS Clients' Names | False | By Lynnley Browning and Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02market.html | Apartment Sales Remain Vigorous in Manhattan | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02mauling.html | Staten Island Man Is Mauled by Neighbor's Pit Bulls | False | By Kareem Fahim and Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/asia/02tibet.html | China Resumes Negotiations With Envoys of Dalai Lama | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/021jrex.html | Rice and Peas (Jamaican Rice With Coconut and Red Beans) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02lett-WHONEEDSTOSQ_LETTERS.html | Letters: Who Needs to Squint? (1 letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/olympics/02runner.html | Odyssey May End at Olympics for Lomong | False | By Jeré Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02fire.html | Prosecutor Seeks Review of Testimony in Firefighter Deaths | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02lisa.html | Home-Style Cookies and Cakes From an Upstate Kitchen | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/02arts-BEATLESINTER_BRF.html | Beatles Interview Surfaces, 44 Years Later | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/dance/02baronova.html | Irina Baronova, Ballet Star, Dies at 89 | False | By Anna Kisselgoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/hockey/02rangers.html | As First Step, Rangers Fortify Defense | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02airport.html | Airportâ€šÃ„Â´s Ban on Guns Is Disputed in Atlanta | False | By John Sullivan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/americas/02cardoso.html | Ruth Cardoso, Ex-First Lady of Brazil, Dies at 77 | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02rabkin.html | Chinaâ€šÃ„Â´s Inside Game | False | By April Rabkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/washington/02military.html | Military Death Toll Rises in Afghanistan | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/middleeast/02iraq.html | U.S. Agrees to Lift Immunity for Contractors in Iraq | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02euro.html | Paulson, in Europe, Finds Misery Loves Company | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-005-002.html | 61-70: Seafood | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02walmart.html | Wal-Mart Faces Fine in Minnesota Suit Involving Work Breaks | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/olympics/02rings.html | Disappointing Finish for Champion Becomes Opportunity for a Young Runner | False | By Frank Litsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/olympics/02cheetah.html | A Personal Call to a Prosthetic Invention | False | By Carol Pogash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02jerk.html | Sweet Heat: For Jamaicans, Itâ€šÃ„Â´s About Jerk | False | By Julia Moskin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02wed2.html | A Cleareyed Look at Ground Zero | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02gift.html | Helmsley Left Dogs Billions in Her Will | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/l02friedman.html | Itâ€šÃ„Â´s Time to Rebuild Our Nation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/nyregion/02escape.html | 6 in Family Hospitalized as Fire Sweeps Brooklyn Home | False | By Tina Kelley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/design/02puda.html | Construction Zone: Beware of Audacious Art | False | By Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02leonhardt.html | Dispelling the Myths of Summer | False | By David Leonhardt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/basketball/02knicks.html | Duhon, Free From Bulls, Visits the Knicks | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/asia/02china.html | Quake Revealed Deficiencies of Chinaâ€šÃ„Â´s Military | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02wed1.html | Not Winning the War on Drugs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02lett-THEFROSTISON_LETTERS.html | Letters: The Frost Is on the Mug (3 letters) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02sbux.html | Starbucks Announces It Will Close 600 Stores | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02bodies.html | Suspect Is Seized in Illinois After 8 Killings in 2 States | False | By Malcolm Gay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-003.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/us/02priests.html | Denver Archdiocese to Pay $5.5 Million in Abuse Suits | False | By Dan Frosch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02stox.html | A Slight Gain After an Up-and-Down Session | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02moodys.html | Moodyâ€šÃ„Â´s Says Workers Rated Some Securities Incorrectly | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mini.html | 101 20-Minute Dishes for Inspired Picnics | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02paint.html | Rhode Island Court Throws Out Jury Finding in Lead Case | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/europe/02briefs-NEWCHARGESAG_BRF.html | Russia: New Charges Against Jailed Tycoon | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02arex.html | Mixed Berry Almond Crunch Crumble | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02coney.html | Coney Island? Iâ€šÃ„‚Ã„ôll Drink to That | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/othersports/02gladiator.html | Cheers in Manhattan for Gladiator From the Bronx | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/movies/02hanc.html | Able to Leap Tall Buildings, Even if Hung Over | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02hart.html | Science Education | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-009.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-007.html | 81-90: Sandwiches | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/arts/design/02scul.html | Renaissance Sculpture Damaged in Fall at Met | False | By Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/02corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02pizza.html | A New York Expatriateâ€šÃ„‚Ã„ôs Magnificent Obsession: Pizza | False | By Chris Ladd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02dcxn.html | Correction: â€šÃ„‚Ã„ôService With a Wink to a Japanese Fadâ€šÃ„‚Ã„ô | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/basketball/02nba.html | Davisâ€šÃ„‚Ã„ôs Move to Clippers Gives the League a Jolt | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis-002.html | 20-30: Cooked Vegetables | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02auto.html | Car Sales at 10-Year Low | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/baseball/02ball.html | Deal Struck as Hall Receives Home Run Ball Hit by Bonds | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/sports/soccer/02sportsbriefs-REDBULLSWILL_BRF.html | Red Bulls Will Add 2 Midfielders | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/dining/02mlis.html | Printable List | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/opinion/02robinson.html | Shoot to Stun | False | By Paul H. Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/business/02adco.html | Speaking to Women, With Firsthand Experience | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 0001-01-01 | https://www.nytimes.com/2008/07/02/world/asia/02beijing.html | China Blocks U.S. Legislatorsâ€šÃ„‚Ã„ô Meeting | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/03/arts/03iht-feelies.1.14161113.html | Rediscovering the Feelies, nearly 17 years later | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02adco.14159497.html | Speaking to women, with firsthand experience | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-hsbc.1.14162996.html | HSBC relocating North America staff to a 'green' building in a prairie village | False | By Long Hwa-shu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/style/02iht-rval.4.14178685.html | Sugar plum Valentino | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-obama.1.14161755.html | Obama's wiretapping stand enrages many supporters | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-mccain.1.14161005.html | McCain promotes human rights and free trade in Colombia | False | By Elisabeth Bumiller and Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-food.1.14165730.html | World Bank president issues plea to feed the worlds poor | False | By Steven R. Weisman and Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/technology/02iht-ebay.1.14161913.html | Legal setbacks could shave eBay margins | False | By Alexandria Sage | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-tennis.4.14181332.html | A consistent Federer defeats Ancic advance to semifinals | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-leonhardt.1.14161548.html | Myths oversimplify causes of economic slump | False | By David Leonhardt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02workers.14168381.html | U.S. firms cut 79,000 jobs in June | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02bodies.14155475.html | Suspect is seized in Illinois after 8 killings in 2 states | False | By Malcolm Gay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-cricket2.14178691.html | Pakistan beats India | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02argentina.14157734.html | Rural Argentina, once a solid government supporter, is now a fierce opponent | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edgreenway.1.14169493.html | Hopes for Bhutan | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-egyptecon.4.14179781.html | Egypt fights to stem rapid population growth | False | By Will Rasmussen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/04/arts/04iht-spoleto.1.14174654.html | Polishing up a tarnished Spoleto | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-swim.1.14162034.html | Natalie Coughlin again lowers backstroke record | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/style/02iht-rgiv.4.14176764.html | Givenchy displays a raw romanticism | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-soft.1.14161922.html | Microsoft buying Powerset, a start-up for Web search | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02airbus.14183541.html | Former Airbus CEO said to face preliminary charges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-auto.html | Car and truck sales plummeted in the U.S. in June | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/technology/02iht-adco.4.14179365.html | Omnicom creates consultancy just for women | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-deal03.1.14161184.html | Westpac may need to increase offer for St. George Bank | False | By Denny Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02ubs.14155513.html | Judge clears U.S. request for UBS clients' names | False | By Lynnley Browning and Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-eddowd.1.14169490.html | The wrong stuff | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02bankrupt.14178694.html | U.S. businesses file for bankruptcy at a faster rate | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-cycle.1.14162727.html | Rasmussen wins damages from Rabobank over dismissal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-saudi.4.14179019.html | Saudi oil project brings skepticism to the surface | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/health/02iht-01peng.14154515.html | A new twist in penguins' already uncertain future | False | By Cornelia Dean | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-toyota.1.14164362.html | Lack of inventory slows Toyota sales in U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-letter.1.14167237.html | Old photos provide a new look at turbulent Chinese history | False | By Richard Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-korea.1.14167358.html | South Korean auto workers back beef protests | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-02bulldozerFW.14161373.html | Man driving bulldozer kills 2, wounds dozens in Jerusalem | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-tennis.3.14174871.html | Britons building their hopes on 'Murray Hill' | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/news/02iht-cx0207.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02pitbullcnd.14174759.html | After pit bulls attack, owner charged | False | By Kareem Fahim and Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-gitmo.1.14167656.html | U.S. interrogators were taught Chinese coercion techniques | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-tibet.1.14167277.html | Communist Party chief in Tibet again assails Dalai Lama | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/realestate/02iht-02pradelle-story.14162999.html | At the end of the Aquitaine's country lanes | False | By Liza Foreman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-germany.4.14180597.html | Assisted suicide causes furor in Germany | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edlet.1.14169502.html | Tough on environment crime; Bush's missile project; The reality of war; What to do about Mugabe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02obama.14155504.html | Obama seeks bigger role for religious groups | False | By Jeff Zeleny and Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edkeillor.1.14169496.html | A beautiful swing, a compromised future | False | By Garrison Keillor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/technology/02iht-wireless02.1.14163439.html | Taking steps toward mobile cash | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edcohen.1.14169487.html | Roger Cohen: Mbeki's shame | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-02data.14179165.html | EU seeks to allay concerns arising from data-sharing talks with U.S. | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02scotus.14155361.html | In weighing death penalty, U.S. justices make an error | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02detain.14154569.html | China inspired interrogations at GuantâˆsÂˆnamo | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-legal.5.14179947.html | Lawyers make huge pro bono effort for GuantâˆsÂˆnamo detainees | False | By Farah Stockman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-tennisresults2.14177197.html | Wimbledon Wednesday Results | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02everglades.14158579.html | Possible flaws in state plan to rescue the Everglades | False | By Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02ingrid.14183071.html | Colombian military frees Ingrid Betancourt | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-hsbc.4.14176438.html | HSBC relocating North America staff to a 'green' building in a rural village | False | By Long Hwa-shu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-obits.1.14164482.html | Irina Baronova, ballet star, dies at 89 | False | By Anna Kisselgoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/news/02iht-02oellick.14157975.html | World Bank pressures G-8 on oil and food | False | By Steven R. Weisman and Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-BA.4.14176466.html | British Airways buys surviving business-class-only carrier | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-bp.4.14179151.html | Russia backs off BP visa threats | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02factories.14169669.html | Factory orders weak in U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/03/arts/03iht-bookthu.1.14161047.html | 'Central Park in the Dark' and 'Microcosm' | False | Reviewed by Michiko Kakutani and Peter Dizikes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-foreign.1.14163236.html | Hurdles slow Japanese transition to global finance center | False | By Tony Munroe and David Dolan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-guns.1.14164734.html | Group sues to carry guns in Atlanta airport | False | By John Sullivan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-snow.4.14181364.html | Late snow brings relief and hardship to Northern Rockies | False | By Jim Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-03bayou.14173562.html | Fugitive hedge fund manager surrenders | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02cuts.14170189.html | U.S. firms cut 79,000 jobs in June | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/03/arts/03iht-TURNBULL.1.14161266.html | A new museum puts a Thai imprint on Angkor | False | By Robert Turnbull | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02plane.14176444.html | Former Airbus CEO said to face preliminary charges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-mongolia.4.14176423.html | Mongolia on alert after 5 die in election riots | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-france.4.14176062.html | French counterterrorism system under attack | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/travel/02iht-trqa4.html | Booking online tickets around the world | False | By Roger Collis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-02mideast.14166972.html | At least 3 die as man uses earthmover in Jerusalem attack | False | By Isabel Kershner and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-03france.14170130.html | Rights group criticizes France's terrorism strategy | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02snow.14154225.html | Snow in July? A mixed blessing in the Rockies | False | By Jim Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edkwong.1.14169499.html | Pragmatism trumps ideology | False | By Peter Kwong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/realestate/02iht-02jamaica-story.14162993.html | For Sale in... Jamaica | False | By Virginia C. McGuire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-dogs.1.14162687.html | Leona Helmsley's will goes to the dogs | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-troops.1.14167165.html | Coalition deaths in Afghanistan hit a record high | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edwhales.1.14169561.html | Of whales, naval sonar and national security | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/03/arts/02iht-melik.3.1.14161992.html | Sotheby's contemporary art sale reaches Â£94.7 million | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-invest03.1.14164737.html | Foreign investors grow wary over Vietnam's economic woes | False | By Lee Chyen Yee and Yoo Choonsik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02avion.14162392.html | British Airways to buy L'Avion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-03treasury.14183110.html | Paulson calls for stronger regulators | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02bp.14166908.html | Russia to allow BP workers to stay | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-hall.1.14161963.html | Barry Bonds ball goes to the Hall, asterisk and all | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02oil.14172525.html | Oil rises after inventories slip | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/style/02iht-rsaab.4.14176890.html | Elie Saab: Michelangelo -- not! | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02starbucks.14152717.html | Starbucks to close 600 stores | False | By Michael J. De La Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edtibet.1.14169558.html | Let the Dalai Lama come home | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-prexy.4.14181969.html | Bush says U.S. prefers diplomacy in Iran standoff | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/opinion/02iht-edrabkin.1.14169525.html | Beijing's inside game | False | By April Rabkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-poland.4.14177891.html | Poland's snub of EU is all about local politics | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-marks.4.14177887.html | Marks & Spencer issues profit warning and removes food executive | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-mideast.4.14182733.html | Palestinian kills 3 in rampage with construction vehicle | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-tennis2.14173017.html | Rain interrupts play at Wimbledon | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/technology/02iht-strike.4.14176037.html | Hollywood pushes on despite strike threat | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/style/02iht-rjpg.4.14176767.html | Jean Paul Gaultier's Cage aux Folles | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-basenl2.14163442.html | National League: Roundup for Tuesda | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-oil.1.14150574.html | Rising oil prices don't cloud outlook for demand | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-rugleague2.14169481.html | Queensland clinches State of Origin with 16-10 victory | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-2run.14183853.html | Pistorius lags in bid to reach Beijing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-medvedev.4.14182831.html | Medvedev, without the swagger, brushes off Russia's critics | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-grasso.1.14151878.html | Former NYSE chairman gets to keep his millions | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/travel/02iht-02pour.14161104.html | Eric Asimov: Red wine, give it to me cold! | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02fisa.14155481.html | Obama voters protest his switch on telecom immunity | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/realestate/02iht-retrend.1.14169794.html | Agents using new strategies to close the real estate deal | False | By Sara Seddon Kilbinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-02airjobs.14178319.html | American Airlines to cut about 900 jobs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-02suicide.14171692.html | Fugitive hedge-fund swindler surrenders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-02cheetah.14158887.html | A personal call to a prosthetic invention | False | By Carol Pogash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-zim.1.14166057.html | Mugabe ready to talk, but Zimbabwe opposition leader declines | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-mongolia.3.14172419.html | 5 die in election turmoil in Mongolia | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-mongolia.1.14163290.html | 5 die in election turmoil in Mongolia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-01taxes.14154482.html | Budget pain hits U.S. states, with relief not in sight | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-toyota.4.14176101.html | Lack of inventory slows Toyota sales in U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/arts/02iht-LON2.html | 'The Chalk Garden,' by Enid Bagnold, offers substance in the silly season | False | By Matt Wolf | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02mccain.14159034.html | Improve human rights, McCain tells Colombian president | False | By Elisabeth Bumiller and Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-02marks.14162739.html | Marks & Spencer shares tumble | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-02iran.14158005.html | Softer tone from Iran has experts guessing | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-02military.14154472.html | Military death toll rises in Afghanistan as Taliban regain strength | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-invest03.2.14167970.html | Foreign investors grow wary over Vietnam's economic woes | False | By Lee Chyen Yee and Yoo Choonsik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-02mideast-bulldozer.14162230.html | At least 2 die as attacker rams buses in Jerusalem | False | By Isabel Kershner and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/europe/02iht-health.4.14177035.html | EU expands health care treatment | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-col03.1.14163035.html | China faces challenge on grain prices | False | By Wei Gu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-baseal2.14163415.html | American League: Roundup for Tuesday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-02real.14155231.html | Wanted: Skilled workers for a growing economy in Brazil | False | By Andrew Downie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-03mongol.14172305.html | 5 dead in riots after Mongolia vote | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/business/02iht-02walmart.14157738.html | Wal-Mart faces fine in lawsuit involving work breaks | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-mccain-camp.5.14181483.html | McCain shakes up campaign team | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-paulson.4.14180719.html | Paulson calls for tougher oversight of financial institutions | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-iraq.4.14174690.html | Iraqi foreign minister hints at delay for U.S. security agreement | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/arts/02iht-peepthu.1.14162654.html | Paul McCartney, Heath Ledger, Angelina Jolie, | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-fugitive.4.14181641.html | Fugitive fund manager who faked suicide surrenders | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-02mccain.14182366.html | McCain orders shake-up of his campaign | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/asia/02iht-tibet.3.14174146.html | Communist Party chief in Tibet again assails Dalai Lama | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/03/arts/03iht-peepthu.1.14162745.html | Paul McCartney, Heath Ledger, Angelina Jolie, | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/travel/02iht-02mini.14167864.html | 101 20-minute dishes for inspired picnics | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/africa/02iht-02iraq.14158040.html | U.S. agrees to lift immunity for contractors in Iraq | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/world/americas/02iht-campaign.4.14179758.html | Obama says public service would be 'central cause' of presidency | False | By Jeff Zeleny and Jim Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/technology/02iht-soft.4.14178275.html | Microsoft buying Powerset, a start-up for Web search | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-2baseb.14183438.html | Twins batter Tigers, 7-0 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-02marketsCLOSE.14183918.html | Bearish economic outlook and rising oil prices push stocks lower | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/technology/02iht-cisco.1.14161634.html | Cisco to invest in ex-Soviet states | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-invest03.4.14175918.html | The dollar peg conundrum: To drop or not to drop? | False | By Natsuko Waki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/business/worldbusiness/02iht-deutsche.4.14178222.html | UBS and Deutsche Bank say they do not need extra cash to cope with global crisis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-02 | 2008-07-02 | https://www.nytimes.com/2008/07/02/sports/02iht-02phelps.14155494.html | Phelps has right script for each performance | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-AMERICASGOTV_BRF.html | Americaâ€™s Got Viewers | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03coned.html | 2 Sides in Con Ed Talks Each Held a Strong Hand | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-COLDPLAYREMA_BRF.html | Coldplay Remains No. 1 | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/politics/03donate.html | Obama Picks Up Fund-Raising Pace | False | By Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03bayou.html | Fund Manager Who Faked His Suicide Surrenders | False | By Abha Bhattarai and Nelson D. Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/baseball/03hea.1.html | Martinez Fails in Early Going, And Bullpen Flounders Late | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/olympics/03swim.html | As Phelps Sulks, His Runner-Up Celebrates | False | By Pat Borzi and Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03flash.html | A Tiny Thumb Drive With Big Capacity and a Safety Leash | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/othersports/03vecsey.html | A â€šÃ„Less Dirtyâ€šÃ„Â´ Tour With a New Cast of Characters | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/baseball/03mets.html | Martaˆˆã‰nez Fails in Early Going, and Bullpen Flounders Late | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/middleeast/03kurdistan.html | Panel Questions State Dept. Role in Iraq Oil Deal | False | By James Glanz and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03living.html | A Singular Sink With a Single Purpose | False | By Stephen Milioti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/theater/03arts-THESHOWMAYGO_BRF.html | The Show May Go On | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03deals.html | Off the Showroom Floor and Into Your Living Room | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03Cyber.html | See Spot Run. Now Find Out Where He Went. | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/baseball/03yankees.html | Giambi Gives Yanks Jolts They Needed | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/books/03maslin.html | The Real Lincoln Bedroom: Love in a Time of Strife | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/asia/03mongolia.html | Mongolia Enforces Martial Law in Capital Amid Political Unrest | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03treasury.html | Paulson Calls for Stronger Regulators | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/science/03fermi.html | New Money Prevents Layoffs at Fermilab | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03books.html | A Tale of Real Estate, Life and Possibly Arson | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03towns.html | A Land Rush Is Likely, So a Lawyer Gets Ready | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/science/space/03seamans.html | R. C. Seamans Jr., NASA Figure, Dies at 89 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03scotus.html | Justice Dept. Admits Error in Not Briefing Court | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03brfs-BEGREENITSTH_BRF.html | Massachusetts: Be Green, Itâ€šÃ„Â´s the Law | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03invoice.html | Accountant Charged in $2.8 Million Theft From Company | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-007.html | CORRECTIONS | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-006.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03dead.html | Boy, 14, Rescued in Brooklyn Fire Dies From Burns | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03open.html | 500 Square Feet of Outsize Furniture | False | By Donna Paul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/middleeast/03iraq.html | Iraq Hints at Delay in U.S. Security Deal | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03camera.html | Camera Packs Features at a Less-Hefty Price | False | By Marty Katz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03Physical.html | When You Carry Precious Cargo on Your Back | False | By Yishane Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/l03nuclear.html | Sanity on Nuclear Weapons | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/othersports/03autos.html | For Nascar Fans, High Price of Gas Is Not Only Catalyst for Cutting Back Travel | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/asia/03ainu.html | Recognition for a People Who Faded as Japan Grew | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03maul.html | Pit Bullsâ€šÃ„Ã´ Owner Is Charged in Mauling of Neighbor, 90 | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03deal.html | Publicis to Buy Kekst Public Relations Firm | False | By Andrew Ross Sorkin and Peter Edmonston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/science/03george.html | Washingtonâ€šÃ„Ã´s Boyhood Home Is Found | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03thul.html | A Supreme Court on the Brink | False | | 2009-03-10 | | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/olympics/03track.html | Seven-Year Hitch | False | By Jerˇ´sÂ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/politics/03gay.html | McCain and Obama Differ on Same-Sex Marriage Initiative | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/crosswords/bridge/03card.html | In One Room, a Slam; in the Other, Down Five | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/music/03meno.html | Ex-Leader at Spoleto Calls Ouster Political | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03collins.html | What We Learned in the War | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/baseball/03heller.html | Loving the Team You Hate | False | By Jane Heller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03daycare.html | State Finds Fund Misuse at 19 Child Care Centers | False | By Sewell Chan and Christine Hauser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03corr.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-THEVILLAGEVO_BRF.html | The Village Voice Avoids a Strike | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03wall.html | Judge Orders Fence Struck in Brooklyn | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-009.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/health/nutrition/03Best.html | To Beat the Heat, Learn to Sweat It Out | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03fix.html | Power Remedies for Dirty Grout | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03smart.html | Those Cellphone Termination Fees Seem to Be on the Way Out | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-002.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03solar.html | U.S. Lifts Moratorium on New Solar Projects | False | By Dan Frosch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03fire.html | Fire Unexpectedly Worsens; Big Sur Is Ordered to Evacuate | False | By Jesse McKinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03farmers.html | At Midlife, Called to a New Field | False | By Ralph Gardner Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/tennis/03wimbledon.html | At Wimbledon, Federer Returns to Form | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/baseball/03sox.html | Rays Intrude on Rite of Summer in A.L. East | False | By Pete Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/music/03unit.html | A Hungry 50 Cent, Working Hard for the Money | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/media/03paper.html | L.A. Times Newsroom to Shrink by 150 Jobs | False | By Richard Pˇ´sÂ©rez-Peˇ´sÂ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03thu4.html | Not Just Hartfordâ€šÃ„Ã´s Problems | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03Stylcxn.html | Correction: Coming Soon to YouTube: My Face-Lift | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03dress.html | Texas Ranch Moves From Raid Toward Runway | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03kristof.html | The Luckiest Girl | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-003.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/music/03phil.html | A Mediterranean Cruise | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/africa/03zimbabwe.html | Opposition Rejects Call to Start Talks With Mugabe | False | By Barry Bearak and Celia W. Dugger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03gps.html | A Voice From the â€šÃ‚Â´80s to Deliver Driving Directions | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03qna.html | When Planning a Garden, Spin the Color Wheel | False | By Stephen Orr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/othersports/03tour.html | Tour de Torture: Who Is Prepared to Suffer the Most? | False | By Michael Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-008.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/washington/03fisa.html | Judge Rejects Bushâ€šÃ‚Â´s View on Wiretaps | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03CRITIC.html | A Diverse Brooklyn, With Meatballs | False | By Mike Albo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03thu3.html | The Imprecise Meaning of War | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03working.html | A Campfire Atmosphere for Chats About Quarterly Earnings | False | By Stephen Treffinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-TATUMONEALPL_BRF.html | Tatum Oâ€šÃ‚Â´Neal Pleads Guilty | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03order.html | On a New Quest, a Tiny Order Leaves Brooklyn | False | By David Gonzalez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/africa/03prexy.html | Bush Asks for Help, Abroad and at Home, in Sending Aid to Africa | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/media/03award.html | The Times Wins 3 Loeb Awards for Reporting | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/books/03akpan.html | Channeling the Voices of Africaâ€šÃ‚Â´s Lost Children | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/media/03adco.html | Kozy Shack in Snack Lineup for the Mets | False | By John Metcalfe | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/basketball/03refs.html | Lawyer Seeks Testimony About Donaghyâ€šÃ‚Â´s Cooperation | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03garden.html | Foraging for Berries, the Summer Special on Natureâ€šÃ‚Â´s Produce Aisle | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/music/03wop.html | As Saloon Swinger, Wopat Tries a Little Tenderness | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03lead.html | Lead Poisoning Cases Decline | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03points.html | Dress Blues | False | By Karin Nelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03basics.html | Smart Gadgets Acting Dumb, as an Upgrade Goes Awry | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/smallbusiness/03hunt.html | Early Retirees in New Ventures, Mostly for Fun | False | By Brent Bowers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/politics/03manage.html | McCain Orders Shake-Up of His Campaign | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/music/03cost.html | Armed With a New Label, Funk Singer Unleashes a New Act | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03australia.html | Australia in Sonoma | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03askk-002.html | Shooting Is Done; Editing Is Next | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/olympics/03steeple.html | Qualifier Steps Out of the Office and Onto the Track | False | By Cecil Harris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03congest.html | Politics Failed, but Fuel Prices Cut Congestion | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/baseball/03pins.html | Steinbrenner Swings at Struggling Offense | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/europe/03health.html | European Plan Would Expand Health Care Access Within the Bloc | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03detain.html | Federal Report Recommends Improvements in Reporting Deaths of Immigrant Detainees | False | By Nina Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03dogs.html | Legacy of $8 Billion? For Us? Dogs Take the News in Stride | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03ROW.html | â€šÃ„Â²India,â€šÃ„Â´ the Guru Chants | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03SkinOne.html | A Spa for Those Women Concerned About â€šÃ„Â²Pelvic Fitnessâ€šÃ„Â´ | False | By Natasha Singer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/americas/03colombia.html | Colombia Plucks Hostages From Rebelsâ€šÃ„Â´ Grasp | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03bodies.html | Police Detail a Killing Spree Across 2 States | False | By Malcolm Gay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-010.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03abortion.html | Catholic Aid for Abortion Creates Stir in Virginia | False | By Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/l03heart.html | Scans of the Heart | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03insure.html | Georgia Bars Insurance Firm Over Violations | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03camp.html | The â€šÃ„Â´60s Begin to Fade as Liberal Professors Retire | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-NBCSHOWDRAWS_BRF.html | NBC Show Draws Fire | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03holiday.html | Closures on Friday for Fourth of July | False | By EDPAGE | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03askk-003.html | Tip of the Week: Look Up Books at Your Library From Home | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-MUSICATTHEMU_BRF.html | Music at the Museum | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03kripalu.html | Itâ€šÃ„Â´s Not Easy Picking a Path to Enlightenment | False | By Andy Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/03union.html | Steelworkers Merge With British Union | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/tennis/03tennis.html | Chinese Tennis No Longer Overlooks Zheng | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/europe/03germany.html | Assisted Suicide of Healthy 79-Year-Old Renews German Debate on Right to Die | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03SKINtwo.html | Longer Lashes in a Tube? Maybe Not | False | By Abby Ellin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-BROADWAYSLIG_BRF.html | Broadway'´s Lights Will Stay On | False | By Motoko Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/othersports/03climbing.html | Pair Regain Speed Mark in Ascent of El Capitan | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03trade.html | Church'´s Troubles Typify Ground Zero Delays | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03pogue.html | Digital Pens to Write on Any Paper | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03vision.html | Worried About Things That Go Bump in the Night? Then Keep Your Eyes Open | False | By Warren Buckleitner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/olympics/03hoff.html | Hoff Sees an Olympic Pool Lined With Gold | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03dump.html | Charge Filed Against Chief of Truck Firm After Crash | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/garden/03shop.html | Shopping for House Gifts with Simon Doonan | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03concrete.html | Drivers'´ Walkout Has Ripple Effect Across City | False | By Steven Greenhouse and Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/theater/reviews/03mark.html | Balkan Tale: Blood Ties, and Ties to Home | False | By Andy Webster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/olympics/03doping.html | Another Chinese Athlete Is Barred for Life After Drug Test | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/europe/03briefs-AVOWTOSIGNAT_BRF.html | Poland: A Vow to Sign a Treaty if Ireland Approves It | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/hockey/03nhl.html | Avery Taking His Popular Style to Dallas | False | By Stu Hackel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03air.html | Big Job Cuts Announced at American | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03fischer.html | One New World, Two Big Ideas | False | By David Hackett Fischer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/fashion/03PARIS.html | The Paris Accord | False | By Cathy Horyn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03phone.html | A Handset Has the Beats, and Shares Them | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/sports/ncaafootball/03pont.html | John Pont, Who Coached Indiana to Rose Bowl, Dies at 80 | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/nyregion/03riverdale.html | Jailed Embezzler Ordered to Pay Thousands in Civil Penalty | False | By Alison Leigh Cowan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/us/politics/03clinton.html | Back to Being Just a Senator, Clinton Inspects Crop Damage | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03berenson.html | A Gift From France, to France | False | By Edward Berenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03dismiss.html | Charges Against Ex-A.I.G. Executive Dropped | False | By Dow Jones | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03fitness.html | Aiming to Sell the World on Fitness | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/music/03feel.html | A Low-Profile Band Reaches Its Next Stage After a Break of 17 Years | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrat/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/media/03radio.html | A Lucrative Deal for Rush Limbaugh | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/arts/03arts-SHAKIRASIGNS_BRF.html | Shakira Signs With Live Nation | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-001.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/technology/personaltech/03askk-001.html | Keeping Graphics in Their Place | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/middleeast/03mideast.html | Palestinian Kills 3 With Construction Vehicle | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-011.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/03thu2.html | Donâ€šÃ„Ã´t Teach Our Children Crime | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/opinion/l03obama.html | Shifting Stands: Is That Real Change? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/movies/03wack.html | Summer of â€šÃ„Ã´94, With Boy, Girl, Love and Dope Sales | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-005.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/europe/03medvedev.html | U.S. Is in No Shape to Give Advice, Medvedev Says | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03auto.html | The Struggles of Detroit Ensnare Its Workers | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/pageoneplus/03corrections-004.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/world/europe/03briefs-RECLASSIFICA_BRF.html | France: Reclassification of Certain Wines Challenged | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/03oil.html | Price of Oil Rises Again, Rattling the Markets | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 0001-01-01 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03venture.html | In Turnabout, Russia to Allow Permits for BP Workers | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-04wall.14220267.html | MIT graduate uses unconventional job-search techniques | False | By Cyrus Sanati | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-03concorde.14202400.html | 5 Face trial in Concorde crash that killed 113 in France | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-ubs.14213385.html | Former UBS broker files suit in U.S. over securities investigation | False | By Beth Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03socgen.14218096.html | French prosecutors seek to charge Kerviel's assistant | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/arts/03iht-03akpan.14192916.html | Channeling the voices of Africa's lost children | False | By Charles Mcgrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-sarko.4.14215434.html | Sarkozy wasn't told of Betancourt rescue plan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/style/03iht-03row.14194501.html | 'India,' the guru chants | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-colombia.4.14215916.html | 'Paradise' for 15 hostages after their rescue from Colombian guerrillas | False | By Simon Romero and Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edrobinson.1.14207766.html | Shoot to stun | False | By Paul H. Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-college.1.14198132.html | On U.S. campuses, a generational shift to moderates | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/technology/03iht-04youtube.14219540.html | U.S. judge orders YouTube to hand over video logs | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/arts/03iht-03meno.14199267.html | Ex-leader at Spoleto calls ouster political | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-clemens.1.14205300.html | McNamee seeks dismissal of Clemens's suit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-traffic.1.14200255.html | Expensive gas reduces traffic in New York - but at a price | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/04/technology/04iht-ptgadgets03.1.14162204.html | Nikon's D700: Svelte but powerful | False | The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-03medvedev.14193671.html | U.S. is in no shape to give advice, Medvedev says | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-03terror.14206576.html | Algerian suspected of links to Al Qaeda is freed in Britain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-03mongolia.14193148.html | Mongolia enforces martial law in capital amid political unrest | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03oil.14220921.html | Crude oil tops $145 on supply concerns | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/africa/03iht-03prexy.14191388.html | Bush asks for help, abroad and at home, in sending aid to Africa | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-03gay.14195381.html | McCain and Obama differ on same-sex marriage initiative | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-3oil.14214124.html | Oil hits record and shows no signs of slowing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-bp.4.14214751.html | Senior foreign employees of TNK-BP receive permits to work in Russia | False | By Miriam Elder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-money.1.14205288.html | Obama's focus turns to big donors | False | By Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-banks.1.14200025.html | Rate increases appear inevitable as Asia sells its currency reserves | False | By Kevin Yao | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-ipo.1.14201346.html | 2 Asian companies withdraw IPO plans | False | By Kennix Chim and Saeed Azhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-fitness.4.14213382.html | Technogym, the Italian maker of fitness machines, turns to luxury markets | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-hague.4.14215317.html | UN appeals court overturns conviction of Bosnian Muslim | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03bio.14204963.html | Exxon and Chevron study new biofuels and shun food-based fuels | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-invest04.1.14202419.html | Overseas bond sellers turn focus to Japan | False | By Rafael Nam and Rika Otsuka | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-concorde.4.14212317.html | 5 face trial in Concorde crash that killed 113 in France | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edlet.1.14207760.html | Foreign policy hypocrisy; Don't forget U.S. allies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-stox.4.14217285.html | Global stocks and the dollar pull out of recent slides | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-sect.1.14200612.html | Polygamy couture: Sect's clothing line selling well on Web | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-baseal3.14204461.html | American League: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-terror.4.14216475.html | U.K. releases 2nd suspect linked to bin Laden | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-tibet.1.14201250.html | China offers Dalai Lama envoys new talks with 'positive behavior' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-fund4.14213451.html | Panel recommends Japan create Â¥â‚¬10 trillion sovereign wealth fund | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-tennis.3.14211670.html | From Federer and Nadal: We're ready for battle at Wimbledon | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-bush.5.14218472.html | Bush to attend Olympics opening | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-latimes.1.14198445.html | Los Angeles Times to eliminate 150 newsroom jobs | False | By Richard PÃ©rez-PeÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-indo.1.14200397.html | 9 suspected terrorists arrested in Sumatra are taken to Jakarta | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edcourt.1.14207737.html | The fragile center of America's Supreme Court | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-bayou.4.14215148.html | Ex-fugitive fund manager is sent to prison | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/africa/03iht-03kurdistan.14190720.html | U.S State Dept. role in Iraq oil deal questioned | False | By James Glanz and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-03manage.14187853.html | McCain orders shake-up of his campaign | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/news/03iht-cx0307.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/africa/03iht-03zimbabwe.14192394.html | Opposition rejects call to start talks with Mugabe | False | By Barry Bearak and Celia W. Dugger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-motor3.14212611.html | David Coulthard announces he will retire at end of Formula One season | False | By ROBERT MILLWARD | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03air.14185863.html | American Airlines plans nearly 7,000 job cuts | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-bony.4.14216429.html | Russia presses for $22.5 billion in damages from Bank of New York Mellon | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-taiwan.1.14202031.html | A Falun Gong welcome for mainland visitors to Taiwan | False | By Jonathan Adams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03radio.14190168.html | New deal for Rush Limbaugh worth $400 million | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-03scotus.14193968.html | U.S. Justice Dept. admits error in Supreme Court case | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-kurds.1.14199909.html | Kurdish oil deal with Texas company is questioned | False | By James Glanz and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-poll.html | Europeans concerned that U.S. banking problems may spread | False | By John C. Freed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/04tibet.14216082.html | China agrees to more talks on Tibet | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-cyc3.14210310.html | Tour de France: A race with a cleaner, if anonymous, image | False | By GEORGE VECSEY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-deal04.1.14198151.html | Telecom firms set their sights on Asian market | False | By Michael Flaherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-campaign.4.14216073.html | McCain and Obama campaigns still works in progress | False | By Adam Nagourney, Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-03colombia.14185789.html | 15 hostages held by Colombian rebels are rescued | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-tour.4.14215594.html | A no-name Tour de France gears up | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-mccain.1.14198502.html | McCain shakes up his campaign staff for second time in a year | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/health/03iht-03best.14190605.html | To beat the heat while exercising, learn to sweat it out | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-prexy.1.14199650.html | Bush says U.S. prefers diplomacy on Iran's nuclear efforts | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-tennis.4.14216472.html | Venus and Serena Williams keep Wimbledon final an in-family affair | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-jobs.4.14215481.html | U.S. employers cut jobs for a sixth straight month | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-buyou.1.14198512.html | U.S. hedge fund fugitive sent to prison | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/tennisvenus3.14208436.html | Wimbledon Thursday Results | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-04fireend.14209831.html | California fires prompt evacuations | False | By Jesse Mckinley and Mitchell L. Blumenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/03iht-sanmiguel.1.14202206.html | San Miguel and Kuok in joint venture | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edprofiteer.1.14207763.html | Prosecuting war profiteers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-sweden.5.14218093.html | Sweden to compensate exonerated terror suspect | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-nyt.1.14199149.html | The New York Times wins awards for business reporting | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/04/technology/04iht-pthelp03.1.14162067.html | Fixing pictures on Word | False | The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edkristof.1.14207754.html | The luckiest girl | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-tui.4.14213258.html | 2 biggest European travel companies are weathering the economic slowdown | False | By Matthew Scuffham | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-mosque.1.14200733.html | Deadly siege of Red Mosque still resonates in Pakistan | False | By Nahal Toosi and Zarar Khan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/05/arts/05iht-chess5.1.14209234.html | Dylan Loeb McClain: Chess | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/04/arts/04iht-peepfri.1.14199041.html | Shakira, Angelina Jolie, Tatum O'Neal, Sacha Baron Cohen | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-sonics.1.14200608.html | Last-minute deal lets SuperSonics move to Oklahoma | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-choco.1.14202940.html | Chocolate makers try to satisfy a picky Chinese palate | False | By Samuel Shen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edberenson.1.14207725.html | A gift from France | False | By Edward Berenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-scotus.4.14211678.html | Justice Department admits to Supreme Court blunder | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03jobs.14205032.html | U.S. employers cut workers for a sixth month | False | By Michael M. Grynbaum and Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-tennis.1.14204840.html | Federer and Nadal: The message is loud and clear | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03bony.14206644.html | Lawyers argue for $2 billion penalty for U.S. bank | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-03colombia.14191360.html | Betancourt reunited with her children after 6-year hostage ordeal | False | By Simon Romero and Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-3iberia1.14216631.html | Airlines close to forming alliance | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-03germany.14194560.html | Assisted suicide of healthy 79-year-old renews German debate on right to die | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-ukecon.html | British economy falling into American-style slump | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edegan.1.14207740.html | Save the press | False | By Timothy Egan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-russia.4.14215267.html | Russian billionaire steps down as governor of Siberian region | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-air.1.14198654.html | American Airlines to slash work force | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-letter.1.14199540.html | Behind the reluctance of China and Africa to criticize Mugabe | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03paper.14194004.html | 250 jobs to go at L.A. Times | False | By Richard Pã˝šÃ©rez-Peã˝šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-invest04.4.14212320.html | Turkish unrest unsettles investors | False | By Emma Ross-Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-3tim.14220240.html | Tim Montgomery, once 'world's fastest,' pleads guilty to drug charge | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edbeam.1.14207722.html | The return of the black helicopters | False | By Alex Beam | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/arts/05iht-IDLEDE5.1.14205415.html | 'The Last Days of Old Beijing' | False | By Kate Sekules | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/04/technology/04iht-ptpogue03.1.14162681.html | Digital pens that deserve some buzz | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-ratings.4.14212684.html | EU plans stronger oversight of ratings agencies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-rates.1.14201561.html | ECB raises key rate to 4.25% | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-03ainu.14194117.html | Recognition for a people who faded as Japan grew | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-yuan.1.14201329.html | China again moves to limit capital inflows | False | By Alan Wheatley and Eadie Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03auto.14190602.html | Long summer seen for Detroit autoworkers | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-ebrd.4.14216079.html | EBRD chief urges patience on democracy | False | By Katrin Bennhold and Alison Smale | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-3socgen.14216282.html | Kerviel assistant facing charges in Sociã˝šÃ©tã˝šÃ© Gã˝šÃ©nã˝šÃ©rale case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-cricket3.14209733.html | 2006 Pakistan vs. England ball-tampering row ends in a draw | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-rates.3.14210479.html | ECB raises key rate to 4.25% | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03traveler.14204344.html | Airline cuts mean business travelers are spending more time on the road | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-fitness.1.14199701.html | Technogym, the Italian maker of fitness machines, turns to luxury markets | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-iberia.14205553.html | Virgin Atlantic opposes possible alliance of rivals | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-berlin.4.14213859.html | After a long struggle, U.S. opens new embassy in Berlin | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-socfrance3.14210753.html | Raymond Domenech stays on as France coach despite Euro 2008 failure | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-yen.1.14201564.html | Japanese companies look overseas for acquisitions | False | By Tony Munroe and Emi Emoto | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-g8.4.14215394.html | Bush's final G-8 summit could be harmonious | False | By Tom Raum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-mongolia.1.14200570.html | Mongolia capital cleans up debris after deadly rioting | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/arts/03iht-03camp.14193953.html | On U.S. campuses, liberal professors retire | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/africa/03iht-mideast.4.14214675.html | Israel weighs Jerusalem separation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-zheng.1.14201555.html | Chinese no longer overlook Zheng | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-oswimhoff3.14201413.html | Hoff reclaims record and sees pool lined with gold | False | By KAREN CROUSE | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-taiwan.4.14211687.html | A Falun Gong welcome for mainland visitors to Taiwan | False | By Jonathan Adams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-rates.4.14216362.html | ECB raises key rate to 4.25% | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/arts/03iht-03unit.14198539.html | A hungry 50 Cent, working hard for the money | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/business/worldbusiness/03iht-03euro.14208754.html | Euro slides sharply after ECB rate increase | False | By Ye Xie and Bo Nielsen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/europe/03iht-italy.4.14213144.html | Italy assailed over plan to fingerprint Gypsies | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-baseNL.3.14204777.html | National League: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-cancer.5.14217990.html | New technology could improve cancer treatments | False | By Stephen Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/asia/03iht-03shao.14197149.html | China frees imprisoned U.S. businessman | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/opinion/03iht-edlamy.1.14207757.html | The moment of truth | False | By Pascal Lamy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/africa/03iht-03zamb-pres.14200295.html | President Levy Mwanawasa of Zambia dies at 59, South African media reports | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/technology/03iht-kekst.1.14198460.html | Publicis Groupe agrees to buy Kekst | False | By Andrew Ross Sorkin and Peter Edmonston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/sports/03iht-golfeuro.14217411.html | Ross Fisher shoots course record 63 to take lead at European Open | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/technology/03iht-radio.1.14200261.html | Conservatism still pays Limbaugh | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-03 | 2008-07-03 | https://www.nytimes.com/2008/07/03/world/americas/03iht-03detain.14192891.html | U.S. government report recommends improvements in reporting deaths of immigrant detainees | False | By Nina Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04retail.html | In a Bright Side to the Slowdown, Shopping Bargains Abound | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04clic.html | 3,344 People May Not Know Art but Know What They Like | False | By Ken Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04museums.html | Chinaâ€šÃ„,Ã´s Legacy: Let a Million Museums Bloom | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/music/04sold.html | The Brutality of War, on a Big Stage | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04anti.html | Diverse Sales Upriver at Stair Galleries | False | By Wendy Moonan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts-THEBOSSRECAL_BRF.html | The Boss Recalls a Fortuneteller | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/tennis/04wimbledon.html | Reprising a Sister Act After a Five-Year Wait | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/asia/04taiwan.html | Flights Begin From China to Taiwan | False | By JONATHAN ADAMS | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/04pop.htm | Pop and Rock Listings | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/music/04cher.html | Family Harmony, With Just a Touch of Reverence | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04voge.html | London Swings as a Dynamo for Selling Art | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/l04interrogate.html | Torture Lessons | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/politics/04strategy.html | Target: Barack Obama. Strategy: What Day Is It? | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04norris.html | Inexperience May Feed the Bubbles | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/04immig.html | 2 Supervisors Are Arrested After Sweep at Meat Plant | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04pins.html | Swelling in Knee Keeps Matsui Away From Drills | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04widmer.html | Looking for Liberty | False | By Ted Widmer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/greathomesanddestinations/04havens.html | A College Town Where the Streets Are Paved in Magnolia | False | By Steve Bailey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04full.htm | Fixing Earth One Dome at a Time | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/04corrections-006.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04euro.html | Fighting Inflation, Europeans Raise Rate | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/washington/04gitmo.html | Two Subplots in Guantâ´sÃ´namoâ€šÃ„,Ã´s Long Legal Story | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04turn.html | Storm-Tossed Visionary of Light | False | By Roberta Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/othersports/04tour.html | As Tour Nears, Cycling Attempts to Push Past Scandals | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/greathomesanddestinations/04away.html | From Urban Hotelier to Gentleman Farmer | False | By Julia Lawlor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/music/04classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/asia/04japan.html | Japan Sees a Chance to Promote Its Energy-Frugal Ways | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04shea.html | With a Trip to Philadelphia, Mets Get to See Where They Stand | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04fan.html | A Hand From a Fan That Isnâ€šÃ„Ã´t a Problem | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/science/earth/04greenland.html | Seasonal Factor Seen in Melting and Ice Shifts in Greenland | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/europe/04briefs-EXCOMMANDERI_BRF.html | Bosnia: Ex-Commander Is Cleared | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/l04kristof.html | A Message to Tyrants | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/europe/04britain.html | 2nd Terror Suspect Released in Britain | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04tygiel.html | Jules Tygiel, Historian, Dies at 59 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04jobs.html | Outlook Darker as Jobs Are Lost | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04penn.html | Penn National Gaming Cancels Its Sale to Private Equity Firms | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/asia/04briefs-CHIEFMAYBEFI_BRF.html | China: Chief May Be Fired Over Unrest | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/europe/04russia.html | A Billionaire Governor Resigns in Russia | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts-JEWISHMUSEUM_BRF.html | Jewish Museum Gets $1 Million | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04sandomir.html | Buck Makes Waves by Channel Surfing | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/africa/04zimbabwe.html | U.S. Pushes U.N. Sanctions on Zimbabwe and Mugabe | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04sanitation.html | â€šÃ„Ã²Untouchablesâ€šÃ„Ã´ Enjoy a Night of Fashion | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04yankees.html | The Yankees Are Silenced, and Girardi Lets Them Hear It | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/europe/04embassy.html | An American Nest Returns to Its Historic Perch in Germany | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04fri3.html | And Bring the Sunscreen | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/olympics/04hamm.html | Medication Gets Hamm a Warning | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts-PLANTOFILMAT_BRF.html | Plan to Film at Jail Is Denied | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/movies/04kabl.html | Land of the Meek, and Home of the Deeply Blue | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/movies/04trev.html | Desperately Seeking Sex and Identity, With Snark | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04fri4.html | The Meaning of a Day | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/greathomesanddestinations/04mark.html | A Land of Lakes, Farther North | False | By Bethany Lyttle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/hockey/04rangers.html | Rangers Say Goodbye to Jagr With the Signing of Naslund | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/music/04sol.html | The Rest of the Lincoln Center Invasion | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/washington/04passport.html | Report Finds Far More Viewing of Celebritiesâ€šÃ„Ã´ Passport Files | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/music/04jazz.html | Jazz Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/asia/04tibet.html | China Agrees to More Talks on Tibet | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/asia/04indonesia.html | 9 Terrorism Suspects Detained in Indonesia After a Raid Uncovers Bombs | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04crane.html | Crane Inspector Is Tied to More False Reports | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04kristol.html | To Celebrate Our Freedoms Today | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/04florida.html | Governor of Florida Is Rebuffed on Gambling | False | By Christine Jordan Sexton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04starbucks.html | Lax Real Estate Decisions Hurt Starbucks | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04remer.html | Victor Remer, Childrenâ€šÃ„Ã´s Aid Society Leader, Dies at 88 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/movies/04capa.html | A Tale of Two Minds, Spinning Out of Control | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04concorde.html | Criminal Charges Against Continental in Deadly Concorde Crash | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/04brfs-NOINDICTMENT_BRF.html | Kansas: No Indictment For Abortion Doctor | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04avenue.html | Few Emblems of Americas Remain on Their Avenue | False | By David Gonzalez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04redsox.html | Lester Quickly Settles Down and Sets Down Yanks | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/theater/04arts-SPRINGTIMEFO_BRF.html | Springtime for a New Musical | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/travel/escapes/04ECXN.html | Correction: Oooooh, Canada | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04baseball.html | Baseball Delayed Tests for Half of â€šÃ„Ã´04 | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04gall.html | Art in Review | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04blow.html | Age and John McCain, All Kidding Aside | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04soldier.html | Yankee Intern, Injured in Iraq, to Throw Out First Pitch Friday | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/travel/escapes/04diving.html | A Journey Back in Maritime | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/health/policy/04health.html | 9/11 Health Official Is Ousted | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/04arts-EUHEARSFROMA_BRF.html | E.U. Hears From a Bee Gee | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/books/04Book.html | A Broken Body in Shiny, New China | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/movies/04gonz.html | Beyond Fear and Loathing | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/americas/04rescue.html | Bold Colombia Rescue Built on Rebel Groupâ€šÃ„Ã´s Disarray | False | By Simon Romero and Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/europe/04briefs-WISHYOUWEREH_BRF.html | Germany: Wish You Were Here | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04fourth.html | To Improve Backdrop, Fireworks Move South | False | By David W. Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/olympics/04swim.html | Olympic Dream Fades; 41-Year-Oldâ€šÃ„Ã´s Is Kept Alive | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04nyc.html | All Wrapped Up in a Debate Over True Patriotism | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/travel/escapes/04ritual.html | The College Reunion, Where Time Leaps by Decades | False | By Helen Olsson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/l04florida.html | Voting Rights in Florida | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04fri2.html | Freeing Ingrid Betancourt | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/04corrections-004.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/olympics/04track.html | Unexpected Becomes Normal in Menâ€šÃ„Ã´s and Womenâ€šÃ„Ã´s 400 | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/washington/04prexy.html | Bush to Attend Opening Ceremony in Beijing | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04bayou.html | Fund Manager Turned Fugitive Is Sent to Prison | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/04flags.html | American Flags as Big as Fields | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/television/04mone.html | When Cash Conquers All, Who Cares About Love? | False | By Mike Hale | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/04hud.html | The Nuts and Bolts of an Antiquing Trip | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/greathomesanddestinations/04break1.html | The Westin Verasa Napa Residences and Karina Bay Resort & Marina | False | By Nick Kaye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04krugman.html | Roveâ€šÃ„Ã´s Third Term | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/olympics/04rings.html | Five Snubbed Runners Drop Arbitration Case | False | By JERÃ©šÃ¢¢ LONGMAN FRANK LITSKY PAT BORZI | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/movies/04girl.html | Children Without Childhoods | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/04arts-ENCOREDIRECT_BRF.html | Encore, Director | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/greathomesanddestinations/04your.html | No-Tears Visiting | False | By Steve Bailey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04subwaybox.html | Hereâ€šÃ„Ã´s What They Do | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04holiday.html | Independence Day | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04tax.html | Ex-Banker Investigated in Transfers of Money | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/04fireworks.html | Blazes in California Take a Toll on Fireworks | False | By Jesse McKinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/travel/escapes/04short.html | 25 Northeast Getaways | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04bigcity.html | Huddled Statues, Working to Be Free | False | By Susan Dominus | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/04corrections-002.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/04arts-FOXDANCESTOT_BRF.html | Fox Dances to the Top | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/opinion/04fri1.html | New and Not Improved | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/technology/04youtube.html | Google Told to Turn Over User Data of YouTube | False | By Miguel Helft | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04bony.html | Russia Presses U.S. Bank Over Money Laundering | False | By Andrew E. Kramer | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04riders.html | From Texas or Russia, Ohio or Colombia, Finding Themselves in New York | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/politics/04mccain.html | McCain Winds Up Latin Trip in Mexico | False | By Elisabeth Bumiller and Marc Lacey | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/04corrections-001.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04huds.html | Along the Hudson, Searching for Old | False | By Anita Gates | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/04corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/nyregion/04subway.html | A New York Slice of America, July 3: 128 Riders United | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/pageoneplus/04corrections-003.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/business/04wall.html | Jobless, and Selling Himself the Old-Fashioned Way | False | By CYRUS SANATI | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04vecsey.html | Renewing a Rivalry While Looking Up at the Rays | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/04wspare.html | Spare Times | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/washington/04judges.html | Copying Issue Raises Hurdle for Bush Pick | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/arts/design/04chel.html | Some Shows for Escape, Some for Introspection | False | By Ken Johnson | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/movies/04toge.html | The Gifts That Song Can Bring | False | By Nathan Lee | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/theater/04hea.html | Theater Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/world/europe/04briefs-CENSUSOFGYPS_BRF.html | Italy: Census of Gypsies Raises Fears | False | By Elisabetta Povoledo | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/sports/baseball/04mets.html | Mets Easily Clobber Cardinals, but Phillies Loom as True Test | False | By Ben Shpigel | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 0001-01-01 | https://www.nytimes.com/2008/07/04/us/politics/04policy.html | Obama Fuels Pullout Debate With Remarks | False | By Michael Cooper and Jeff Zeleny | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-zim.1.14236535.html | U.S. pushes UN sanctions on Zimbabwe | False | By Neil MacFarquhar | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04policy.14225975.html | Changing dynamics in Iraq pose challenge for Obama | False | By Michael Cooper and Jeff Zeleny | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-belarus.4.14249518.html | Bomb explodes in center of Belarus capital | False | By Michael Schwirtz | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/travel/04iht-06weekend.14231822.html | High on the view as much as the cocktails | False | By Seth Kugel | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/04iht-04turn.14239025.html | J. M. W. Turner: A storm-tossed visionary of light | False | By Roberta Smith | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-india.1.14239425.html | India's governing Congress party pressed for a nuclear deal with U.S. | False | By Heather Timmons and Somini Sengupta | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-germany.4.14247403.html | Germany passes law aimed at reducing carbon emissions | False | By Judy Dempsey | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/technology/04iht-youtube.1.14234592.html | Viacom suit against Google raises privacy concerns | False | By Miguel Helft | | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edlet.1.14242034.html | Zimbabwe and Mbeki; Boring buildings; McBush for president | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-bce.4.14245417.html | $52 billion Bell Canada deal saved | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/05iht-peepsat.1.14243536.html | Madonna, Alex Rodriguez, Bruce Springsteen | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-colombia.4.14247941.html | Carefully planned Colombia rescue exploited FARC weaknesses | False | By Simon Romero and Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/your-money/04iht-mtech.1.14234505.html | Love 'em or hate 'em, tech shares are here to stay | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-SRSTRATEGY.1.14234141.html | Computers are Formula One's wizards of winning | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-tennis.4.14251070.html | Familiar Wimbledon endings: Federer and Nadal and the Williams sisters | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-4alitalia.14248570.html | Italians shun Alitalia despite pleas for patriotism | False | By Marco Bertacche | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-atease.html | A star anchorman in France is saying farewell | False | By John Vinocur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edbetancourt.1.14241991.html | Freed in Colombia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-tennis.1.14242332.html | 5 years later, another all-Williams final | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/africa/04iht-zim.4.14248825.html | U.S. pushes for UN sanctions on Zimbabwe | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04ubs.14236278.html | UBS says it may avoid loss for quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edgoodman.1.14242007.html | Lettuce on the White House lawn | False | By Ellen Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-taiwan.1.14239060.html | Flights begin from China to Taiwan | False | By Jonathan Adams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04flytaiwan.14233181.html | China Southern flies to Taipei, ending tourist ban | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-04indonesia.14231781.html | 9 terrorism suspects detained in Indonesia after a raid uncovers bombs | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-mccain.1.14237128.html | McCain campaign seeks strategy to attack Obama | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-rbogcosm.html | Consumer beware: When are organic cosmetics really organic? | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/technology/04iht-ptbasics03.1.14162736.html | Upgrade one thing, downgrade three others | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-refco.1.14237131.html | 9 sentenced to prison in Austrian bank fraud case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04bawag2.14237559.html | Nine convicted in Austrian bank fraud | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04fly.14224270.html | Direct flights between China and Taiwan start | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-china.1.14236258.html | Chinese security official warns of threats to Olympics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-05ailey.14246842.html | Full circle for a dancer at Brandenburg Gate | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04gitmo.14225971.html | Subplots on Guantã˜sÂ°namo | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-05france.14243440.html | Betancourt makes joyous return to France | False | By Alan Cowell and Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04prexy.14225861.html | Bush to attend opening ceremony in Beijing | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04mccain.14228456.html | McCain winds up Latin trip in Mexico | False | By Elisabeth Bumiller and Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-cricket.1.14239687.html | Zimbabwe agrees to withdraw from Twenty20 World Cup | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-betancourt.4.14248572.html | Ingrid Betancourt, the former hostage in Colombia, returns home to France | False | By Steven Erlanger and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/04book.14231565.html | A broken body in shiny, new China | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04strategy.14228432.html | Target: Barack Obama. Strategy: What day is it? | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-SRHAMILTON.1.14234135.html | More than a victory on the line for Lewis Hamilton | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/africa/04iht-05iraq.14247302.html | For many troops in Iraq, July 4th is all business | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04bingley.14235565.html | TPG abandons plan to buy stake in Bradford & Bingley | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-japan.1.14237891.html | Japan set to show off its expertise on energy frugality | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04smith.14236691.html | Adam Smith will loom even larger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edgorbachev.1.14242010.html | Questions for the candidates | False | By Mikhail Gorbachev | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edicker.1.14242031.html | When peace talks undermine justice | False | By Richard Dicker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04bhp.14235821.html | BHP doubles price of ore for Baosteel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-campaign.1.14238185.html | Changing dynamics in Iraq pose challenge for Obama | False | By Michael Cooper and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04markets.14227697.html | Inflation fears and bank woes send stocks lower in Europe and Asia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-04taiwan.14232749.html | Flights begin from China to Taiwan | False | By Jonathan Adams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-4socgen.14248786.html | Socitã˜sÂ©tã˜sÂ© Gï˜sÂ©nã˜rã˜sÂ©rale fined for breaches of internal controls | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-ubs.1.14237912.html | Helped by tax credit, UBS expects to beat analyst forecasts for quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-prexy.1.14235707.html | Bush to attend opening ceremonies of the Beijing Olympics | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-04tour.14225965.html | As tour nears, cycling attempts to push past scandals | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-refco.14248170.html | 9 sentenced to prison in Austrian bank fraud case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-04japan.14226137.html | Japan sees a chance to promote its energy-frugal ways | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-4euombud.14243710.html | EU ombudsman rules roaming procedure was too short | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-4bhp.14246818.html | BHP-Rio deal faces lengthy EU investigation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-socgen.4.14250276.html | Sociã"sÃ©Ctã"sÃ© Gã"sÃ©nã"sÃ©rale is fined for breaking rules | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04penn.14228481.html | Penn National Gaming cancels its sale to private equity firms | False | By Michael J. De La Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edcarroll.1.14242001.html | A blind eye on soldiers' suicides | False | By James Carroll | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-brussels.4.14249541.html | European Commission rebukes Sarkozy on interest rates and trade | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-rbogwaste.html | Waste-to-energy plants a waste of energy, recycling advocates say | False | By Erica Gies | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04awag3.14238262.html | Nine convicted in Austrian bank fraud | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/africa/04iht-04zimbabwe.14226473.html | U.S. pushes UN sanctions on Zimbabwe and Mugabe | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-ozecon.1.14235701.html | Australia to protect natural resources | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-dirigible.1.14238501.html | Fuel costs inspire era of dirigible dreamers | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04bell.14242044.html | $52 billion Bell Canada deal saved | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-05belarus.14234354.html | Blast at concert injures dozens in Belarus | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-04taiwan.14225928.html | Direct flights begin from China to Taiwan | False | By Jonathan Adams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edobama.1.14242038.html | A new and not improved candidate for change | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edcollins.1.14242004.html | What we learned in the war | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/africa/04iht-05hague.14247286.html | Jean-Pierre Bemba, Congolese politician, appears in Hague court | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/04iht-bookfri.1.14197946.html | Book Review: White Protestant Nation | False | Reviewed by David Frum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/news/04iht-04oxan-turkey.14241920.html | TURKEY: AKP case adds to growing economic woes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04colombia.14223084.html | Hostages freed in Colombia returning home | False | By Simon Romero and Anahad O'connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04firecnd.14228017.html | California fire creeps closer to homes in Big Sur | False | By Jesse Mckinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-iran.4.14250793.html | Iran responds to nuclear incentives package | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04rescue.14225889.html | Bold Colombia rescue built on rebels' disarray | False | By Simon Romero and Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-cricket.3.14243978.html | Zimbabwe agrees to withdraw from Twenty20 World Cup | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-05afghan.14245758.html | 22 civilians killed by U.S. airstrike, Afghan governor says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-ubs.4.14251685.html | Helped by tax credit, UBS beats analyst forecasts for quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-4irishjobs.14244230.html | Jobs losses in Ireland point to a recession | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/travel/04iht-03kripalu.14234366.html | It's not easy picking a path to enlightenment | False | By Andy Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-job.4.14247453.html | Jobless, and selling himself the old-fashioned way | False | By Cyrus Sanati | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-stox.4.14250774.html | Oil prices continue to rattle markets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-wbmarket05.html | Americans spending more on gas than cars | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/europe/04iht-04france.14226420.html | A surprised France prepares a welcome | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-4tourist.14250117.html | Despite weak dollar, visitors from abroad pass on the U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04judges.14232652.html | Copying issue raises hurdle for Bush pick | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/04iht-04full.14226700.html | Fixing earth one dome at a time | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/opinion/04iht-edbrooks.1.14241997.html | Obama's money | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-obit.4.14249166.html | Jesse Helms, hardline Republican, dies at 86 | False | By Steven A. Holmes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-05helms.14245248.html | Jesse Helms, conservative force in U.S. Senate, dies | False | By Steven A. Holmes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/04iht-idbriefs5B.14246862.html | Robert Macfarlane's 'The Wild Places' | False | By Holly Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-tennis.3.14246186.html | 5 years later, another all-Williams final | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04bawag.14234718.html | Nine are convicted in Austrian bank fraud | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/arts/04iht-idbriefs5A.14246823.html | Rachel Kushner's 'Telex From Cuba' | False | By Susann Cokal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/sports/04iht-bike.1.14236916.html | Embarking on an uncertain Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/business/worldbusiness/04iht-04starbucks.14226146.html | Poor real estate decisions, not bad coffee, hurt Starbucks | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/07/arts/07iht-design7.1.14242632.html | Cars span the globe. So why don't they look better? | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/americas/04iht-04policy.14223328.html | Obama strives to retain some flexibility on his Iraq policy | False | By Michael Cooper and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/health/04iht-04greenland.14232781.html | Seasonal factor seen in melting and ice shifts in Greenland | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-04 | 2008-07-04 | https://www.nytimes.com/2008/07/04/world/asia/04iht-pakistan.3.14244840.html | Army knew about nuclear deals, renegade Pakistani scientist says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/crosswords/bridge/05card.html | French Women Keep Their Championship | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05sat2.html | The Senate Stalls on Medicare | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05newsom.html | Early Hitch for Ambitions of San Franciscoâ€šÃ„Â´s Mayor | False | By Jesse McKinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/africa/05hague.html | Congolese Politician Goes Before International Court | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/olympics/05track.html | U.S. Is Bound to Have Strong Menâ€šÃ„Â´s 200 Team | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05lonce.html | Free Speech on Wheels | False | By Stefan Lonce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/pageoneplus/05corrections-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/politics/05memo.html | Tiptoeing on Bush and Convention | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05stun.html | Do Guns or Tasers Make People Safer? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/pageoneplus/05corrections-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05sat4.html | A Spitzer Legacy in Albany | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05ruslana.html | Amid Swirl of Speculation, Disbelief From a Mother | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/tennis/05wimbledon.html | Traditional Final: Itâ€šÃ„Â´s Nadal and Federer | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05collins.html | We Love a Parade | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/music/05arts-ASTRIKETOBEF_BRF.html | A Strike, to Be Followed by Silence | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/othersports/05rodeo.html | A Sport on the Move, a Rider Who Never Stops | False | By Joe Spring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/asia/05rashid.html | Frontier Years Give Might to Ex-Guerrillaâ€šÃ„Â´s Words | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05waterfall.html | Footprint of the Falls | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/hockey/05jagr.html | Jagrâ€šÃ„Â´s New York Exit Becomes N.H.L. Farewell | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/worldbusiness/05dirigible.html | Why Fly When You Can Float? | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/television/05nick.html | Children, Also Serving as They Only Stand and Wait | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/europe/05belarus.html | Blast in Belarus Injures Dozens | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05muggings.html | Muggings Revive Memories of an Areaâ€šÃ„Â´s Bad Old Days | False | By Kareem Fahim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/olympics/05swim.html | Cullen Jones Sets U.S. Record in 50 Freestyle | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/theater/05arts-GRANTSTOCOMP_BRF.html | Grants to Compose | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/baseball/05redsox.html | The Red Sox Do Things the Yankees Need to Do | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05milk.html | Cry Over Spilled Milk ... or the Fate of the Earth | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05calif.html | Fires on Second Front Force Californians Out | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05elderly.html | As Gas Prices Soar, Elderly Face Cuts in Aid | False | By John Leland | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/asia/05india.html | India Leader Swaps Allies in Push for Nuclear Pact | False | By Heather Timmons and Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/baseball/05mets.html | Another Santana Start Wasted, This One in Philliesâ€šÃ„Â´ Last At-Bat | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/yourmoney/05values.html | The Upside of the Debt Called High Yield | False | By Conrad De Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/worldbusiness/05bell.html | Consortium Rescues Bell Canada Takeover | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/politics/00helms.html | Jesse Helms Dies at 86; Conservative Force in the Senate | False | By Steven A. Holmes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/politics/05helms.html | Jesse Helms, Beacon of Conservatism, Dies at 86 | False | By Steven A. Holmes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/basketball/05knicks.html | Duhon Is Added, Signaling End for Marbury | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/tennis/05williams.html | Williamsesâ€šÃ„Â´ Rivalry Is Close and Compelling, if Not Classic | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/americas/05argentina.html | Argentina Export Tax Sets Off Political Furor | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05clocks.html | If Itâ€šÃ„Â´s Wooden and Old and Once Kept Time, Call Him | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/baseball/05pins.html | Yankees Call the Shots on a Homer Promotion | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/music/05arts-AREDCARPETFO_BRF.html | A Red Carpet for Abba | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05models.html | Talk of Isolation and Expectations Follows a Young Modelâ€šÃ„Â´s Death in New York | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/music/05hend.html | A Musical Missionary Returns, Joyful Spirit Intact | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05jazz.html | Coda Is Heard for a Daytime Jazz Club in Harlem | False | By Timothy Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/baseball/05shea.html | Talk With Hernandez Does Little for Reyes | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05sat3.html | No Rush, Please | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/media/05disney.html | A Solid Surface for Disney Success | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/europe/05briefs-2KILLEDINSOU_BRF.html | Georgia: 2 Killed in South Ossetia | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05declaration.html | New York Public Library Displaying a Draft of Jeffersonâ€šÃ„Â´s Vision for the U.S. | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05parade.html | On Staten Island, a Fourth From a Different Era | False | By Russ Buettner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05herbert.html | Cause for Alarm | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/baseball/05yankees.html | Ball Sits on Wall, and Yanks Have Great Fall | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05chart.html | Gas Was Once a Bigger Expense | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/middleeast/05diyala.html | Despair Drives Suicide Attacks by Iraqi Women | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/theater/reviews/05bacc.html | A Greek God and His Groupies Are Dressed to Kill | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/yourmoney/05shortcuts.html | â€šÃ„Â˜Two for Oneâ€šÃ„Â´ ... â€šÃ„Â˜Free Deliveryâ€šÃ„Â´ ... Hooked Yet? | False | By Alina Tugend | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/washington/05bush.html | Bush Welcomes 72 New U.S. Citizens | False | By Sarah Abruzzese | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/olympics/05torres.html | At Age 41, Torres Qualifies for Fifth Games | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/worldbusiness/05bank.html | New Head of Development Bank Puts Focus on Russia | False | By Katrin Bennhold and Alison Smale | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05cards.html | Credit Card Overhauls Seem Likely | False | By Jane Birnbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05interview.html | Investing in Longevity and Security | False | By Mickey Meece | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/theater/05arts-FILMOFPASSIN_BRF.html | Film of â€šÃ„Ã²Passing Strangeâ€šÃ„Ã´ | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/politics/05obama.html | In Montana, Obama Tries to Rally Support on Iraq | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/design/05feat.html | Objects From a Long-Vanished Peru, Parading All Their Magnificent Plumage | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/l05gas.html | Slow Down, Save Fuel | False | | 2009-03-10 | TX 6-631-861 | | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/middleeast/05iran.html | Iran Responds Obliquely to Nuclear Plan | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/design/05conn.html | For an Artist at Full Speed, Everything Else Just Takes a Back Seat | False | By Daniel E. Slotnik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/olympics/05phelps.html | Attempt at Difficult Double Is Denied by Record Times | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05statue.html | U.S to Study Access to Libertyâ€šÃ„Ã´s Crown | False | By Javier C. Hernâ´šÂ²ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05judge.html | Ex-Guardian Must Repay $403,000 to Judgeâ€šÃ„Ã´s Estate | False | By Trymaine Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/design/05arts-EMERGENCYATP_BRF.html | Emergency at Pompeii | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05forest.html | Questions of Size and Taste for Queens Houses | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/jobs/05career.html | Need Help Finding Your Bliss? Hire a Coach | False | By Susan Moran | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/pageoneplus/05corrections-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/dance/05aile.html | A Dancer Goes Back to Her Past in Berlin | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/design/05muse.html | Good Guys, Bad Guys and Spies, All Wrapped in â€šÃ„Ã²Edutainmentâ€šÃ„Ã´ | False | By Edward Rothstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/music/05arts-ACRITICISHIR_BRF.html | A Critic Is Hired | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/05meta.html | Making a Game That Acts Like a Film | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05beliefs.html | Obama Sets Off a Debate on Ties Between Religion and Government | False | By Peter Steinfels | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/music/05fly.html | Trying to Teach â€šÃ„Ã²The Flyâ€šÃ„Ã´ to Soar Operatically | False | By Alan Riding | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/americas/05colombia.html | Colombia Releases Video of Jungle Rescue | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05nocera.html | On Day Care, Google Makes a Rare Fumble | False | By Joe Nocera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05vote.html | Offer of a Vote for Sale Draws Unwanted Attention | False | By Christina Capecchi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/yourmoney/05money.html | When Credit Gets Tight, a 401(k) Loan Becomes Tempting | False | By Ron Lieber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/movies/05arts-LOSTANDFOUND_BRF.html | Lost and Found | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/music/05arts-ITSALLINTHEW_BRF.html | Itâ€šÃ„â€˜s All in the Wood | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/theater/05arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/olympics/05baseball.html | Teaching Baseball as Second Language in China | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/sports/sportsspecial1/05tour.html | Rider Who Has Never Worn Yellow Is a Favorite | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05cajun.html | Resort With Comeback Hopes Celebrates the Fourth | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05sec.html | Accounting Plan Would Allow Use of Foreign Rules | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/05sat1.html | False Victory at the Border | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/pageoneplus/05corrections-004.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/business/05merrill.html | Merrill Said to Be in Talks to Sell Bloomberg Stake | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/books/05arts-TOLABELORNOT_BRF.html | To Label or Not to Label | False | Compiled by Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/world/europe/05france.html | Betancourt, in France, Details Her Captivity | False | By Steven Erlanger and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/us/05race.html | Burial Exposes Racial Rift in Texas | False | By Steve Friess | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/arts/television/05pled.html | Red-Blooded Hero Meets Nerdy Villain | False | By SUSAN STEWART | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 0001-01-01 | https://www.nytimes.com/2008/07/05/opinion/l05herbert.html | Torture and Us | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/arts/05iht-conway.html | Under Frederick II, the first rebirth of Roman culture | False | By Roderick Conway Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/arts/05iht-melik5.html | A happy mood buoys contemporary art | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/business/worldbusiness/05iht-05dirigible.14257411.html | Why fly when you can float? | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/world/africa/05iht-05diyala.14257417.html | Despair drives suicide attacks by Iraqi women | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/world/americas/05iht-05colombia.14257422.html | Colombia releases video of jungle rescue | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/world/asia/05iht-05rashid.14257427.html | Frontier years give might to ex-guerrilla's words | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-05 | 2008-07-05 | https://www.nytimes.com/2008/07/05/arts/05iht-traguid07.html | | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06senate.html | Long Island Senator Emerges on Top After Many Years of Working the Room | False | By Nicholas Confessore and Jeremy W. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/americas/06argentina.html | Export Tax That Angers Farmers Advances in Argentina | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06tank.html | At $100 for Tank of Gas, Some Choke on â€šÃ„Â'Fill Itâ€šÃ„Â' | False | By Christopher Maag | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/automobiles/06TROOPER.html | But Can You Call It a Woody? | False | By Kristen Hall-Geisler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06maazel.html | Summerâ€šÃ„Â's Last Call | False | By Fiona Maazel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06next.html | After 2,000 Years, a Croatian Port Town Still Seduces | False | By Alex Crevar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/06alscorr-001.html | Correction: The Week Ahead: June 29-July 5 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/weekinreview/06hicks.html | Back in Kabul, Never at Peace | False | Photographs and text by TYLER HICKS | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/letters-LOWEREASTSID_LETTERS.html | Letter: Lower East Side Art | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/us/politics/06mccain.html | McCain Battles a Nemesis, the Teleprompter | False | By Mark Leibovich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06cxwe-001.html | Larchmont-Mamaroneck Merger Plan Aims at Taxes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06food-t-001.html | Three Ways Till Sunday | False | By Sam Sifton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06bradleyct.html | Airlines Cutting Flights From Bradley Airport | False | By Harlan J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06Rgeese.html | Trying Everything Against Geese | False | By Mary Jo Patterson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/movies/06lim.html | Displaced and Adrift in Los Angeles | False | By Dennis Lim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06sun4.html | Summer Reading | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06deal2.html | Grand Condo Plan Abandoned | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06cocorosie-t.html | Twisted Sisters | False | By Fernanda Eberstadt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06rock.html | Did Bob Marley Grow Up in a Water Park? | False | By Steven Kurutz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06rich.html | Wall-E for President | False | By Frank Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06TCXN-002.html | Correction: Berlin, the Big Canvas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Kirn-t.html | Second Acts | False | By Walter Kirn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06SHU.html | Aimee Shu and Tarek El-Siwy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06hours.html | 36 Hours in Pittsburgh | False | By Jeff Schlegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06listingsct.html | Events in Connecticut | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06scap.html | A Bright Palette of Row Houses | False | By Christopher Gray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06corrections2.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06plan.html | A Victory in the Skies Vanishes Like Vapor | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/music/06play.html | Debuts and Advances, Gnashes and Reveries | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/06corrections3.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06CRANE.html | Lisa Crane, Michael Wacks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06lives-t.html | Two Husbands | False | By Carol Levine | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06dineli.html | The Newest Alison, in a 1740 Inn | False | By Joanne Starkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06pracads.html | A Plane? More Like a Flying Magazine | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/automobiles/autoreviews/06AUTO.html | Who Wants to Drive a Millionaire? | False | By Lawrence Ulrich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06LIBEN.html | Daniella Liben, Adam Pally | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06air.html | Theaters See a Lifeline Above as Developers Pursue Midtown Opportunities | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06rings.html | Living to Throw Despite the Injuries | False | By Frank Litsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06metrics.html | Cashing In on Obama and McCain | False | By Hannah Fairfield and Griff Palmer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06sun3.html | Baseline Maneuvers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/jobs/06shifting.html | When Ex-Employees Vent, or Reinvent | False | By Marci Alboher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06taiwan.html | A Side Competition in Beijing: Island vs. Mainland | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06view.html | Untying a Knot in Campaign Finance | False | By Robert H. Frank | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Chotiner-t.html | Out of the Midday Sun | False | By Isaac Chotiner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/design/06turner.html | Michael Turner, 37, Creator of Superheroines, Is Dead | False | By George Gene Gustines | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06STOREY.html | Emily Storey, Matthew Walsh | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06tankleffli.html | Perseverance and Chance Led to Reversal in â€šÃ„Ã´88 Murders | False | By Bruce Lambert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Fishman-t.html | Wartime Rations | False | By Boris Fishman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/McGrath2-t.html | Home Screening | False | By Douglas McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/jobs/06career.html | How a Promotion Can Test a Friendship | False | By Eilene Zimmerman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06wong.html | Jessica Wong, Lee-Ming Zen | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/middleeast/06syria.html | Police Kill 9 Inmates During Prison Riot in Syria | False | By HOUWAIDA SAAD | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/weekinreview/06weiner.html | Remembering Brainwashing | False | By Tim Weiner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/thecity/06deaf.html | In a Silent World, Seeking New Souls | False | By Katherine Bindley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06drummers.html | An Old Sound in Harlem Draws New Neighborsâ€šÃ„Ã´ Ire | False | By Timothy Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06suptnj.html | School Official in Dispute With State on Severance | False | By Jill P. Capuzzo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/middleeast/06iraq.html | Iraqi Parties, After Meetings in Finland, Agree on Principles to Guide Further Talks | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06backpage-NEXTTIMEIMPR_LETTER.html | Letters: Next Time, Improve the Infrastructure | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06adamcik.html | Susan Jane Adamcik, Daniel Boston | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06social.html | Itâ€šÃ„¢s My Party, Come Out to Pay | False | By Philip Galanes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06deal1.html | Catch-22 of Urban Renewal | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06correction-001.html | Correction: Pow! Take That, My Fellow Banker | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06steeple.html | Runner Feels Conflict in Celebrating Victory | False | By Jerâ€šÃ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06ramirez.html | Yasmin Ramirez, William Lipton | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06Style-t.html | Sky Lark | False | By WILLIAM SHAW | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06flag.html | When Old Glory Grows Old | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06listingsnj.html | Events in New Jersey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06SCHEUNG.html | Stephanie Cheung, Andrew So | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06Rgen.html | Digging for Summer | False | By Valerie Peterson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/06salsmail-SALVADORDAL_LETTERS.html | Salvador Dalâ€šáf‰ : Not Closely Read Enough | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06egnaczyk.html | Tiffany Egnaczyk, Alexander Fisher | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/us/06fight.html | A Ban on Cockfighting, but Tradition Lives On | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06bashan.html | Lyla Bashan, Michael Andrews | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06wright.html | Car Crash Badly Hurts Gospel Star; Wife Dies | False | By Timothy Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06habi.html | Growing Into a Home, and a Country | False | By STEPHEN P. WILLIAMS | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/yourmoney/06fund.html | A Bear Market, Mauling Not Included | False | By Paul J. Lim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06COMhostels.html | Revised Web Site for Hostels | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06gay.html | Cramp Sends Gay Tumbling Out of 200 at Trials | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06pulse.html | Goes With Bikini, Tankini, Martini | False | By ELLEN TIEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06unbox.html | If Youâ€šÃ„¢re Open to Growth, You Tend to Grow | False | By Janet Rae-Dupree | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06data.html | Oil Climbs as Stocks Fall. Sound Familiar? | False | By Jeff Sommer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06bridgewe.html | Rest Easy on Bridge Rebuilding, State Says | False | By Diana Marszalek | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06dowd.html | An Ideal Husband | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06gret.html | A Window in a Smoky Market | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06hardware.html | In Williamsburg Store, Customers Find Art Among the Wrenches | False | By Justin Porter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/sportsspecial1/06tour.html | For Spaniard, Blue Sky and Tourâ€šÃ„Ã´s Yellow Shirt | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06wwln-Q4-t.html | Short-Straw Economics | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/europe/06arbour.html | Departing Rights Official Raised Volume on Issues | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06DATEBOOK.html | Datebook | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06pitewe.html | Closer Look at Things Organic | False | By Alice Gabriel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/automobiles/collectibles/06EGO.html | Out of Africa, to Brooklyn | False | By Richard S. Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06shea.html | For Mets, an All-Star Starter Is Unlikely | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06letters-LESSBAGGAGE_LETTERS.html | Letter: Less Baggage | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06towns.html | If Music Be the Food of Fortune | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/06corrections0.html | Corrections: For the Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06letter-t-003.html | Letters: Tariff to Nowhere | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06Kurlantzick.html | Rachel Kurlantzick, Jeremy Hershfield | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06artsnj.html | Works That Tell Stories of Indian Life and Times | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06rest.html | A Deli Near the Morgan | False | By Kris Ensminger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Sekules-t.html | An American in China | False | By Kate Sekules | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/television/06bern.html | Who Let the Dogs On? Youâ€šÃ„Ã´d Be Surprised | False | By Lisa Bernhard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/06alsmail-AMERICANGIRL_LETTERS.html | American Girl: A Primer on Consumerism | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06bankwe.html | New Bank to Focus on Clients Underserved by Bigger Institutions | False | By Elsa Brenner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06pitenj.html | Grown in New Jersey (Mostly) | False | By Kelly Feeney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06food-t-003.html | Lobster Stock | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06love.html | A Support Group Is My Higher Power | False | By Julie Schumacher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/movies/06gold.html | The â€šÃ„Ã´Mamma Mia!â€šÃ„Ã´ Factor, Times Three | False | By Sylviane Gold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06boyle.html | Christine Boyle, Robert Ciccone | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06weekend.html | High on the View as Much as the Cocktails | False | By Seth Kugel | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Letters-t-2.html | Finger on the Button | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06dinewe.html | Feast of Chinese Dishes, More Than 200 of Them | False | By M. H. Reed | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06autographs.html | Tips for Autograph Seekers | False | By LOZZI | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/asia/06cambodia.html | Thai Museum at Angkor Draws Tourists, and Criticism | False | By Robert Turnbull | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/crosswords/chess/06chess.html | Ranking System Is Questioned After a Wealthy Russianâ€šÃ„Â´s Rise | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06explorer.html | Cold War Legacy: Peaceful Hiking in Bohemia | False | By David Farley | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/commercial/06sqft.html | Trumpâ€šÃ„Â´s Adventures in the Land of Golf | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Ellenberg-t.html | Numerology | False | By Jordan Ellenberg | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06leopard.html | Sicily, Through the Eyes of the Leopard | False | By Adam Begley | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06wwln-themedium-t.html | File-Sharing Fetish | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Lee-t.html | The Dysfunctional Jameses | False | By Hermione Lee | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/tennis/06tennis.html | All-Williams Wimbledon Final Is All Venus | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06livi.html | A Yesteryear Feel, With Todayâ€šÃ„Â´s Prices | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06sun2.html | The Shrinking Job Market | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06wildnnj.html | Newcomerâ€šÃ„Â´s Rise Signals a Shift in Power | False | By Richard G. Jones | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06seconds.html | With Rulon Gardner | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/television/06wils.html | After â€šÃ„Â¨The Wire,â€šÃ„Â´ Moving On to Battles Beyond the Streets | False | By Michael Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/books/bestseller/2008 07besthardbusiness.html | Hardcover Business Best Sellers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Wilson-t.html | Ancestral Journeys | False | By Jonathan Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06reyes.html | Shortstop Whoâ€šÃ„Â´s Been There Sees Reyes in His Own Image | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06track.html | For a Wife and a Husband, a Win and a Loss | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06gas.html | Getting There, Without Going Broke | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06theatli.html | Clever Conceit Makes an Engaging â€šÃ„Â¨La Manchaâ€šÃ„Â´ | False | By Naomi Siegel | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/tennis/06men.html | Nadal and Federer Renew Their Friendly Rivalry | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06artsli.html | Stories of 11 Disasters Told in Artifacts | False | By Aileen Jacobson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Morris-t.html | Landscape Artist | False | By Holly Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06jacques.html | Amy Jacques, Steven Davidoff | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06Rplayground.html | Playgrounds That Welcome Wheelchairs | False | By JENNIFER V. HUGHES | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/us/politics/06convention.html | Delays and Rising Costs for Convention Raise Worries for Democrats | False | By Leslie Wayne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06backpage-REASONANDTHE_LETTERS.html | Letters: Reason and the Heart | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06mcconnon.html | Aili McConnon, Geoffrey Adamson | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06volleyballli.html | Serving Families (and Others) | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06artswe.html | A Panoramic Subject for Artists | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06news.html | Yesterdayâ€šÃ„Ã´s News | False | By Bonnie Yochelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06artsct.html | When Watercolor Came Into Its Own | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06penn.html | At Penn, the Subject is Gossip | False | By Alex Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06cov.html | The Noise Children Make | False | By Teri Karush Rogers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06COMmorgans.html | Morgans Hotel Sets Reopening After Face-Lift | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Cokal-t.html | Livinâ€šÃ„Ã´ La Vida Local | False | By Susann Cokal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06food-t-004.html | Lobster Risotto | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06shelf.html | The Quandary of a Superpower as Others Race to Catch Up | False | By Stephen Kotkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06vows.html | Nicola Kraus and David Wheir | False | By Devan Sipher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06colwe.html | In Schools, How Tight Must Discipline Be? | False | By Joseph Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06hunt.html | Room to Decorate | False | By Joyce Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06wine.html | Versatility in a Dry Rosâˆšâ€šÃ‚Â© | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/EdChoice-t.html | Editorâ€šÃ„Ã´s Choice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06prisonwe.html | Program Aims to Curb Violence by Inmates | False | By Kate Stone Lombardi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06zone.html | House Is New, but Style Is Classic | False | By Antoinette Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06bardon.html | Lisa Bardon, Ward Burns | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06omaha.html | Phelps Gives Himself a Chance to Top Spitz | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06correction-002.html | Correction: Windows Could Use a Rush of Fresh Air | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/automobiles/06CRIME.html | Heâ€šÃ„Ã´s Not the Usual Oil Lobbyist | False | By Jim Norman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06Limbaught-t.html | Late-Period Limbaugh | False | By Zev Chafets | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06backpage-THETORTWARUN_LETTERS.html | Letters: The Tort War, Unresolved | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/l06hart.html | The Generations of History (and Historians) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06boite.html | Feeling Neighborly on Bluegrass | False | By Danielle Dreilinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/weekinreview/06revkin.html | Maybe Chicken Little Wasnâ€šÃ„Â´t Paranoid After All | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06shah.html | Sapna Shah, Srinivasan Iyer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06home.html | On a Bus for the Homeless, a Push to Forgive the Fare | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06c.html | Jokes Inside, Jeers Without | False | By Gregory Beyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/reviewLetters-t-1.html | â€šÃ„Â²The Political Mindâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/reviewSussman-t.html | Nonfiction Chronicle | False | By Mick Sussman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06brid.html | Band of Sisters | False | By Sarah Kershaw | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06cheer.html | The Adventures of an Autograph Hunter | False | By Ray Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06letter-t-002.html | Letters: The New Pariahs? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/technology/06outage.html | As Web Traffic Grows, Crashes Take Bigger Toll | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/l06graduate.html | Your High School Ranking Shouldnâ€šÃ„Â´t Rule Your Life | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06vecsey.html | Damon Will, and Does, Run Into Walls for Yanks | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/06alscorr-002.html | Correction: When Ambassadors Had Rhythm | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/us/06corrections1.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/reviewLetters-t-3.html | Piano Lessons | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06RIDGWAY.html | Marcella Ridgway and Will Kinzel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/automobiles/06GREASE.html | Towns Grease the Wheels to Save Fuel | False | By Jim Norman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06Karl.html | Marissa Karl, Daniel Siegman | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06cside.html | Getting a Handle on Apartment Noise | False | By Teri Karush Rogers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06count.html | For Marketers, Viruses Just Wonâ€šÃ„Â´t Cooperate | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06TCXN-001.html | Correction: Reminders of Paris in Londonâ€šÃ„Â´s Truly English Food | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06lett.html | Ladders of Memory and a House With a Past | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/movies/06itzk.html | Elves and Killer Beanstalks From Directorâ€šÃ„Â´s Personal â€šÃ„Â²Hellâ€šÃ„Â´ | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06cxwe-002.html | New 3-Acre Dog Run Doesnâ€šÃ„Â´t Please Owners | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06NELSON.html | Rebecca Nelson, Brian Bauer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06toff.html | Lisa Toff, Adam Richman | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/us/06employer.html | Employers Fight Tough Measures on Immigration | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06serial-t.html | Mrs. Corbettâ€šÃ„Â´s Request | False | By Colin Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06suits.html | A Corporate Detective Is Saying Farewell | False | By AMY ZIPKIN, MICHELLE LEDER, PHYLLIS KORKKI, ELIZABETH OLSON, ERIC SYLVERS | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06letters-BALLPARKFOOD_LETTER S.html | Letter: Ballpark Food | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06leone.html | Robert Leone, Edward Decker | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06swimming.html | Third No Consolation for Swim Team Contenders | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06letter-t-001.html | Letters: Smoking, Drinking, Writing, Womanizing, Smoking, Drinking . . . | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06curtainct.html | Reviving a Legend | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06handicapct.html | Permits Seen as Too Lenient for Parking by Disabled | False | By Gregory B. Hladky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06saint.html | The Priestess in Their Midst | False | By Jennifer Bleyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06wwln-safire-t.html | Fist Bump | False | By William Safire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06dorman.html | Rachel Dorman, Nicholas Stark | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06KLEIN.html | Caroline Klein, Timothy Michaud | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/weekinreview/06corx.html | Correction: Eureka! Where Do I Cash the Check? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06fanfest.html | Baseball Under Javits Center Big Top | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06fyi.html | Lonely at the Top | False | By Michael Pollak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06Stylcxn.html | Correction: Pulse | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/theater/06piep.html | Dysfunctional Since Before It Was Cool | False | By Erik Piepenburg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06kristof.html | The Truth Commission | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06RACKMILL.html | Jill Rackmill, Daniel Arnall | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06spotwe.html | Relying on Her Motherly Instincts | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06lettersNJ.html | The Joy of Graduating | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/thecity/06fami.html | An American Family | False | By Martha Randolph Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06listingsli.html | Events on Long Island | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06hsu.html | Stephanie Hsu, Tom Cheung | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06surfersnj.html | Endless Summer, Indeed | False | By Caren Chesler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06qa-002.html | Building Repair Project Affects Use of a Terrace | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06mort.html | Mortgage Brokers as Naysayers | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06journeys.html | Creative Plates at a Good Price in Barcelona | False | By Lisa Abend | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/othersports/06hamilton.html | Formula Oneâ€šÃ„Â´s Hamilton Faces Criticism | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06mets.html | For the Up-and-Down Mets, a Win Includes a Little of Both | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06connct.html | Shedding the â€šÃ„Â¨Safeâ€šÃ„Â´ Label | False | By Morgan McGinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/basketball/06nba.html | For an Army General, a New Rebuilding Effort | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Alford-t.html | Transloosely Literated | False | By Henry Alford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06bloo.html | Before the Games Begin, He Has Moves to Make | False | By Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/technology/06novelties.html | Electronic Papyrus: The Digital Book, Unfurled | False | By Anne Eisenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06post.html | Whistling Past the Condominiums | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06ymcanj.html | Once Again, a Killing Unsettles a Quiet Town | False | By Jacqueline Mroz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06corr.html | Ambitions Expand at Canco Lofts | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06hunter.html | Aina Hunter, Marjorie Williams | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06bats.html | Glancing Ahead at Records Waiting to Fall | False | By Fred Bierman and Benjamin Hoffman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06pedicabct.html | Offering a Carbon-Free Way to Get Around | False | By Fran Silverman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Correction-t-1.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06dinect.html | Appealing Dishes at Moderate Prices | False | By Patricia Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06pins.html | For Damon, Disabled List Is a Likely Destination | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/realestate/06qa-001.html | A New Condominium Isnâ€šÃ„Â´t Ready on Time | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06moss.html | You Had a Friend in Albany | False | By MITCHELL L. MOSS | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06wwln-ethicist-t.html | Hidden Doings | False | By Randy Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06sherman.html | Alexis Sherman and Eric Arinsburg | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06wwln-lede-t.html | Redemption Politics | False | By Ted Widmer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06pubed.html | Weighing the Risk | False | By Clark Hoyt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06hampton.html | The Yachtini Lands in Montauk | False | By Allen Salkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06borzi.html | As Records Change by the Minute, the Womenâ€šÃ„Ã´s 800 Stays Standing | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/special2/06pbiteet.html | Out of the Fire, and Back on the Griddle | False | By Christopher Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Max-t.html | Medicine Show | False | By D. T. Max | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06yanks.html | Mussina Wins Again After Rivera Saves Himself | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06food-t-002.html | Steamed Lobsters | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/us/politics/06website.html | A Political Agitator Finds a Double-Edged Weapon | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/thecity/06disp.html | Cloak, Dagger and Paintbrush | False | By Jake Mooney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/books/bestseller/20080706paperbackbusiness.html | Paperback Business Best Sellers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06INOUE.html | Miku Inoue, Benjamin Parisi | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/business/06oil.html | American Energy Policy, Asleep at the Spigot | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Dederer-t.html | Scorched Earth | False | By Claire Dederer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Wolff-t.html | The Things He Saw | False | By Geoffrey Wolff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/weekinreview/06cooper.html | For Some Foes the Chat, Some the Cold Shoulder | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06vinesli.html | First 1973, and Then â€šÃ„Ã´88. Now, This Year. | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06carter.html | Affirmative Distraction | False | By Stephen L. Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06wu.html | Fennie Wu and Jason Low | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/06monk.html | On Film, a Monkâ€šÃ„Ã´s Passion and Protest | False | By Daniel E. Slotnik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06topicli.html | A Center Studies How Plants Fare, and How Best to Tend Them | False | By Aileen Jacobson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06branca.html | Branca Says Mets Could Use New Tenor | False | By Joe Brescia | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/06nite.html | Rules to Tour By | False | By Winter Miller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06colli.html | You Can Go Home Again, and Write About It | False | By Robin Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06Rparent.html | In a Reluctant Fellowship, Grieving for Children Lost to Drugs | False | By Michael Winerip | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06SCRIBNER.html | Andrea Scribner, Ahsim Khan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/middleeast/06iran.html | Iran Says Its Nuclear Policy Has Not Changed | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06blumm.html | Katherine Blumm, Michael de Zayas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06dinenj.html | Off the Beach, Saucy Italian | False | By Karla Cook | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06BUDINGER-.html | Peter Budinger, David Scarpelli | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06muralswe.html | Three Paintings Reported Stolen From Armory | False | By Juli S. Charkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06colct.html | Straddling Borders, and Fighting for His Right to Vote | False | By Joseph Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/jobs/06boss.html | Back to Business | False | By JOHN D. FERGUSON; as told to PATRICIA R. OLSEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06armchair.html | Armchair Traveler | False | By Richard B. Woodward | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/world/middleeast/06stone.html | Ancient Tablet Ignites Debate on Messiah and Resurrection | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/theater/06mcge.html | Selling His Soul for the Part | False | By Celia McGee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06listingswe.html | Events in Westchester | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06suicide-t.html | The Urge to End It All | False | By Scott Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/health/06avastin.html | Costly Cancer Drug Offers Hope, but Also a Dilemma | False | By Gina Kolata and Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06colnj.html | Bishop in the Middle (of Protests Over Closings) | False | By Kevin Coyne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/othersports/06outdoors.html | On Rio NiáˆśÂ±o, Fish Gone Wild for Colorful Flower Ties | False | By James Prosek | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06heatwe.html | A Timeless Stage Backdrop | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06food-t-005.html | Eggs Over (Easy) Lobster Risotto Patties | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/books/review/Scheiber-t.html | What Safety Net? | False | By Noam Scheiber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06silver.html | Cecilia Silver, Jason Lichter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/magazine/06wwln-idealab-t.html | Are You Ready for the Next Disaster? | False | By Eric Klinenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/nyregion/nyregionspecial2/06stayli.html | Trying to Stem Exodus of the Islandâ€šÂ„Â´s Young | False | By Carolyn Nardiello | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/baseball/06redsox.html | In No Time, Rookie Has Impact on Red Sox | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/travel/06COMwashington.html | Saving on a Visit to Washington | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/design/06cott.html | Buddhaâ€šÂ„Â´s Caves | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/opinion/06sun1.html | Man-Made Hunger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/sports/olympics/06javelin.html | Retiring Thrower Lifts Javelin to a Work of Art | False | By JerâˆśÂ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/music/06tomm.html | So Thatâ€šÂ„Â´s What the Fat Lady Sing | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/fashion/weddings/06SOMERSTEIN.html | Marla Somerstein and Jason Neufeld | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/06alsmail-JAZZAMBASSAD_LETTERS.html | Jazz Ambassadors: Mission Accomplished | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/arts/music/06dave.html | In a Chaotic Industry, Beck Abides | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 0001-01-01 | https://www.nytimes.com/2008/07/06/weekinreview/06goode.html | Sit. Stay. Love. | False | By Erica Goode | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-rugbyas6.14270956.html | Australia beats France 40-10 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edjobs.1.14265155.html | The shrinking U.S. job market | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-rbogplast.sr.14263750.html | Bioplastics: The challenge of viability | False | By Erica Gies | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-olyath6.14271800.html | Cramp sends Tyson Gay tumbling out of the 200 meters | False | By LYNN ZINSER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-statue.1.14263795.html | U.S. studying safer access to Statue of Liberty's crown | False | By Javier C. Hernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-ad07.1.14264883.html | Parlez-vous 'purchasing power'? | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-06argentina.14264125.html | Export tax that angers farmers advances in Argentina | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-motor.14273084.html | A daring Lewis Hamilton splashes to British Grand Prix victory | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-cricketasia6.14278418.html | Sri Lanka retains title by 100 runs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-argentina.1.14264788.html | Export tax that angers farmers advances in Argentina | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-rugbynz6.14270922.html | New Zealand beats South Africa 19-8 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-won.1.14265384.html | South Korea cuts back on energy use | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-g8.4.14279494.html | Bush defends decision to attend Games opening | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-06outage.14260383.html | Internet traffic grows, and so do glitches | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edmaazel.1.14265164.html | England lost. So did I | False | By Fiona Maazel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-06tank.14263798.html | At $100 for tank of gas in U.S., some choke on 'fill it' | False | By Christopher Maag | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-cars.1.14265600.html | For the G-8 summit leaders, green cars to drive | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-bike.4.14275379.html | French hopes in Tour de France lost in final rush | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-base.1.14264507.html | A sport banned by Mao Zedong makes a comeback | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/health/06iht-06avastin.14264136.html | Costly cancer drug offers hope, but also a dilemma | False | By Gina Kolata and Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-bp.4.14278483.html | Strain builds as BP sues its Russia partner | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-rugpacific6.14271128.html | New Zealand Maori win Pacific Nations Cup with 21-18 win over Australia A | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-pets.4.14278749.html | Prefer dogs to humans? You're not alone (or unbalanced) | False | By Erica Goode | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-dems.1.14266886.html | Troubles beset Democratic convention planning | False | By Leslie Wayne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-06tennis.14263896.html | All-Williams Wimbledon final is all Venus | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-rbogrolls.sr.14274506.html | Rolls-Royce is driving for the green | False | By Jonathon R. Ramsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edg8.1.14265152.html | The Group of 8 and man-made hunger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-iran.4.14278421.html | Iran says its nuclear policy has not changed | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edkristof.1.14265158.html | A national cleansing | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-diplo.1.14264646.html | U.S. finds many foes are worth talking to | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/06iht-morg07.1.14262690.html | The fog of credit default swaps | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-g8.1.14266883.html | Bush defends North Korea's removal from terrorism list | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-econ07.1.14264042.html | Rich G-8 nations looking for help on energy prices | False | By Emily Kaiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-MUSIC07.1.14264713.html | Regulators take aim at 'collecting societies' for music | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-gaza.3.14273604.html | Israel reopens Gaza crossings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-pakistan.4.14278402.html | Suicide bomb kills at least 10 near Islamabad mosque | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-baseal6.14271843.html | American League: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-gays.4.14278412.html | Nationalist protesters disrupt gay march in Budapest | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-swim.1.14266532.html | Phelps to get another run at Spitz's gold-medal mark | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-rbogcar.sr.14263792.html | Designing cars for low-carbon chic | False | By Simon Marks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edsafire.1.14265167.html | Fist bump | False | By William Safire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-deal07.1.14263861.html | Merrill Lynch discussing sale of Bloomberg stake | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-07prexy.14264649.html | At Group of 8 summit, Bush defends decision on North Korea | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-sarko.4.14279170.html | Sarkozy's Union of the Mediterranean falters | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edsanguy.1.14265170.html | Feeling their homeland's pain | False | By Lobsang Sangay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-rbogad.sr.14273680.html | 'Green' marketing loses buzz and credibility | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-ankara.3.14271803.html | Two retired generals jailed in connection with plot in Turkey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-basenl6.14271846.html | National League: Roundup Saturday and Friday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edlet.html | New American isolationism?; A bigger high court | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-rendit.3.14267976.html | British lawmakers to check on possible prisoner transfers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-yuan.1.14264950.html | Chinese leader promises to make inflation a priority | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-pakistan.3.14272332.html | Suicide attack in Islamabad directed at the police | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-bike.1.14265370.html | Spaniard is Tour's first to don yellow jersey | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-golfeuro6.14278427.html | Fisher wins European Open by seven strokes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-kabul.4.14273010.html | Kabul: A city where war is never far away | False | By Tyler Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-motorresults6.14273237.html | British GP Results | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-renault.1.14265623.html | Renault chief expects car industry consolidation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-mccain.1.14266305.html | McCain stumped by a new foe - the teleprompter | False | By Mark Leibovich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-mexico.1.14264980.html | U.S. inspectors scour Mexico for clues to salmonella outbreak | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-tomb3.14267993.html | 1,600-year-old tomb unearthed in Peru | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-shield4.14275435.html | U.S. and Czech Republic to sign missile shield accord | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-zim.1.14267115.html | Britain backs UN resolution with sanctions on Mugabe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/your-money/06iht-minvest05.1.14159946.html | Seeking bargains in iffy debt | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-oly.1.14266914.html | Ping-Pong diplomacy across the Taiwan Strait | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-06iran.14263819.html | Iran says its nuclear policy has not changed | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-06website.14263810.html | A political agitator finds a double-edged weapon | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-05nocera.14262322.html | On day care, Google makes a rare fumble | False | By Joe Nocera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-soccer.1.14266529.html | The Euro trophy still warm, Torres back in Liverpool | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-edcohen.1.14265127.html | Roger Cohen: Obama's message to Europe | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/opinion/06iht-eddowd.1.14265149.html | The ideal husband | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-pollute.1.14265379.html | China to suspend some heavy industry as Games near | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-iraq4.14279164.html | United Arab Emirates forgives Iraqi debt | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-motorformula6.14269642.html | Hamilton wins rainy British Grand Prix | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-tablet.1.14264298.html | Hebrew tablet suggests tradition of resurrected messiah predates Jesus | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-motornascar6.14266431.html | Kyle Busch triumphs in wild finish at Daytona Beach | False | By Michael Vega | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-06mccain.14263806.html | McCain battles a nemesis, the teleprompter | False | By Mark Leibovich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-letter.1.14264064.html | New promise for public service | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-malay.1.14267697.html | Disappearance of key witness compounds Malaysia murder intrigue | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-pakistan.2.14271193.html | Explosion kills 10 in Islamabad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-kazakh.4.14278399.html | Kazakhstan celebrates its capital's 10th anniversary | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-immig.1.14264586.html | U.S. employers challenge crackdown on illegal immigrants | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-06arbour.14264114.html | Departing human rights official raised volume on issues | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-hostages.4.14278711.html | 3 Americans 'overwhelmed' to be free and back home | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-06sqft.14263413.html | Trump's adventures in the land of golf | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-georgia.4.14278491.html | Blasts raise tension on Georgia's border with Abkhazia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/europe/06iht-spain.4.14272668.html | Running of bulls to start in Pamplona | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-tennis6.14280416.html | Rafael Nadal ends Roger Federer's dominance at Wimbledon in five-set thriller | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-06oil.14260674.html | America's oil addiction: Chronicle of a crisis foretold | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-spot07.1.14264256.html | 'King Coal' bails out of a hot market | False | By James Regan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/sports/06iht-prix.html | Wet and wind-blown, Lewis Hamilton collects his first British Grand Prix victory | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/africa/06iht-iran.1.14266168.html | Iran says its nuclear policy has not changed | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-06metrics.14263814.html | Cashing in on Obama and McCain | False | By Hannah Fairfield and Griff Palmer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/americas/06iht-diplo.4.14274894.html | U.S. finds many foes are worth talking to | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/world/asia/06iht-afghan.4.14278415.html | Afghanistan says U.S. airstrike hit wedding party | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-invest07.1.14264643.html | Asian exporters suffer from global slowdown | False | By Alison Leung | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/business/worldbusiness/06iht-energy.1.14263829.html | Appliance users are looking for ways to save energy | False | By Rhee So-eui | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-06 | 2008-07-06 | https://www.nytimes.com/2008/07/06/your-money/06iht-wbspot05.3.14243712.html | A young CEO looks at the retirement problem | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/07bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07krugman.html | Behind the Bush Bust | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/golf/07pennington.html | Healthy Eating Helps to Get the Bogeys Out of a Golfing Diet | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07carr.html | When Fox News Is the Story | False | By David Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/design/07arts-WAXLIKENESS0_BRF.html | Wax Likeness of Hitler Is Attacked in Berlin | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07mon4.html | The Needy and Budget Priorities | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07bugliosi.html | Ex-Prosecutorâ€šÃ„Â´s Book Accuses Bush of Murder | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/golf/07golfcourses.html | Bentgrass-Roots Activism | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07housing.html | City Criticized for Fees Paid by Its Agency for Housing | False | By Manny Fernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/middleeast/07iraq.html | U.S. Helps Remove Uranium From Iraq | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/l07drug.html | Failures in the Fight Against Drugs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07link.html | Poof! Youâ€šÃ„Â´re Unpublished. | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07corrections-01.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/us/politics/07udall.html | Famed Name Is Double-Edged as Two Udalls Run | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/olympics/07china.html | Cities Near Beijing Close Factories to Improve Air for Olympics | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07marcus.html | Norman Marcus, New York City Zoning Expert, Dies at 75 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07mon2.html | Lots to Look Into | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/crosswords/bridge/07card.html | Young Players Battle It Out, With or Without Stoppers | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/asia/07bhopal.html | Decades Later, Toxic Sludge Torments Bhopal | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/technology/07google.html | Google, Zen Master of the Market | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/asia/07pstan.html | Bomber Near Pakistani Mosque Kills at Least 11 | False | By Joel Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/music/07arts-JOANSUTHERLA_BRF.html | Joan Sutherland Is Hospitalized After a Bad Fall | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/health/07cholesterol.html | Cholesterol Screening Is Urged for Young | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/baseball/07damon.html | Damon Goes on D.L. for First Time | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07mon3.html | Republican Delay on AIDS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/golf/07floppygolf.html | A Ball That Always Lands Softly | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/media/07music.html | Itâ€šÃ„Ã´s American Brandstand: Marketers Underwrite Performers | False | By Robert Levine | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/dance/07arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/baseball/07mets.html | On a Dreary Day, the Mets Climb Closer to the Light | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/science/07corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/tennis/07rhoden.html | A Classic Final That Began So Harmlessly, and So Much Earlier | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/olympics/07swimming.html | Flaws Are Revealed at Unforgiving Trials | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/technology/07hughes.html | The Facebooker Who Friended Obama | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/07ahead.html | The Weekâ€šÃ„Ã´s Major Economic Reports | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/baseball/07yankees.html | Rivera Does Job, Then Fill-In Works for Winning Hit | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/us/politics/07ads.html | New Group Linked to G.O.P. Unveils Ad Attacking Obama | False | By Kate Phillips | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07dove.html | Ads Are a Reminder: Itâ€šÃ„Ã´s Not Just Soap; Itâ€šÃ„Ã´s a Soapbox | False | By Elizabeth Olson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/baseball/07redsox.html | Grinder Earns Place in All-Star Spotlight | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/theater/07arts-SARAHKANEPRE_BRF.html | Sarah Kane Premiere Leads Soho Rep Season | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/us/politics/07community.html | Obamaâ€šÃ„Ã´s Organizing Years, Guiding Others and Finding Himself | False | By SERGE KOVALESKI | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/golf/07playergolf.html | A Style Any Player Can Emulate | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07kristol.html | So Whereâ€šÃ„Ã´s Murphy? | False | By William Kristol | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/television/07arts-THECOSTELLOS_BRF.html | The Costello Show | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/middleeast/07baquba.html | Iraq City Has Brittle Calm and War Scars | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/americas/07brazil.html | Quietly, Brazil Eclipses an Ally | False | By Simon Romero and Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07gme.html | Blackjack Makes a Move From the Web to Television | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07cookout.html | For Americaâ€šÃ„Ã´s Birthday, Fire Up the Grill, but Hold the Hot Dogs and Potato Salad | False | By Fernanda Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07weather.html | Weather Channel Is Sold to NBC and Equity Firms | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/07drill.html | Drilling Down: Phonesâ€šÃ„Ã´ Texting Feature Often Unused | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07adco.html | New Efforts to Make Long Commercial Breaks Sizzle | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/asia/07prexy.html | Bush, Preparing for Talks, Defends Olympics Decision | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07concorde.html | A Concorde Is Disfigured While Parked in Brooklyn | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/baseball/07shea.html | Wagner Isná€šÃ„Ã´t Able to Celebrate His All-Star Selection | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/baseball/07allstar.html | Red Sox and Cubs Have 7 All-Stars Each | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07digital.html | Some Press for More Notice of Transition in TV | False | By Austin Bogues | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/television/07roth.html | Rare Hollywood Type: Camera-Ready Executive | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/football/07sportsbriefs-INSIDENFLTEA_BRF.html | â€šÃ„Ã²Inside N.F.L.â€šÃ„Ã´ Team Picked | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/olympics/07polevault.html | After Escaping Elimination, Vaulter Sets American Mark | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/olympics/07rings.html | Mild Strain to Keep Gay Off the Track for 12-14 Days | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/theater/07arts-THEATERFORTH_BRF.html | Theater for the Price of a Subway Ride | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/television/07nbc.html | Gap Widens Between Morning TV Competitors | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/health/policy/07medicare.html | Doctors Press Senate to Undo Medicare Cuts | False | By Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07pastor.html | Church Shaken by Crash That Took Pastorâ€šÃ„Ã´s Kin | False | By Javier C. HernáˆšÃ²ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/europe/07sarkozy.html | Union of Mediterranean, About to Be Inaugurated, May Be Mostly Show | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/07corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07mayor.html | Titans Seek New York Mayor in Bloombergâ€šÃ„Ã´s Mold | False | By Michael Barbaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/us/politics/07memo.html | Focus on Economy Poses Problems for Candidates | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07scotus.html | After a Mixed Term, Is the Court Exiting Stage Right? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/design/07arts-RESTORATIONA_BRF.html | Restoration and Visitors Center for Poe Cottage | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/health/07hearts.html | Uncommonly Big Hearts May Not Harm Athletes | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/olympics/07tami.html | Tracking the Olympics Audience Across the NBC Media Universe | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/books/07masl.html | Nowhere Man in His Upper-Crusty Land | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07smith-1.html | The Rockefeller Center | False | By Richard Norton Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07ward.html | Port Authority, Often Tangled, Gets an Infusion of Philosophy | False | By Diane Cardwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/music/07taha.html | Algerian Singer Mixes Rock and Rai | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/movies/07box.html | â€šÃ„Ã²Hancockâ€šÃ„Ã´ Powers to the Top of Box Office | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07therapists.html | Challenges of $600-a-Session Patients | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/television/07wing.html | When Pursuing Happiness Means Taking to the Skies | False | By Mike Hale | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/business/media/07addes.html | Accounts | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/tennis/07tennis.html | Nadal Ends Federer'sÂ„Â´s Reign at Wimbledon | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/dance/07rome.html | A Peace on Both Your Houses: Lovers Alive and Well | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07mon1.html | Where Do We Go From Here? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/opinion/07smith-2.html | We Should Still Like Ike | False | By Jean Edward Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/world/asia/07afghan.html | Afghans Say New U.S. Strike Killed Civilians | False | By Abdul Waheed Wafa | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/science/07bennett.html | William R. Bennett, 78, Pioneer in Gas Lasers, Dies | False | By Jeremy Pearce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/design/07cycl.html | Big Touch-Up for the Blue and the Gray | False | By Lisanne Renner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/sportsspecial1/07tour.html | French Riders Stir Fans Before a Norwegian Wins | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/music/07choi.html | New CDs | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/us/07firefighters.html | With Pride, Californians Step Up to Fight Fires | False | By Carol Pogash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07funeral.html | A Life Celebrated, and a City Criticized | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/us/politics/07caucus.html | Aims of Democrats Reach Beyond the Oval Office | False | By John Harwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/nyregion/07coffee.html | A Modern Comeback for a Taste of Brooklyn | False | By Michael Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/arts/music/07armo.html | In an Armory, a Soul Becomes a Casualty | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 0001-01-01 | https://www.nytimes.com/2008/07/07/sports/olympics/07track.html | Depleted Sprints End With a Blur and a Lunge | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-bp.4.14305383.html | Fate of TNK-BP joint venture lies in a Russian tussle | False | By Michael Stott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-google.4.14302089.html | Google picks up where Microsoft left off | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/africa/07iht-nuke.1.14293103.html | U.S. helps remove uranium from Iraq | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-PRIX.4.14302092.html | Mosley denies Nazi overtones in sex video | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edcarter.1.14297383.html | Affirmative distraction | False | By Stephen L. Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-inside08.1.14289886.html | G-8 is ripe for eastward expansion | False | By Alan Wheatley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edely.1.14297389.html | Where, oh where, is the Brooklyn Bridge? | False | By Elissa Ely | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-app.4.14301672.html | Fresenius dialysis company buys APP Pharmaceuticals | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-serbia.4.14301834.html | Serbia approves pro-Western government | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-invest08.1.14291403.html | Mongolia's ownership in mines less than ideal for the nation and investors | False | By Lindsay Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-07firefighters.14288451.html | With pride, californians step up to fight fires | False | By Carol Pogash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-CYCLING4.14302959.html | Samuel Dumoulin stays on course in 3rd stage of Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/africa/07iht-07somalia.14284282.html | Gunmen kill UN official in Somalia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-bike.1.14289892.html | Bicycles a mainstay in China | False | By Elaine Kurtenbach | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-07link.14289856.html | Poof! You're unpublished. | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-07endecon.14311087.html | McCain counsel on budget is divided | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-07weather.14282515.html | NBC, Bain and Blackstone buy Weather Channel | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-afghan.4.14305634.html | Huge blast at Indian Embassy in Kabul kills 41 | False | By Abdul Waheed Wafa and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/technology/07iht-adco.1.14291503.html | Networks employ 'pod-busters' to keep viewers in their seats | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-07rhoden.14284577.html | A classic final that began so harmlessly, and so much earlier | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-TENNIS1.14295296.html | A final for the ages ends Federer's Wimbledon streak | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-G8side.1.14293770.html | G-8 summit meeting gives Hokkaido Island in Japan a chance for recovery | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-google.1.14291644.html | Google picks up where Microsoft left off | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-app.1.14290622.html | Fresenius dialysis company buys APP Pharmaceuticals | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-obama.1.14295631.html | By guiding others, Obama found himself | False | By Serge Kovaleski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-7flights.14299651.html | Number of on-time U.S. flights increases | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-india.4.14304205.html | Indian leader reaffirms U.S. nuclear deal | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-08cndbrauchli.14308056.html | Washington Post expected to name Marcus Brauchli as top editor | False | By Richard Pã̂š̂Â©rez-Peã̂š̂Â±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-digital.1.14291220.html | Many U.S. TV owners still unaware of digital transition | False | By Austin Bogues | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-g8.3.14299735.html | G-8 leaders struggle to reach deal on Africa | False | By Sheryl Gay Stolberg and Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-col08.1.14293766.html | Malaysian market is expected to steady itself | False | By Faisal Aziz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-g8.1.14294065.html | G-8 leaders reach impasse over Zimbabwe | False | By Sheryl Gay Stolberg and Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-kazakh.1.14295639.html | Kazakhstan celebrates 10th anniversary of capital | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-7jobfigs.14297871.html | U.S. job prospects worsen | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-07afghan.14283117.html | Afghans say civilians killed in U.S. strike | False | By Abdul Waheed Wafa | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-08korea.14290766.html | South Korean president fires 3 cabinet ministers | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/health/07iht-meteor.1.14295134.html | Keeping an eye on the skies for the next big (or small) meteor | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-awilco.4.14302333.html | China Oilfield Services to purchase Awilco Offshore of Norway for $2.5 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edbowring.1.14297380.html | Underinvesting in the future | False | By Philip Bowring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/technology/07iht-07google.14282611.html | Google, the new master of network effects | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-pakistan-folo.14287752.html | Investigators pore over Pakistan blast site | False | By SADAQAT JAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-deal08.1.14290970.html | Trust suffers after collapse of Wall Street deals | False | By Megan Davies and Jessica Hall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/africa/07iht-07baquba.14282558.html | Iraq city has brittle calm and war scars | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/07iht-7oiltroops.14299000.html | Iraq forms battalion to fix damaged pipelines | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edzimmer.1.14297404.html | Nearer to the Bomb | False | By Peter D. Zimmerman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-7micro.14295115.html | Microsoft protests EU fine | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-web.1.14291510.html | One moment it is on the Web, the next moment it is gone | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/arts/07iht-caves.14293303.html | Dunhuang, China: In a fragile world, Buddha caves endure | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-PRIX.3.14299436.html | Mosley denies Nazi overtones in sex video | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-ediraq.1.14297401.html | Iraq and Afghanistan: Where do we go from here? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-inbev.1.14290603.html | InBev seeks to throw out Anheuser-Busch board | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/08/arts/08iht-peeptue.1.14291399.html | Alex Rodriguez, Joan Sutherland, Elvis Costello | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/africa/07iht-07iraq.14284220.html | U.S. helps remove uranium from Iraq | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-7vueling.14296338.html | Vueling and Iberia airlines said to be merging | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edlet.2.14297407.html | China and the Games; Restorative justice; A despondent writer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-inbev.4.14302849.html | InBev seeks to oust Anheuser-Busch board | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/technology/07iht-yahoo.4.14301229.html | Microsoft open to Yahoo deal if board is replaced | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edike.1.14297392.html | We should still like Ike | False | By Jean Edward Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-afghan.1.14294362.html | Huge blast rocks Indian Embassy in Kabul | False | By Abdul Waheed Wafa and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-gas.1.14290650.html | The $100 tank becomes a reality in U.S. | False | By Christopher Maag | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-gas.4.14302398.html | The $100 tank becomes a reality for U.S. motorists | False | By Christopher Maag | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-pakistan.4.14304221.html | At least 25 are wounded in Karachi as more blasts hit Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-betancourt.5.14307548.html | Former hostage asks for end to 'language of hate' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07bhopal.14284043.html | 25 years later, toxic sludge torments Bhopal | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-07community.14285725.html | Obama's organizing years, guiding others and finding himself | False | By Serge Kovaleski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-07therapists.14287877.html | Challenges of $600-a-session patients | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-fires.1.14292303.html | With resources tight, Californians take on wildfires themselves | False | By Carol Pogash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/africa/07iht-iraq.4.14301928.html | Yellowcake removed from Iraq nuclear site | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-union.4.14302428.html | EU pact on immigration emphasizes enforcement | False | By Katrin Bennhold and Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/technology/07iht-emi.14301081.html | EMI names outsider as recordings chief | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-G8preview.14287589.html | G-8 focuses on Africa, climate as summit opens in Japan | False | By MALCOLM FOSTER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-arena.4.14304750.html | Out of Wimbledon's darkness, a new tennis era shines brightly | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-georgia.4.14301946.html | West voices concern on Abkhazia violence | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-07pstan.14282308.html | Bomber near Pakistani mosque kills at least 11 | False | By Joel Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/arts/07iht-06cott.14283341.html | Buddha's caves | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/technology/07iht-network.4.14301965.html | Social networks target business travelers | False | By Claire Atkinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edindia.1.14297398.html | An artificial deadline | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-08medvedev.14289302.html | In Medvedev, Bush sees 'a smart guy' | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-econ.4.14301893.html | Manufacturing in Germany and Britain shows sharp drops in May | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-russia.4.14303979.html | 2 Russian generals leave amid feud over army restructuring | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-toyota.1.14290936.html | Toyota to put solar panels on Prius hybrids | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-medvedev.4.14304208.html | Bush, taking stock of Medvedev, sees 'a smart guy' | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-08georgia.14296224.html | Blast in Georgian region of Abkhazia kills 4 | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-invest.4.14300348.html | Investment banks look to Spain for distressed assets | False | By Elena Moya | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-yen.1.14292251.html | Bank of Japan warns of further economic slowing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-oil.4.14303028.html | Russian partners fail in bid to oust chief of TNK-BP | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-08pamplona.14297395.html | 13 injured as running of the bulls gets underway in Pamplona | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-regulate.1.14304080.html | Fed and SEC reach deal to work together on identifying risk | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-TRIALS.1.14293443.html | Another U.S. record for Dara Torres | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-?regs.14301066.html | Fed and S.E.C. agree to information pact to help avoid crisis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-pakistan.3.14299461.html | At least 25 are wounded in Karachi as more blasts hit Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-jury.2.14299454.html | South Korea struggles to incorporate a young jury system | False | By Su Hyun Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-col08.4.14304083.html | Mongolia squabbles over mines | False | By Lindsay Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/news/07iht-7oxan-RUSECON.14298503.html | RUSSIA: Inflation could challenge prospects for growth | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-economy.4.14305344.html | Candidates to focus on damaged U.S. economy | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-campaign.5.14304773.html | Obama shifts venue for main convention speech to big football stadium | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-austria.4.14302405.html | Austria faces new elections after government collapses | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-summit.4.14305628.html | Disunity at G-8 over Zimbabwe | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-awilco.1.14292260.html | China Oilfield Services to purchase Awilco Offshore for $2.5 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-07brazil.14284432.html | Quietly, Brazil eclipses an ally | False | By Simon Romero and Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-08afghanistan.14289436.html | Suicide bomber kills 40 in Afghan capital | False | By Abdul Waheed Wafa and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-politics.1.14291160.html | The unlovely new U.S. Embassy in Berlin fits the relationship | False | By John Vinocur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/08/style/08iht-farchit.1.14290627.html | Suzy Menkes: Architects fashion a new geometry | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-fuel.4.14305987.html | EU moves to cut back target on biofuel use | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-strategy.1.14293884.html | U.S. presidential candidates find focus on terrorism strategies | False | By Bryan Bender | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-nbc.1.14291677.html | NBC and equity firms to buy Weather Channel | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-07fannie.14310036.html | Fannie Mae and Freddie Mac shares plunge | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/africa/07iht-06iraq.14283219.html | Iraqi parties, after meetings in Finland, agree on guidelines for talks | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/americas/07iht-economy.1.14289292.html | Candidates to focus on damaged U.S. economy | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-07markets.14286890.html | Banking shares drag U.S. stocks lower | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-shield.4.14301191.html | Poles visit U.S. for crisis talks on missile shield | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-stox.4.14304764.html | Oil retreats and dollar rallies as European shares climb and Wall Street sags | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-07adco.14289387.html | In U.S., new efforts to make long commercial breaks sizzle | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-strategy.4.14301185.html | Terrorism strategies of U.S. presidential candidates differ sharply | False | By Bryan Bender | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/americas/07iht-campaign.4.14301889.html | Obama to move convention speech into a larger arena | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-vat.4.14304536.html | With inflation roaring, EU proposes reduced sales taxes | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-fuel.5.14308066.html | EU moves to cut back target on biofuel use | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-06bloo.14284035.html | Before the Games begin, he has moves to make | False | By Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-wealth.4.14299087.html | Counseling the wealthy at $600 a session | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/europe/07iht-08georgia.14291387.html | Blast in Georgian rebel region kills 4 | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/sports/07iht-7baseb.14310885.html | Royals's homers snap Rays's 7-game winning streak | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/opinion/07iht-edcollins.1.14297386.html | We (used to) love a parade | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-trump.4.14298434.html | Trump's plans for a golf empire meet resistance in Scotland | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/world/asia/07iht-korea.1.14293753.html | Lee dismisses 3 ministers from South Korean cabinet | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/business/worldbusiness/07iht-7crude.14295515.html | Dollar's gain and easing tensions push oil lower | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-07 | 2008-07-07 | https://www.nytimes.com/2008/07/07/americas/07iht-07cholesterol.14310142.html | Anti-cholesterol drive is aimed at children | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08lett-HOMEOPATHICH_LETTERS.html | Homeopathic Hookworms? (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08brfs-SETTLEMENTIN_BRF.html | Texas: Settlement in Habitat for Humanity Dispute | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08wave.html | Boat, Moved Only by Waves, Sails to a Seafaring First | False | By JOHN J. GEOGHEGAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-RETRIALFORCZ_BRF.html | Retrial for Czech Artists | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08implode.html | Loan Pains Turned Site Into a Hit | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/technology/08sprint.html | Bedeviled by the Churn, Sprint Tries to Win Back Disgruntled Customers | False | By Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08nyc.html | Helping Girls as Victims, Not Culprits | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08fuel.html | Europeans Reconsider Biofuel Goal | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08lett-CONCERNSABOU_LETTER.html | Concerns About Botox (1 Letter) | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08real.html | The Claim: Beware of Drink Mixers Based on Diet Soda | False | By Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08tue3.html | New Jersey's Painful Lesson | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08beer.html | Belgian Brewer in Pursuit of Anheuser-Busch Plans to Replace the Directors | False | By David Jolly | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/dance/08cunn.html | Walking to and Fro to Eye Dance, Sky and Sculpture | False | By Alastair Macaulay | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/research/08safe.html | Safety: Laws Reduce Drunken-Driving Deaths | False | By Nicholas Bakalar | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08herbert.html | Lurching With Abandon | False | By Bob Herbert | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-STANLEYTRETI_BRF.html | Stanley Tretick Photographs Available Online | False | Compiled by Randy Kennedy | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/research/08patterns.html | Patterns: The Sound of Victory? | False | By Eric Nagourney | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-RETURNOFTHEO_BRF.html | Return of the Osbournes | False | By Brian Stelter | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/asia/08fortune.html | Telling Tajiks' Fortunes, Now Under the Table | False | By DAVID L. STERN | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/earth/08seaw.html | Corals, Already in Danger, Are Facing New Threat From Farmed Algae | False | By Christopher Pala | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-RINGOSTARRSB_BRF.html | Ringo Starr's Birthday | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08lett-FIGHTINGASIL_LETTERS.html | Fighting a Silent Killer (1 Letter) | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08northwest.html | Nose Cone of Northwest Jet Dented in Flight | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/theater/08arts-BRIANMURRAYJ_BRF.html | Brian Murray Joins Play | False | Compiled by Randy Kennedy | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08road.html | Boss in the Corporate Jet Is Likely to Be a Woman | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/media/08adco.html | Whichever Screen, People Are Watching | False | By Brian Stelter | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08lett-OFMORALSANDO_LETTERS.html | Of Morals and Obedience (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/baseball/08shea.html | Church's Status, and His Ailment, Remain in Question | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/asia/08prexy.html | Bush Pushes Hard Line on Zimbabwe at G-8 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08tue4.html | Federer vs. Nadal | False | | | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/americas/08briefs-CANADA.html | Canada: Freed Man to Receive Millions | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08brod.html | In Act 2 of Life, Doing Work That Matters | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08sorkin.html | Psst! Hear the Rumor of the Day? | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08tue1.html | Compromising the Constitution | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/l08obama.html | Is This the Same Barack Obama? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08halperin.html | Listening to Compromise | False | By Morton H. Halperin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/americas/08colombia.html | Fear for Colombian Hostages Still in Jungle | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08prize.html | Lottery Adds to Prizes: Now Gas as Well as Cash | False | By Carmen Gentile | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08flier.html | In First Class With Catherine Deneuve, but Seated Next to a Drinking Nun | False | By JOHN HAGEN; as told to JOAN RAYMOND | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08angi.html | Learning From a Muddy Muscle Master | False | By Natalie Angier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08nurses.html | Nurses Step Up Efforts to Protect Against Attacks | False | By David Tuller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/basketball/08refs.html | Prosecutors Trying to Block Effort in Donaghy Sentencing | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/politics/08convention.html | Obamaâ€šÃ„´s Campaign Shifts to a Bigger Stage for His Big Night | False | By Jim Rutenberg and Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/soccer/08soccer.html | Back Home and Feeling Wunderbar | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/basketball/08hoops.html | Top Recruit Weighs the Benefits of a Trip of Europe | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/baseball/08brewers.html | Looking to Postseason, Brewers Trade for Sabathia | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/obituaries/08corrections-10.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08remains.html | 9/11 Families Lose Bid to Search for Remains | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/othersports/08outdoors.html | In San Francisco, Mapping Out a Trail on the Water | False | By Paul McHugh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/baseball/08mets.html | As Lead Shrivels, Metsâ€šÃ„´ Mettle Grows | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/europe/08serbia.html | Serbs Set Up Government That Favors the West | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-WAXHITLERFIG_BRF.html | Wax Hitler Figure to Be Repaired | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08planes.html | Flights Get Close at J.F.K., Reviving a Runway Debate | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08well.html | 8-Year-Olds on Statins? A New Plan Quickly Bites Back | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/television/08kopp.html | Ted Koppel Tours a China Brimming With Dreams and Consumerism | False | By Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/americas/08briefs-MEXICO.html | Mexico: Honoring Club Raid's Dead | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08surcharge.html | Tired of Rising Gas and Falling Profits, Cabdrivers Seek a Fuel Surcharge on Fares | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/research/08stat.html | Risk, From a Broader Perspective | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-ABRUCELEEMUS_BRF.html | A Bruce Lee Museum | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08network.html | Advice From Strangers | False | By Claire Atkinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08angeles.html | California Moves to Curb Bad Habits of Motorists | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-EMINAMESCHIE_BRF.html | EMI Names Chief of Recorded Music Unit | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08corrections-05.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/design/08mad.html | Energetic Rabbits, Melt-Proof Candies and Other Advertising Coups | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/l08greenwich.html | That Old House, and a Neighborhoodî£Â„Â's Character | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/politics/08budget.html | Skepticism on McCain Plan to Balance Budget by 2013 | False | By Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/football/08sandomir.html | Patrick Reunites With Olbermann | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08fannie.html | Mortgage Fears Depress Shares at Two Agencies | False | By Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08obarct.html | Way Under the Sea, Violent Eruptions From Volcanoes | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/baseball/08yankees.html | The Yankees Look to Their Future by Taking a Step Back | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/europe/08georgia.html | Blast in Georgian Rebel Region Kills 4 | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08baker.html | Put War Powers Back Where They Belong | False | By James A. Baker Iii and Warren Christopher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08corrections-04.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08fundraise.html | A Nice Night for Attending a Fund-Raiser | False | By David W. Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08corrections-00.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/football/08steelers.html | Rooneys Are Considering Selling Part of the Steelers | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08obcfl.html | A Cloth to Cut the Mercury Risk From Light Bulbs | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08flierbox.html | Q&A | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08lett-GENETICSANDT_LETTERS.html | Genetics and the Law (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/middleeast/08iraq.html | Iraqi Favors Short Security Pact With U.S. | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/space/08moon.html | The Keepers of the Moon | False | By Guy Gugliotta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08vets.html | After the Battle, Fighting the Bottle at Home | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/08canc.html | Screening for Cancer in Elderly Fuels Fight | False | By Roni Caryn Rabin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08brfs-WOMANAPPEALS_BRF.html | Maine: Woman Appeals Annulment of Her Adoption | False | By Pam Belluck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/middleeast/08briefs-LEBANON.html | Lebanon: Israelis Sue Banks Over War | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/research/08prev.html | Prevention: Rotavirus Vaccine Said to Be Working | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/europe/08medvedev.html | In Medvedev, Bush Sees â€šÃ„Ã²a Smart Guyâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/asia/08afghanistan.html | Suicide Car Blast Kills 41 in Afghan Capital | False | By Abdul Waheed Wafa and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08raccoons.html | The Cityâ€šÃ„Ã´s Latest Real Estate Fight: Humans Against Raccoons | False | By Ann Farmer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/europe/08anglican.html | Church of England Endorses Women as Bishops | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/baseball/08araton.html | A Record to Make the Yankees Jealous | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08corrections-07.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08corrections-06.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/olympics/08lagat.html | Already Tops in U.S., Lagat Eyes Beijing | False | By Jerˆ�Sé Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/europe/08austria.html | Governing Coalition in Austria Collapses; Early Election Expected | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/views/08case.html | Not a Moment Too Soon, I Thought of Tim Russert | False | By Michael Bicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08fire.html | Gains Reported on 2 California Blazes, but Worries Persist | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/obituaries/08corrections-09.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/music/08gard.html | String Quartet That Also Whistles, Whispers and Wails | False | By Steve Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/asia/08mongolia.html | In Election Dispute, a Challenge for Mongoliaâ€šÃ„Ã´s Democracy | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08fare.html | A Bigger Penalty for Riders Who Cheat on the Fare | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/politics/08econ.html | McCain Plan for Budget: Fiscal Hawks vs. Tax Foes | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08freed.html | Ex-Captives, Back in U.S., Are Well, Doctors Say | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/asia/08india.html | Indiaâ€šÃ„Ã´s Nuclear Pact With U.S. Near Completion | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/design/08pere.html | Suits and Disputes on an Art Deco Table | False | By Alison Leigh Cowan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08solar.html | Large Solar Energy Array Set for G.M. in Spain | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/research/08vit.html | Summer Sports Are Among the Safest | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08arts-NBCLEADSONSU_BRF.html | NBC Leads on Sunday | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/politics/08mccain.html | Internal Politics Heat Up at McCain Campaign | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/music/08troy.html | Levine Wages Berliozâ€šÃ„Ã´s Trojan War | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/fashion/08gossip.html | Forget Gossip, Girl; the Buzz Is About the Clothes | False | By Ruth La Ferla | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/baseball/08arod.html | Alex Rodriguezâ€šÃ„Ã´s Wife Files for Divorce | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/us/08list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/television/08dancer.html | A Private Dance? Four Million Web Fans Say No | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08air.html | High Fuel Costs Lead AirTran to Cut 480 Jobs | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/08corrections-02.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/movies/homevideo/08dvds.html | New DVDs: â€šÃ„Â²Hill 24 Doesnâ€šÃ„Â´t Answer,â€šÃ„Â´ Stan Laurel and â€šÃ„Â²Remembrance of Things to Comeâ€šÃ„Â´ | False | By Dave Kehr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/olympics/08rings.html | Torres Opts Out of 100 To Focus on 50 Free | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/08corrections-03.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/space/08merc.html | Flyby of Mercury Answers Some Old Questions | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08fbox.html | Donâ€šÃ„Â´t Leap, Rider: The Rules Are Complex | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/opinion/08tue2.html | Katrinaâ€šÃ„Â´s Most Vulnerable | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/television/08pov.html | Four Marines on the Mexican Border, and the Killing of One Young Civilian | False | By Mike Hale | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/arts/television/08show.html | Summerâ€šÃ„Â´s Reality: Odd Skills and Absurd Obstacles | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08obants.html | Tracing an Ant Invasion to a Handful of Queens | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08names.html | To Name Towers in the Sky, Many Look There for Inspiration | False | By Michael Barbaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/media/08paper.html | Washington Post Signals Shift With a New Editor | False | By Richard Pâ€šÃ¢Â©rez-Peâ€šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/nyregion/08ccrb.html | Board Complains That Fewer Police Officers Are Being Charged With Misconduct | False | By Michael Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08venture.html | BP Thwarts Ouster of Oil Ventureâ€šÃ„Â´s Chief | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/books/08kaku.html | Hush, Hush, Sister Dearest, Your Fall Was an Accident | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/tennis/08wimbledon.html | Memorable Wimbledon Final Signals an Eraâ€šÃ„Â´s End | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/technology/08yahoo.html | Microsoft Is Icahnâ€šÃ„Â´s Ally in Pursuit of Yahoo | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08comp.html | Herculean Device for Molecular Mysteries | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/science/08qna.html | Aerial Peril | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/world/08corrections-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/books/08disch.html | Thomas Disch, Novelist, Dies at 68 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/sports/sportsspecial1/08tour.html | Two French Riders Make Headway in Tour | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 0001-01-01 | https://www.nytimes.com/2008/07/08/health/research/08glob.html | Effort for Lower Drug Prices Would Focus on Gaining Patents | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-vets.1.14322423.html | Home from the war, many veterans battle substance abuse | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/africa/08iht-09iraq.14334338.html | Iraqi official says deal with U.S. must include timetable for troop withdrawal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8brithomes.14331086.html | Slump worsens for British housing sector | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/africa/08iht-09iran.14328834.html | With talks on horizon, Iran warns against military action | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-italy.4.14335867.html | Anti-Berlusconi rally held in Rome | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8airbus.14333881.html | Airbus beat Boeing in latest round of commercial orders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/style/08iht-afirst.1.14332832.html | Becoming a foreigner in my own country | False | By Nora FitzGerald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-stox.4.14337280.html | Fed chief's comments lift stocks and the dollar | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/health/08iht-09climate.14321805.html | G-8 to work on adopting goal to halve emissions by 2050 | False | By Sheryl Gay Stolberg and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-markets.4.14336384.html | The worst may not be over on Wall Street | False | By Charles Duhigg and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edbeam.1.14330491.html | A bitter-tasting jolt for Starbucks | False | By Alex Beam | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edbaker.1.14330488.html | Put war powers back where they belong | False | By James A. Baker III and Warren Christopher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-invest09.1.14321849.html | Hunt for higher yields leaves the yen behind | False | By Chikako Mogi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-deal.4.14336403.html | InBev proposes a board of seasoned deal makers for Anheuser-Busch | False | By Martha Graybow | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-rome.4.14336387.html | U.S. apologizes for unflattering Berlusconi biography | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-georgia.4.14336426.html | Abkhazia rejects U.S. proposals for an international police presence | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edgreenway.1.14330497.html | Anniversary of a prophesy | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-obit.4.14336594.html | John Templeton, investor and philanthropist | False | By Robert D. McFadden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-serbia.1.14323649.html | Unlikely alliance creates pro-Western government for Serbia | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8fed.14327067.html | Fed to restrict mortgage lending to weak borrowers | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-07cndecon.14314536.html | For McCain, a shift in emphasis from tax cuts to deficits | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-midwest.1.14318349.html | Midwest directors line up to sell stakes to Sinosteel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-G8.2.14328943.html | G-8 to work on adopting goal to halve emissions by 2050 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/health/08iht-08moon.14319434.html | The keepers of the moon | False | By Guy Gugliotta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8eurooil.14331862.html | EU to publish more frequent reports on oil supplies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8siemens.14324026.html | Siemens to cut more than 16,000 jobs | False | International Herald Tribune | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/africa/08iht-coup.1.14327358.html | Equatorial Guinea sentences Briton to 34 years for role in coup | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-08mongolia.14315009.html | A challenge for Mongolia's democracy | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-nbc.1.14322679.html | NBC sees Beijing Olympics as research mecca | False | By David Bauder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-mccain.1.14325364.html | McCain's economic plan: Tax cuts vs. balanced budget | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-bishops.1.14323394.html | Anglicans in Britain vote to allow female bishops | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-bp.4.14334749.html | Russian tax inspectors said to make new demands on TNK-BP | False | By Michael Stott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8spending.14331065.html | U.S. housing market finds recovery elusive | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/health/08iht-08merc.14317953.html | Flyby of Mercury answers some old questions | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/09iht-09korea.14321097.html | North Korea nuclear talks to resume | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-campaign.4.14335546.html | Obama proposes bankruptcy changes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-korea-talks.14317880.html | North Korea talks to start Thursday | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-disasters.1.14328351.html | Do disasters stimulate economic growth? | False | By Drake Bennett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edtennis.1.14330534.html | Changing the face of tennis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-08convention.14315034.html | Obama's campaign shifts to a bigger stage for his big night | False | By Jim Rutenberg and Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-08econ.14315030.html | McCain plan for budget: Fiscal hawks vs. tax foes | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-oly.3.14332408.html | Beijing Games still have 2 'open issues' | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-invest.4.14333756.html | Analysts expect European stocks to suffer in coming earnings season | False | By Dominic Lau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edhalperin.1.14330500.html | Listening to compromise | False | By Morton H. Halperin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-letter.1.14321735.html | Youth violence churns Paris district | False | By Celestine Bohlen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-sorkin.4.14336441.html | Lehman Brothers takes on rumors from 'the shorts' | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/arts/08iht-peeptue.3.14297366.html | Alex Rodriguez, Joan Sutherland, Elvis Costello | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-indymac.1.14323364.html | IndyMac stops loans and cuts staff by 3,800 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edfisa.1.14330494.html | Compromising the Constitution | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-siemens.4.14335582.html | Siemens yields to faltering economy, announcing job cuts | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8whole.14331048.html | Wholesale inventories in U.S. rise unexpectedly | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8shipments.14330210.html | Iranian trade with U.S has grown despite harsh rhetoric by Bush | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-sprint.1.14323325.html | Sprint tries to win back disgruntled phone customers | False | By Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edminxin.1.14330540.html | Rumors and riots | False | By Minxin Pei | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edherbert.1.14330503.html | Lurching with abandon | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-unesco.2.14330090.html | Disputed temple named world landmark | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/sports/08iht-8tour.14333297.html | Stefan Schumacher takes Tour de France time trial and yellow jersey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-mizuho.1.14323388.html | Mizuho Financial strengthening link with Merrill Lynch | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8commod.14333582.html | As economies cool, commodities slump | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08adco.14316336.html | Whichever screen, people are watching | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8templeton.14331364.html | John Templeton, billionaire U.S philanthropist, dies at 95 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-solar.1.14323430.html | Michigan company to build world's largest solar array | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-missile.3.14332164.html | U.S and Czech Republic sign deal on missile shield | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08solar.14318435.html | Large solar energy array set for GM in Spain | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-bank.4.14336029.html | Buyers found for troubled British lender's rights offering | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-auto.4.14336734.html | Peugeot says sales will fall; Fiat to close plants | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-mccain.4.14334678.html | McCain's economic plan: Tax cuts vs. balanced budget | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-fed.4.14334672.html | Fed to clamp down on riskier mortgages | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/news/08iht-cx0807.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-neptune.1.14323401.html | Shares at Singapore shipping firm fall after chief resigns | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-G8.3.14333587.html | G-8 sets goal to halve emissions by 2050 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-summit.4.14337634.html | G-8 promises to halve emissions by 2050 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/africa/08iht-workers.2.14330087.html | Rights group urges Saudi Arabia to protect domestic workers | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-security.1.14326661.html | Police outnumber anti-globalization marchers at G-8 summit | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-09oil.14339622.html | Oil prices drop $9 over two days | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-09powers.14331810.html | Former U.S. officials offer plan to revamp War Powers Act | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08fannie.14314701.html | Fannie Mae and Freddie Mac shares plunge as fears worsen | False | By Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08pioneer.14315432.html | Pioneer to sell Blu-ray DVD recorders by end of year | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-staff.1.14330030.html | Internal battles test McCain's campaign team | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-shield.4.14336841.html | U.S. and Czech Republic sign agreement on missile shield | False | By Judy Dempsey and Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/09/arts/09iht-peepwed.1.14322211.html | Nicole Kidman, Keith Urban, Bruce Lee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-ecofin.4.14335102.html | European ministers raise pressure on oil companies over rising prices | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/technology/08iht-08dancer.14321276.html | A private dance? 4 million Web fans say no | False | By Charles Mcgrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-greencol09.1.14325203.html | Fuel prices force airlines into action | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-lend4.14335088.html | Implode-O-Meter measures lenders' troubles | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-09immig.14335588.html | McCain tells Hispanic group of his commitment to immigration reform | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-stoxclose.5.14341686.html | Comments by Fed chief lift U.S. stocks and the dollar | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/africa/08iht-iran.1.14323897.html | Iran warns Israel and U.S. against attack | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-bhp.1.14319457.html | Japanese steel makers agree to BHP's iron ore price increase | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-oil.5.14339403.html | Price of oil falls more than $8 in two days | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-india.2.14329967.html | Communists to withdraw support of Indian government | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/style/08iht-fjewel.html | Suzy Menkes: Surf and turf at Place Vendì'sÂVme | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-08colombia.14316135.html | Families fear for hostages still in Colombian jungle | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-dancing.4.14336375.html | 'Dancing,' a near-perfect piece of Internet art | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-powers.4.14337619.html | Closer consultation on U.S. combat deployments is proposed | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/arts/08iht-getty.1.14291130.html | The Gettysburg Cyclorama is brought back to life | False | By Lisanne Renner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-col09.1.14321861.html | Britain's economy is coming unglued quickly | False | By James Saft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08bank.14316374.html | IndyMac Bancorp quits making new loans | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/sports/08iht-SOCCER.1.14327055.html | Ronaldo and Arshavin: Money or dream? | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/arts/08iht-bookmar.1.14290625.html | Book reviews: 'City of Thieves' and 'Beijing Coma' | False | Reviewed by Boris Fishman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-08vets.14317624.html | After the battle, fighting the bottle at home | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-afghan.2.14330033.html | Afghanistan hints Pakistan had role in embassy bombing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8Oxan-Inflation.14331290.html | INTERNATIONAL: Interest in inflation protection grows | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8temp1.14332177.html | John Templeton, billionaire philanthropist, dies at 95 | False | By Robert D. McFadden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-08afghanistan.14315277.html | Suicide car blast kills 41 in Afghan capital | False | By Abdul Waheed Wafa and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-colombia.1.14321870.html | Families worry for hostages still held in the Colombian jungle | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-iranecon.4.14334972.html | U.S. exports to Iran have risen sharply under Bush | False | By Sharon Theimer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-nzecon.1.14323413.html | New Zealand warns of recession | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-8fiat.14333010.html | Fiat plans layoffs at plants in Italy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/sports/08iht-tour.4.14335893.html | Stefan Schumacher speedily grabs Tour de France victory and yellow jersey | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-missile.1.14327742.html | Rice unlikely to visit Poland to discuss missile shield | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/opinion/08iht-edletters.1.14330506.html | A hungry world; Oil supply and demand; Hot or not?; Russia and diplomacy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/africa/08iht-afghan.4.14335576.html | U.S. aircraft carrier shifted from Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/style/08iht-acomedy.1.14332571.html | To expats, laughter can be the best medicine | False | By Hettie Judah | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/technology/08iht-msft.1.14327064.html | Microsoft is open to Yahoo deal if board is replaced | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-russia.4.14336445.html | From Russia with love: A new holiday to fight population decline | False | By Sara Rhodin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-deal09.1.14321790.html | Sovereign wealth funds set code of ethics goal | False | By Kevin Lim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-08mccain.14316007.html | Internal politics heat up again at McCain campaign | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-obama.1.14324549.html | Obama will accept nomination in stadium | False | By Jim Rutenberg and Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-gmo.1.14324431.html | High food prices may cut opposition to genetically modified food | False | By Sam Cage | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08markets.14316380.html | Financial stocks lead fall in Asia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-disasters.4.14335899.html | Do natural disasters stimulate economic growth? | False | By Drake Bennett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-08serbia.14318176.html | Serbs set up government that favors the West | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/europe/08iht-08anglican.14315385.html | As schism lurks, the Church of England endorses women as bishops | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-G8.1.14320298.html | G-8 to work on adopting goal to halve emissions by 2050 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/americas/08iht-08freed.14321308.html | Ex-captives, back in U.S., are well, doctors say | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/style/08iht-flanvin.1.14290572.html | Zipping up luxury in denim | False | By - Jessica Michault | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-coral.1.14326732.html | Farmed algae choking coral in Kiribati | False | By Christopher Pala | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/business/worldbusiness/08iht-08road.14316327.html | Boss in the corporate jet is likely to be a woman | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-08 | 2008-07-08 | https://www.nytimes.com/2008/07/08/world/asia/08iht-mongolia.1.14327525.html | Mongolia faces major challenge with post-election problems | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/europe/09briefs-BERLUSCONIBI_BRF.html | Italy: Berlusconi Bills Protested | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/movies/09rivi.html | Feeding a Creative Headwater | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/politics/09campaign.html | Obama Says His Critics Havená€šÂ„Â´t Been Listening | False | By Michael Powell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09wed4.html | No Dialing for a Dollar | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09about.html | Cancer Care, With a Dose of Insurance Bureaucracy | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/politics/09madbox.html | A Focus on the á€šÂ„Â´60s, When McCain Was a P.O.W. | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09corrections-004.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/washington/09enviro.html | Cheneyá€šÂ„Â´s Office Said to Edit Draft Testimony | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/design/09rock.html | Rockwell Re-enlisted for a Nationá€šÂ„Â´s Darker Mood | False | By Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/education/09vets.html | Ohio Gives Veterans In-State Rates at Public Colleges | False | By Tamar Lewin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-MUSEUMACQUIS_BRF.html | Museum Acquisition | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09corrections-003.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/washington/09powers.html | Report Urges Overhaul of the War Powers Law | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/othersports/09racing.html | Curlin Prepares to Face Another Tough Opponent: Turf | False | By Bill Finley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09housing.html | Fed Sees Turmoil Persisting Deep Into Next Year | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09concrete.html | With Drivers on Strike, Brooklyn Barely Notices | False | By Sharon Otterman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/asia/09sarkozy.html | China Warns Sarkozy Not to See Dalai Lama | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-LIVENATIONSI_BRF.html | Live Nation Signs Contract With Nickelback | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/olympics/09beijing.html | Two Concerns for Olympics: Air and Access | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09templeton.html | John Templeton, Investor, Dies at 95 | False | By Robert D. McFadden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09lend.html | Mortgage Lender Faces Rush to Withdraw | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/092frex.html | Crema Fritta | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-COLOMBIAGETS_BRF.html | Colombia Gets Artifacts | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/othersports/09bullrun.html | A Road Rally for the Rich and Richer | False | By Michael Brick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/asia/09briefs-COMMUNISTSDE_BRF.html | India: Communists Desert Premier | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/washington/09fraud.html | Report Links Dead Doctors to Payments by Medicare | False | By Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09bitt.html | Picnic Suggestions From Readers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/europe/09mosley.html | Trial About Privacy in Which None Remains | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/movies/09dark.html | Many Movie Theaters Decide to Leave the Bat Signal on Till Dawn | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09corrections-002.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09leigh.html | Dorian Leigh, Multifaceted Cover Girl of the â€šÃ„Ã´40s, Dies at 91 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09unde.html | Save Room for the Truck | False | By Julia Moskin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/football/09steelers.html | Split of Rooney Brothers Could Force Steelersâ€šÃ„Ã´ Sale | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09chip.html | Perfection? Hint: Itâ€šÃ„Ã´s Warm and Has a Secret | False | By David Leite | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/middleeast/09iran.html | Tehran Warns West Against Attack | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/technology/personaltech/09pogue.html | For iPhone, the â€šÃ„Â?Newâ€šÃ„Â? Is Relative | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-WASHINGTONBA_BRF.html | Washington Ballet Names Director | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09brook.html | Restless Pioneers, Seeding Brooklyn | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/asia/09india.html | Afghan Bombing Sends Stark Message to India | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/reviews/09wine.html | For Overlooked Sherries, Some Respect | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09strap.html | Bus Service Not Keeping Up, Study Says | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/television/09kop.html | On the Trail of Consumerism in a Booming Chinese City | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09danny.html | Barbecue and More for Mets Fans | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/09greenglass.html | Ruth Greenglass, Key Witness in Trial of Rosenbergs, Dies at 83 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/americas/09briefs-MAYORLETSCHI_BRF.html | Mexico: Mayor Lets Chief Resign | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/books/09dogs.html | This Summerâ€šÃ„ôs Dog Days Suit One Novelist Fine | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/dance/09gise.html | A 19th-Century Classic With All the Traditions Intact | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09templeton-cnd.html | Sir John M. Templeton, Philanthropist, Dies at 95 | False | By Robert D. McFadden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/health/09drugs.html | Abuses Are Found in Online Sales of Medication | False | By Erik Eckholm | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09society.html | Historical Society Drops Plan for Expansion and Condos | False | By Glenn Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09acai.html | Yet a New Way to Say â€šÃ„ˆTo Your Healthâ€šÃ„ˆ | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/l09professors.html | For the Professors, a Changing of the Guard | False | | | | | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/othersports/09mma.html | Ultimate Fighting Tries to Gain a Foothold in Europe | False | By R. M. Schneiderman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/politics/09health.html | McCain Plan to Aid States on Health Could Be Costly | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/movies/09film.html | Cannes Success Gives Italian Cinema a Boost | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/l09dowd.html | To Trust and Cherish: Rules to Love By | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/movies/09ratt.html | Soldiers on the Ground in California, Facing All the Conflicts of Iraqi Towns | False | By A.O. Scott | | | | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/europe/09shield.html | U.S. and Czechs Sign Accord on Missile Shield | False | By Judy Dempsey and Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/africa/09zimbabwe.html | U.S. Steadfast for Zimbabwe Sanctions as U.N. Body Argues | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/baseball/09pins.html | Yankees Plan Promotion in Support of Giambi | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09corr.html | Correction: Bee by Bee | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/baseball/09yankees.html | The Yankees Take a Page From the Past | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09oil.html | Surprisingly, Oil Declines for 2nd Day | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/baseball/09shea.html | Metsâ€šÃ„ô Church Is Placed on Disabled List for the Fourth Time This Season | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09place.html | To Avoid Stalling Out, G.M. Plumbs Its Resources | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09bell.html | Sharpton Refuses Deal on Charges for Sean Bell Protest | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09ed-notesub.html | Editorsâ€šÃ„ô Note | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/091frex.html | Garlic Fried Milk | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09indian.html | Aromatic Indian Food, Fresh From Your Oven | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-ABCTAKESMOND_BRF.html | ABC Takes Monday | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/books/09garner.html | America Abroad: Examining What Weâ€šÃ„ôve Done in the Name of Freedom | False | By Dwight Garner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09fried.html | Fried Milk: A Crunchy, Ooze-Filled Delicacy | False | By Ya-Roo Yang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/technology/09vmware.html | EMC Replaces the Chief and Co-Founder of VMware, Silencing Talk of a Spinoff | False | By Steve Lohr | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/europe/09briefs-LONGERDETENT_BRF.htm | Britain: Longer Detention Opposed | False | By Agence France-Presse | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/091arex.html | Summer Squash, Pea and Red Onion Salad With Feta | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/realestate/commercial/09diamond.html | Diamond District Tenants Worry About Spate of Building Deals | False | By Terry Pristin | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09dowd.html | Dreams of Laura | False | By Maureen Dowd | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09taxi.html | Itâ€šÃ„ôs Paradise in a Pit Stop for Cabbies in Queens, and They Fix the Cars, Too | False | By Javier C. Hernˆâ€šÃ¤ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/baseball/09mets.html | Mets Are Back in the Thick of It | False | By Dave Caldwell | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/media/09fox.html | Fox Network Adds Journal Columnist | False | By Brian Stelter | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/middleeast/09iraq.html | Iraqi Officials Still Insisting on Withdrawal Timetable | False | By Campbell Robertson | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09wedl.html | About Those Loans | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09siemens.html | Siemens to Cut 4% of Work Force | False | By Mark Landler | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09mini.html | Is It Chilled Yet? | False | By Mark Bittman | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09fcal.html | Dining Calendar | False | By Florence Fabricant | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/europe/09russia.html | A Holiday From Russia With Love | False | By Sara Rhodin | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/politics/09debt.html | Obama Donors Arenâ€šÃ„ôt Rushing to Aid Clinton | False | By Patrick Healy | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/media/09aftra.html | Aftra Votes for Deal With Hollywood Producers | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/baseball/09rays.html | Giambi and Longoria Share Roots and a Battle | False | By Jack Curry | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09fire.html | Two Jump to Death Trying to Flee Fire | False | By Trymaine Lee | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/washington/09cong.html | Congress Feels Pressure for Action on Oil Prices | False | By Carl Hulse and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/music/09levi.html | Surgery Forces James Levine to Bow Out of Tanglewood | False | By Daniel J. Wakin | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/baseball/09phillies.html | Philliesâ€šÃ„ô Game Gave Mets a Glimpse of Their Past | False | By Jay Schreiber | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09corrections-001.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09corrections-006.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09starrett.html | 8 New Bids for Starrett City Complex Under Plan to Save Middle-Class Housing | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/tennis/09rhoden.html | Williamsesâ€šÃ„ô Wimbledon Final Was Also a Classic | False | By William C. Rhoden | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09pair.html | Pairings: Creating Tapas to Go With Sherry | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/middleeast/09briefs-WORKERABUSEC_BRF.html | Saudi Arabia: Worker Abuse Cited | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/09apricot.html | Farms May Vanish, but Their Festivals Survive | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/politics/09murphy.html | McCain Adviser Rejects Talk of Becoming Chief Strategist | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09wed2.html | When 1,000 People Get Sick | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09citi.html | Dean of Harvard Business School May Join Citigroup's Board | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09billionaire.html | Golisano Aims Millions at N.Y. Legislative Races | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/09embezzle.html | Funds Misappropriated at 2 Nonprofit Groups | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/asia/09security.html | Police Outnumber Protesters at Group of 8 Meeting | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09pier.html | City Parcel in Manhattan Is in Dangerous Condition, Comptroller Warns | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09wilsey.html | High Line, Low Aims | False | By Sean Wilsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09getaway.html | Facing Press Can Be Such a Trial, Stars Find When Leaving Court | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/middleeast/09qatar.html | Qatar, Playing All Sides, Is a Nonstop Mediator | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/technology/09google.html | Google Introduces a Cartoonlike Method for Talking in Chat Rooms | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/sportsspecial1/09tour.html | Failed Test Trails a Rider as He Races Into the Lead | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09shop.html | Retail Chain Said to Face Bankruptcy | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09wed3.html | Preparing for Snow in July | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09nick.html | A Hamptons Hangout Celebrates Its 20th Birthday | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/l09bhopal.html | Cleaning Up Bhopal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-REALITYPRODU_BRF.html | Reality Producer Sued | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/reviews/09rest.html | A Museum of Familiar French | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09bills.html | Paterson Backs Slot Parlor and Wine-Flavored Ice Cream in Bill-Signing Marathon | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/world/middleeast/09nations.html | Iran Raises Vanishing of 4 Citizens in Beirut as U.N. Issue | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/realestate/commercial/09movie.html | A Landmark Theater in Need of a Sequel | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-MUSEUMREOPEN_BRF.html | Museum Reopens | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/music/09bam.html | Skateboarders on the Ground, Bikers in the Air, Rappers at the Mike | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/09credit.html | Study Finds Flawed Practices at Ratings Firms | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/sports/football/09families.html | Original N.F.L. Franchises Fading as a Family Business | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09cafe.html | Sweet Sustenance for Shoppers in Short Hills | False | By Florence Fabricant | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/business/media/09adco.html | Ad Spending Forecast Lowered Again | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/091mrex.html | Ultrafast Avocado Soup | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/09madoff.html | Dog Eat Your Taxes? | False | By Ray D. Madoff | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/09appe.html | Of Peas and Serendipity | False | By Melissa Clark | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/opinion/109elderly.html | Itâ€šÃ„¡â€ s Harder to Age at Home | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/pageoneplus/09corrections-005.html | CORRECTIONS: FOR THE RECORD | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/science/earth/09climate.html | Richest Nations Pledge to Halve Greenhouse Gas | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/dining/091prex.html | Clams Baked With Chorizo | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-BOOKSTOREDAM_BRF.html | Bookstore Damaged | False | Compiled by Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09pike.html | Latest Plan for Corzine to Consider: Private Lanes on the Turnpike | False | By Nate Schweber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/dance/09danc.html | City Center Renovation Leaves Schedulers Uncertain | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/nyregion/09shelter.html | 4 Teenagers Are Arrested in Attack at Gay Shelter | False | By Christine Hauser | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/us/politics/09oadbox.html | An Emphasis on Energy | False | By Jim Rutenberg | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 0001-01-01 | https://www.nytimes.com/2008/07/09/arts/09arts-NEWSRATINGSA_BRF.html | News Ratings at a Low | False | By Brian Stelter | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/10/travel/10iht-trwine.1.14364232.html | Giving dry sherry credit where its due | False | By Eric Asimov | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-dream.1.14355580.html | DreamWorks to drop AMD for Intel chips | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-housing.09housing.14345647.html | Fed concludes economic woes likely to spill into 2009 | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-09campaign.14349353.html | Obama says his critics haven't been listening | False | By Michael Powell | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/news/09iht-09security.14350053.html | Police outnumber protesters at group of 8 meeting in Japan | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-gm.4.14367654.html | GM looking for a cash cushion as sales fall | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-TOUR.4.14368368.html | In late burst, Mark Cavendish wins lengthy 5th stage of Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/arts/09iht-redford.1.14321802.html | Robert Redford to keep his imprint on Sundance Channel, despite sale | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-deal.4.14369031.html | British Airways and American Airlines are close to a revenue-sharing agreement | False | By John Bowker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-letter.1.14358030.html | Merkel's biggest struggle could be with her own party | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-tehran.4.14370259.html | Obama and McCain react to Iranian missile tests | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-10gate.14365557.html | Obama's plan to speak in Berlin stirs up German politicians | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-qatar.14348389.html | Qatar, playing all sides, is a nonstop mediator | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-gm.1.14355776.html | GM looking for a cash cushion as sales fall | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-obits.1.14358556.html | John Templeton, 95, investor and philanthropist | False | By Robert D. McFadden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-union.4.14368656.html | European Parliament votes to toughen rules on far-right groups | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9stocks1.14367887.html | U.S. stocks can't maintain rally while global stocks gain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-MMA.1.14356429.html | Ultimate fighting wants Europe next | False | By R.M. Schneiderman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-09health.14347745.html | McCain health plan and that high-risk pool | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-missing.1.14355390.html | Iran revives query about 4 who went missing in Beirut 26 years ago | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-eddowd.1.14362991.html | Dreams of Laura | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-G8.1.14361037.html | Emerging nations join G-8 in climate declaration | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-09sarkozy.14344755.html | China warns Sarkozy not to see Dalai Lama | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-notebook.1.14358193.html | Lunchtime mikes strike again at G-8 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-CRICKET.1.14357651.html | At Lord's Cricket Ground, the joys of a good rivalry | False | By Huw Richards | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-09lend.14347215.html | IndyMac faces rush to withdraw | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edcarroll.1.14362985.html | Religion and reform | False | By James Carroll | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-09citi.14350550.html | Dean of Harvard Business School may join Citigroup's board | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9dollar.14363836.html | Dollar falls sharply as oil gains | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-fox.1.14355559.html | Fox adds Wall Street Journal technology columnist | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-iran.4.14369153.html | Iran reportedly test-fires 9 missiles | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-10iran.14355336.html | Iran test-fires missiles, reports say | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-09templeton.14347427.html | Sir John Templeton, philanthropist, dies at 95 | False | By Robert D. Mcfadden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9eads.14361803.html | Ex-EADS financial chief detained by the police | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-summit.4.14370285.html | A deal on emission cuts, but not on timing | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-PTPOGUE10.1.14359912.html | Review: The iPhone 3G is a nice upgrade | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-09google.14350415.html | Google introduces a cartoonlike method for talking in chat rooms | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-90xan-TaiwanFSC.14364352.html | TAIWAN/CHINA: Relaxed rules will boost capital flows | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9building.14368798.html | Chrysler Building in New York sold to Abu Dhabi fund | False | By Ilaina Jonas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-10interpublic.14371104.html | Interpublic shakes up media operations | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-trial.1.14360622.html | Formula One chief's privacy trial leaves little unexposed | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-HORSE.1.14358346.html | Accomplished horse Curlin faces tough new obstacle: Grass | False | By Bill Finley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-delhi.1.14360606.html | Bombing in Afghanistan prompts Indians to examine world role | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-germany.4.14370048.html | Obama plans set off political squabble in Germany | False | By Nicholas Kulish and Steffen Scholz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edgroup.1.14362994.html | Whose national interests? Rich nations, poor policies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-renault.4.14366701.html | Renault says slowing economy will hurt sales growth | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-india.1.14363576.html | India coalition struggles to survive | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-trial.4.14365595.html | Trial a bizarre public battle over privacy | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9celebs.14362937.html | Celebrities are also feeling the sting of being homeowners | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-09aftra.14350977.html | Actors' union votes for deal with Hollywood producers | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-10iran.14366844.html | Iran reports missile test, drawing sharp U.S. response | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/arts/09iht-peepthu.1.14357208.html | Leonard Cohen, Lara Logan, Madonna | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-BASE.1.14356545.html | Jeter and Pettitte lead trailing Yankees past Rays | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-campaign.1.14360643.html | Obama addresses charges he has moved too far to the center | False | By Michael Powell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-col10.1.14356842.html | Platts: Reporting agency or pricing platform? | False | By Luke Pachymuthu and Felicia Loo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-09iran-cnd.14362630.html | Iran tests missiles amid tension over nuclear program | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-09mosley.14348188.html | Trial about privacy in which not a shred remains | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edcohen.1.14362988.html | Roger Cohen: The mother of friendships lost | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-wireless10.1.14357835.html | Bringing Bangladesh into the Internet age | False | By Jeremy Wagstaff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9ge.14363574.html | GE reaches $4 billion mark for wind energy investments | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-delhi.4.14365945.html | Bombing in Afghanistan prompts Indians to examine world role | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-wpp.html | WPP makes hostile bid for TNS | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-09murphy.14349283.html | McCain adviser rejects talk of becoming chief strategist | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-08alcoa.14343754.html | Alcoa net falls, as aluminum prices fail to offset costs of facility outages | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-09sarkozy.14349327.html | China warns Sarkozy not to see Dalai Lama | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edaids.1.14362979.html | Republicans delay action on global AIDS program | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edcohen.4.14365746.html | The mother of friendships lost | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-mccain.4.14370398.html | High-risk groups could strain McCain's health plan | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-oil.4.14363769.html | Rare drop in price of oil, but analysts don't confirm a trend, yet | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-turkey.3.14364226.html | 6 dead after attack outside U.S. consulate in Istanbul | False | By Alan Cowell and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-indymac.1.14357079.html | Mortgage lender faces rush for withdrawals | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9northwest.14367980.html | Northwest to cut 2,500 jobs and increase fees for passengers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-09IRAN-missile.14351873.html | Iran test-fires missiles, state media reports | False | Fredrik Dahl | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-sarkozy.4.14368611.html | Sarkozy to attend opening of Olympics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-campaign.4.14366198.html | Obama moves to reassure his 'friends on the left' | False | By Michael Powell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/arts/09iht-shen.1.14321852.html | Choreographing the Olympics across a cultural divide | False | By Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-girls.4.14367156.html | Obama rethinks TV interview with his daughters | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-turkey.4.14369483.html | 6 die in attack on U.S. Consulate in Istanbul | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-09stoxclose.14371452.html | Wall Street tumbles on renewed credit jitters | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-col10.4.14366930.html | Platts: Reporting agency or Pricing platform? | False | By Luke Pachymuthu and Felicia Loo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-tanker.4.14370075.html | Pentagon reopens the bidding on tanker contract | False | By Leslie Wayne and Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edlet.html | Shield in Czech Republic; Iran and nukes; Too little, too late; A new alliance | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-chrysler.4.14369327.html | Abu Dhabi buys 75% of Chrysler Building in latest trophy purchase | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-09enviro.14346859.html | Cheney's office accused of editing climate change testimony | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-10wiretap.14371373.html | Senate backs wiretap bill to shield phone companies | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-oil.1.14358813.html | Oil prices drop in U.S. but Asia sees rebound | False | By Clifford Krauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-orchard.1.14356810.html | Food-themed festivals thrive as growing declines | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-dems.1.14360637.html | Obama supporters resist clearing Clinton campaign debt | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/09iht-9renault.14364755.html | Renault lowers target for annual sales | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-09debt.14349269.html | Obama donors aren't rushing to aid Clinton | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-icici.4.14369324.html | Indian bank Icici says it is considering acquisitions abroad | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edtharoor.1.14363006.html | A spreading danger | False | By Shashi Tharoor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edalbright.1.14362982.html | Shortages are not the problem | False | By Madeleine K. Albright and John D. Podesta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-09beijing.14354464.html | Two concerns for Olympics: Air and access | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-deal10.1.14356583.html | U.S. football team could bring a record selling price | False | By Ben Klayman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9boeing.14367124.html | Boeing raises outlook on spending for commercial jets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-invest10.1.14355571.html | Asian bond sales rise in offshore markets | False | By Umesh Desai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-mccain.1.14358719.html | High-risk pools could strain McCain's health plan | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/09iht-recycle.1.14360640.html | Recyclers scrapped from Beijing ahead of Olympics | False | By Ian Ransom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-iraq4.14369627.html | U.S. ground troops in Iraq will 'mostly be done' by mid-2009 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-survivor.1.14355761.html | 'Survivor' producer Mark Burnett sued for $70 million | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/travel/09iht-06explorer.14348283.html | Cold War legacy: Peaceful hiking in Bohemia | False | By David Farley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-lebanon.4.14367118.html | Fighting in North Lebanon ends short-lived truce | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/africa/09iht-iran.1.14360614.html | Iran reportedly test-fires 9 missiles | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9fares.14362312.html | EU cracks down on misleading airfares | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-10iran.14371488.html | Iran reports missile test, drawing rebuke | False | By Alan Cowell and William J. Broad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-9airberlin.14363001.html | Air Berlin officials cleared of insider trading charges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-09nickel.14350455.html | Nickelback signs up with Live Nation | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-09bullrun.14350025.html | A road rally for the rich and richer | False | By Michael Brick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-09mma.14355210.html | Ultimate fighting tries to gain a foothold in Europe | False | By R. M. Schneiderman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/health/09iht-09climate.14347670.html | G-8 leaders pledge to cut emissions in half by 2050 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/americas/09iht-10wiretap.14370794.html | U.S. Senate backs wiretap bill to shield phone companies | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/style/09iht-09leigh.14356670.html | Dorian Leigh, multifaceted cover girl of the '40s, dies at 91 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-google.1.14355773.html | A cartoonlike way to chat from Google | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/technology/09iht-09vmware.14350563.html | EMC replaces the chief and co-founder of VMware | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/europe/09iht-10turkey.14356873.html | 3 police and 3 gunmen die in attack on U.S. post in Turkey | False | By Alan Cowell and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-09india.14351404.html | Afghan bombing sends stark message to India: With power comes risks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-tns.1.14354874.html | WPP makes $2.1 billion hostile bid for Taylor Nelson Sofres | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-actors.1.14357222.html | Actors' federation approve new contract | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/health/09iht-08comp.14349738.html | Herculean device for molecular mysteries | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/health/09iht-10climate.14356453.html | Emerging nations join G-8 on climate | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-invest.4.14369001.html | Currency strategists expect bearish outlook for British economy will sap pound | False | By Simon Falush | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-summit.1.14352224.html | Emerging economies back action on climate change, but set no targets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/world/asia/09iht-sarkozy.1.14358978.html | Sarkozy ends threat to boycott Olympic opener | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-casino.1.14351476.html | Casino company delays Hong Kong IPO over family spat | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/opinion/09iht-edkeillor.1.14362997.html | At 96, the Wonder still has plenty to say | False | By Garrison Keillor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/sports/09iht-9baseb.14371984.html | N.Y. Yankees make up some ground against Tampa Bay | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-inbev.1.14347834.html | InBev wants summary judgment on lawsuit regarding Anheuser directors | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-09 | 2008-07-09 | https://www.nytimes.com/2008/07/09/business/worldbusiness/09iht-09place.14350422.html | To avoid stalling out, GM plumbs its resources | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10email.html | Suit Says Man Was Arrested for Nasty E-Mail Message He Didnâ€šÃ„Â't Write | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/media/10redstone.html | Redstone Says No to Anointing His Daughter | False | By Tim Arango and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/media/10bloombergs.html | Bloomberg L.P. Consolidates in a Revamping of Divisions | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/washington/10fisa.html | Senate Approves Bill to Broaden Wiretap Powers | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10goods.html | Nambä"sÃ© Finishes Setting the Table | False | By Tim McKeough | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/theater/10arts-PARADISEFOUN_BRF.html | Paradise Found | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10bronx.html | Hunts Point Residents Sue Over a Smell | False | By Mathew R. Warren | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10gbox.html | Choosing Plants, Tested and New | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/music/10knit.html | For Knitting Factory, Westward Ho (Brooklyn, Too) | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-AWRITERTOBET_BRF.html | A Writer to Bet On | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-ANEWTOUROFAN_BRF.html | A New Tour of an Ancient Town | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10dragons.html | New Owner for Arena Team | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/basketball/10knicks.html | Knicks Introduce Their Newest Guard | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/basketball/10marbury.html | Duhon May Hasten Marburyâ€šÃ„Â´s Exit | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10SKIN.html | Cancer-Specific Products: An Unnecessary Balm? | False | By Kayleen Schaefer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10farms.html | Cutting Out the Middlemen, Shoppers Buy Slices of Farms | False | By Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-SURGERYCANCE_BRF.html | Surgery Cancels Tour | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10air.html | Citing Fuel Costs, Northwest Plans to Cut 2,500 Jobs | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/smallbusiness/10bizhealth.html | Small Business Is Latest Focus in Health Fight | False | By Reed Abelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10askk-002.html | Moving Messages to Gmail | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10linc.html | David H. Koch to Give $100 Million to Theater | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/science/earth/10climate.html | Division at G-8 Over Climate Goal | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10askk-003.html | Tip of the Week: Turning Flickr Photos Into Desktop Wallpaper | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10deals.html | Noteworthy Sales at the Conran Shop and Angel Street, a Charity Thrift Shop | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10disney.html | The Future Knocks Again | False | By David Rakoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10sunglasses.html | Love Your Sunglasses (Should I Know You?) | False | By Ruth La Ferla | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10mike.html | A U.S.B. Microphone for Podcasts, or Solo Side Projects | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/politics/10obama.html | America Gets to Know Obama, and Vice Versa | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10wealth.html | Foreign Investors Pile Up More Pieces of Americana | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/theater/10arts-AKINGANDASPY_BRF.html | A King and a Spy | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10census.html | Ups and Downs for Older Cities in Population Report | False | By Sam Roberts | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/health/policy/10tomato.html | As Outbreak Affects 1,000, Experts See Flaws in Law | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/dance/10tap.html | Generations and Genres Mix at a Tap-Dance Party | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-STANDINGTHEH_BRF.html | Standing the Heat | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10nigeria.html | Using Star Power to Repair Nigeriaâ€ŚÂ„Â´s Image | False | By Angelo Ragaza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10ramsey.html | New DNA Technology Clears the Family of JonBenet Ramsey | False | By Kirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10rooms.html | A Designer Dips Into Nostalgia for an Assisted Living Center | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10CRITIC.html | Stern Looks, Sharp Curves | False | By Cintra Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-PHILOSOPHYFO_BRF.html | Philosophy for Song | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10ROW.html | What Next, Bikinis in Winter? | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/music/10fric.html | Raiding Other Repertories to Bring a Sound to Stage | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10metro.html | With New Device, Metro-North Moves Toward Cashless Ticketing | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10fitside.html | My, How Theyâ€ŚÂ„Â´ve Grown | False | By Vicki Vila | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10camera.html | A Digital S.L.R. Engineered to Be Easy on Beginners | False | By Marty Katz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10car.html | A New York Man Dies in Hot Car, and His Son Is Charged | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/10yahoo.html | Yahoo Is Inviting Partners to Build on Its Search Power | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/middleeast/10iraq.html | Iraq Military Commander Survives Suicide Bomb Attack | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/smallbusiness/10sbiz.html | After Selling the Company, Remorse | False | By Abby Ellin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10qna.html | Container Gardens Have Their Own Needs | False | By Stephen Orr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10fix.html | Shielding Devices From Big Zaps | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10simon.html | John Simon, Tireless Editor of Grantâ€ŚÂ„Â´s Papers, Dies at 75 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10thu4.html | Would You Buy a New Car From Eva Longoria? | False | By Eduardo Porter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/books/10maslin.html | The Day of the Jackal, Tinker, Tailor, Bourne, Avalanche and Dr. Hero | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/politics/10campaign.html | Obama Urges Backers to Address Clinton Debt | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10pins.html | Needing Pitching, Yankees Opt to Keep Young Talent | False | By TYLER KEPNER JACK CURRY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/europe/10feuds.html | In Albanian Feuds, Isolation Engulfs Families | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10domestic.html | Albany to Expand Domestic Violence Law to Include Dating Relationships | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/music/10motley.html | That Veteran Hair Band, in Front of the Music for Once, With Successors in Tow | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/l10therapy.html | Masters of the Universe, on the Couch | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10fire.html | A Man and Boy, Close in Life, Perish Together | False | By Christine Hauser and Jason Grant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10curry.html | Posada Able to Catch, but Not Ready to Fuss | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-003.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10shea.html | Easley Focusing on Hot Streak, Not on Where He’ll Fit In | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/theater/10odin.html | Greek Myth as Potpourri of Multicultural Flavors | False | By Sally McGrane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-REVERSALATTH_BRF.html | Reversal at the Top | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/washington/10contractor.html | General Misled Lawmakers on KBR Work, Senator Says | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/middleeast/10policy.html | A More Confident Iraq Becomes a Tougher Negotiating Partner for the U.S. | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10chrysler.html | Abu Dhabi Buys 90% Stake in Chrysler Building | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10collins.html | The Audacity of Listening | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/africa/10darfur.html | Peacekeepers in Sudan Lose 7 in Ambush | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10bank.html | Wachovia Hires a Treasury Insider to Lift It Out of Its Banking Woes | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10fund.html | Hedge Fund Manager Describes Rock Bottom | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/othersports/10vecsey.html | Petty Welcomes Investor Into the Family Business | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10thu1.html | Good Intentions, Vague Promises | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/othersports/10stewart.html | Stewart Will Leave Gibbs Team and May Drive for Haas | False | By Viv Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/politics/10jackson.html | Jesse Jackson Apologizes for Remarks on Obama | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10parking.html | City to Test Peak Rates for Parking Meters | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10kristof.html | The Pain of the G-8’s Big Shrug | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/sportsspecial1/10tour.html | Waiting Until Very End for a Tour Breakthrough | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/music/10squa.html | The Baroque, the Modern and the Harpsichord | False | By Steve Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10thu3.html | The Government and Your Laptop | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10books.html | New Book Looks at the World’s Coolest Hotel Rooms | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10askk-001.html | The Afterlife of Windows XP | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10hugs.html | Tour of Embraces Makes a Stop in Manhattan | False | By April Dembosky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-007.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/asia/10terror.html | Militant Gains in Pakistan Said to Draw Fighters | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10stox.html | Sharp Fall for Stocks Amid Angst in Lending | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10climb.html | After 3rd Climber, Times Alters Its Building’s Facade | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-012.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10backup.html | DVDs That Do All the Work to Back Up Your Photo and Video Vaults | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10physical.html | At the Beach, Comfort of Home | False | By Sarah Tuff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10bike.html | City Will Explore Broad Bike-Sharing Plan | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/asia/10iran.html | Iran Reports Missile Test, Drawing Rebuke | False | By Alan Cowell and William J. Broad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10adco.html | WPP Group Seeks to Buy Taylor Nelson Sofres | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10nurse.html | Nurse Claims Employer Enslaved Her | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/dance/10pilo.html | Veering From the Standard, Returning to the Spirit | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-FRENZYCROSSE_BRF.html | Frenzy Crosses Atlantic | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10shop.html | Shopping for Glassware With John Pomp | False | By Tim McKeough | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10phone.html | An Open-Source Cellphone (Tinkerers, Have a Ball) | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10retail.html | Steve & Barryâ€šÃ„Ã´s, a Retailer, Files for Bankruptcy Protection | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/10blog.html | The â€šÃ„Ã´Fakeâ€šÃ„Ã´ Steve Jobs Is Giving Up Parody Blog | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10code.html | Drug Indastry to Announce Revised Code on Marketing | False | By Gardiner Harris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-FROMDAYTONIG_BRF.html | From Day to Night | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/media/10interpublic.html | Interpublic Tries Once Again to Group Media Operations | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10munson.html | Munsonâ€šÃ„Ã´s Widow Decides Time Is Right for Auction | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10mets.html | Timely Homer Puts Santana in Unfamiliar Territory | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-009.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/washington/10medicare.html | Kennedy Returns to Help Pass Medicare Bill | False | By Carl Hulse and Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10fitness.html | Simba Lines at the Gym | False | By Mireya Navarro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10WORK.html | Before You Pilfer That Cupcake ... | False | By Lisa Belkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/science/earth/10assessi.html | Global Warming Talks Leave Few Concrete Goals | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10thu2.html | Cholesterol Drugs for 8-Year-Olds | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/science/earth/10notebook.html | Again, a Lunchtime Glimpse of Bush in Chat Mode | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/fashion/10CODES.html | The Sharpest Shorts Are Abbreviated Pants | False | By David Colman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/world/europe/10turkey.html | 6 Die in Attack on U.S. Post in Turkey | False | By Sebnem Arsu and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10handmade.html | When Perfect Is Not the Goal | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/opinion/10lowenstein.html | Siphoning G.M.â€šÃ„â€²s Future | False | By Roger Lowenstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-002.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-008.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/crosswords/bridge/10card.html | For 198 Young Players, a Taste of Championship-Level Play | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/dance/10risa.html | Stepping Out in Public to the Beat of a Chat on Civics | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/politics/10candidates.html | U.S. Candidates Use Iranâ€šÃ„â€²s Missile Tests as a Chance for a Foreign Policy Debate | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10katz.html | A Candidate Plans Early for a Runoff | False | By David W. Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/basketball/10araton.html | With Yi Jianlian, the Nets Hope to Go Global | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/washington/10spy.html | Spy Cases Raise Concern on Chinaâ€šÃ„â€²s Intentions | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10zoo.html | Dozens Stuck in Midair at the Bronx Zoo | False | By Trymaine Lee and Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10church.html | Churchâ€šÃ„â€²s Concussion Spurs Union to Request Guidelines | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10germany.html | Prospect of Obama at Brandenburg Gate Divides German Politicians | False | By Nicholas Kulish and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10burgard.html | Ralph Burgard, Advocate for Arts Programs, Dies at 81 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10apps.html | Appleâ€šÃ„â€²s Latest Opens a Developersâ€šÃ„â€² Playground | False | By John Markoff and Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/basketball/10donaghy.html | Prosecution Plays Down Cooperation of Donaghy | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/technology/personaltech/10basics.html | Turning Guitar Heroes Into Composers | False | By Jason Turbow | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10fires.html | Fatigue Is a 2nd Danger for California Firefighters | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10fraud.html | Officials Investigate 3 Alabama Counties in Voter Fraud Accusations | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10garden.html | Seeding Now for Late Bounty | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10rupee.html | Indian Bank Says Itâ€šÃ„â€²s Time to Take On Acquisitions | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/othersports/10racing.html | Curlin Off Steroid and on Roll Once Again | False | By Joe Drape | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/pageoneplus/10corrections-011.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/baseball/10yankees.html | With Another Standout Effort, Ponson Is Fitting in Nicely for Yankees | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/nyregion/10towns.html | Build a Wiffle Ball Field and Lawyers Will Come | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/arts/10arts-VICTORYINDIF_BRF.html | Victory in Different Race | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/business/10tanker.html | Pentagon Gives Boeing New Chance at Contract | False | By Leslie Wayne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/us/10donate.html | Senate Panel Close to Deal on Donations of Artwork | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10rec.html | Rooms to Stop the Young From Straying | False | By Kimberly Stevens | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/garden/10open.html | Sliding Double Bed Makes Maximum Use of Minimum Space | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 0001-01-01 | https://www.nytimes.com/2008/07/10/sports/olympics/10marksmen.html | Army Sharpshooters Have Olympic Medals in Their Sights | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-yuan.1.14379977.html | China export growth slows in June | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-obama.4.14399460.html | As Obama hits the road, he and U.S. get to know each other | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-econ.4.14403586.html | Washington struggles to avoid a federal bailout of Fannie Mae and Freddie Mac | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-pakistan.1.14390386.html | Pakistan reaches deal with elders to cool insurgency in Khyber tribal area | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edcollins.1.14394380.html | The audacity of listening | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-apple.1.14386706.html | In Apple's App Store, a quest for dominance | False | By John Markoff and Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/arts/10iht-13book.14395693.html | Talking to dogs, without a word | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/technology/10iht-actors.1.14385954.html | Studios set a deadline on actors' contract | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-rates.1.14388985.html | Bank of England leaves rates unchanged | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10airbus.14396009.html | Airbus names new head of A380 project | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-opec.3.14397820.html | OPEC chief warns of 'unlimited' oil prices if Iran is attacked | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-migrants.4.14399856.html | 15 Africans die in vain attempt to reach Spain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/technology/10iht-10yahoo.14382102.html | Yahoo is inviting partners to build on its search power | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-samsung.1.14389498.html | Prosecutors request seven years in prison for ex-chief of Samsung | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-secret.4.14402347.html | EDF battles to keep its nuclear secrets | False | By Lars Paulsson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/arts/10iht-peepfri.1.14388227.html | Madonna, Carla Bruni, Spike Lee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-thai.4.14398173.html | Court cases and protests batter Thai government | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-10turkey.14377157.html | 6 die in attack on U.S. post in Turkey | False | By Sebnem Arsu and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10bet.14399331.html | Irish bookies are taking bets on a British recession | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-ARCHERS.1.14388866.html | For female archers of South Korea, perfection is nothing new | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-nuke.1.14389721.html | Talks focus on checking North Korea's declaration | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-10terror.14376728.html | Pakistan is said to be attracting insurgents | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-wiretap.4.14398942.html | U.S. Senate approves bill to broaden wiretapping powers | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-10araton.14385179.html | With Yi Jianlian, the Nets hope to go global | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-opec.4.14386319.html | OPEC warns against military conflict with Iran | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-korea.1.14388920.html | South Korean Parliament to open inquiry into beef deal with U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-union.4.14400958.html | Sarkozy aims to revive EU pact this year | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-iran.1.14390862.html | 2nd day of Iranian missile tests heightens tension with U.S. | False | By Michael Schwirtz and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10boeing.14402353.html | U.S. says Northrop contract victory was not due to "wrong conduct" | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/arts/10iht-10joel.14396380.html | Just the way he is | False | By Dan Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-10marksmen.14376378.html | U.S. Army sharpshooters have Olympic medals in their sights | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10fitch.14394515.html | Fitch Ratings says U.S. is heading for a recession | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-11iran.14387312.html | Rice warns Iran that U.S. will defend allies | False | By Michael Schwirtz and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-feud4.14397736.html | Tenacious custom of feuding isolates Albanian families | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-gazprom.1.14376195.html | Gazprom offers to buy all of Libya's gas and oil | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-econ.3.14396908.html | Bernanke and Paulson call for new regulatory powers over Wall Street firms | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edlaptop.1.14394386.html | The U.S. government and your laptop | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-bloomberg.1.14386402.html | Bloomberg will revamp its financial news operations | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-wachovia.1.14387660.html | Wachovia hires U.S. Treasury insider to guide it out of trouble | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-campaign.4.14399827.html | Clinton and Obama woo donors | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-hague.4.14399784.html | Dutch court disclaims jurisdiction in UN-Bosnia case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-confirm.5.14404613.html | U.S. Senate confirms Petraeus for Middle East command | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edpetersen.1.14394401.html | Resolving a credibility problem | False | By Peter I. Belk and Alexandros Petersen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-iran.4.14401007.html | 2nd day of Iranian missile tests heightens tension with U.S. | False | By Michael Schwirtz and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-10soccer.14405339.html | Ronaldo backs Blatter on 'slavery' remarks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/health/10iht-snchol.1.14355814.html | Cholesterol drugs and children: A recommendation draws fire | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-deal11.1.14385969.html | Takeover targets: Australian mining services | False | By Michael Flaherty and Tom Miles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10lateflight.14399463.html | Canceled flights become more common for travelers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-iphone.1.14383319.html | Black markets eagerly await new iPhone | False | By Khettiya Jittapong and Sophie Taylor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10prius.14395211.html | Toyota to make more Prius in U.S. and scale back truck manufacturing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10fund.14378752.html | Hedge fund manager describes rock bottom | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-overwork.1.14389149.html | Overwork blamed in death of a top Toyota engineer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-yahoo.1.14386101.html | Yahoo looks for outside help to take on Google | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-turkey.4.14397817.html | 4 detained in connection with deadly Istanbul attack | False | By Sebnem Arsu and Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-10iraq.14376974.html | Iraq military commander survives suicide bomb attack | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-australia.1.14388954.html | Australian sex-abuse case shadows pope's coming visit | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-letter.1.14385572.html | As China rises, the pre-eminent U.S. may raise its game | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/travel/10iht-09chip.14376338.html | Perfection? Hint: It's warm and has a secret | False | By David Leite | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/technology/10iht-10blog.14378740.html | The 'fake' Steve Jobs is giving up parody blog | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-VANTAGE.1.14388224.html | Basketball: The Nets see potential in Yi, and in China | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-10samsung-fw.14382304.html | Prosecutors want 7 years for former chairman of Samsung | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-fortis.4.14402974.html | Fortis chief's job on the line as board meets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10sony.14393372.html | EU court says Sony and Bertelsmann merger approval was flawed | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-invest11.1.14388833.html | Stagflation fears overshadow drop in Asian share prices | False | By Kevin Plumberg and Parvathy Ullatil | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-10cricket.14400986.html | England's Kevin Pietersen again batters South Africa | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-10kennedy.14374510.html | Kennedy casts key vote as Medicare bill passes | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-05diyala.14383599.html | Despair drives suicide attacks by Iraqi women | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-northwest.1.14387309.html | Northwest Airlines plans to cut 2,500 jobs and add fees | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-kashmir.5.14405496.html | Pakistani accuses India of violating cease-fire in Kashmir | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edlowenstein.1.14394398.html | Siphoning off the future | False | By Roger Lowenstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-total.1.14387760.html | Total withdraws from Iran amid political tensions | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-col11.1.14385560.html | Fannie and Freddie can't fail | False | By James Saft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-biofuel.1.14388221.html | Biofuels called a major cause of soaring food prices | False | By Lesley Wroughton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10stoxCLOSE.14405691.html | Wall Street closes higher as Bernanke comments reassure market | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10work.14376385.html | Overwork cited in death of Toyota engineer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-sag.4.14401010.html | Hollywood and union to meet over "final" offer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-irecon.4.14399942.html | Confluence of events pushes Irish economy toward first recession in 25 years | False | By Jonathan Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-spy.1.14392416.html | U.S. analyst's case hints at breadth of Chinese espionage | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10redstone.14382140.html | Redstone says no to anointing his daughter | False | By Tim Arango and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10freddie.14396238.html | Shares of Freddie and Fannie plunge as bailout becomes possible | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-11obamacnd.14395933.html | Clinton and Obama mend fences by raising funds | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/11/travel/11iht-TRFREQ11.1.14388230.html | Roger Collis: Warning, loose data can sink ships | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-opec.1.14392069.html | OPEC chief warns of 'unlimited' oil prices if Iran is attacked | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-thai.1.14392668.html | Court cases and protests batter Thai government | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/realestate/10iht-immig.14398136.html | Countries seek expats to boost real estate sales | False | By Maria Sacchetti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-11total.14387670.html | Total cancels gas field project in Iran | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edkristof.1.14394383.html | The pain of the G-8's | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/health/10iht-10assess.14377245.html | Global warming talks at G-8 summit leave few concrete goals | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-parody.1.14386796.html | The 'fake' Steve Jobs is giving up parody blog | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-beijing.4.14399945.html | Sarkozy defends decision to attend Olympic opening | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/arts/10iht-melik10.1.14356658.html | A Watteau sets record at £12.36 million in an uneven Old Masters sale | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-eu.2.14393867.html | EU assembly urges tighter sanctions on Zimbabwe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-10candidates.14377252.html | U.S. candidates use Iran's missile tests for a foreign policy debate | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edsummit.1.14394407.html | Another G-8 summit: Tough talk, vague promises | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10code.14381216.html | U.S. drug industry to announce revised code on marketing | False | By Gardiner Harris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/arts/10iht-nabokov.html | Rethinking Nabokov as a 'road map' for modern Russia | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-10darfur.14375261.html | 7 peacekeepers killed in Darfur | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/health/10iht-10climate.14378241.html | Division at G-8 over climate goal | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10bank.14377134.html | Wachovia hires a Treasury insider to lift it out of its banking woes | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/news/10iht-cx1007.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/11/arts/11iht-peepfri.1.14388982.html | Madonna, Carla Bruni, Spike Lee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10nigeria.14381488.html | Using star power to repair Nigeria's image | False | By Angelo Ragaza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10nigeria.14378948.html | Using star power to repair Nigeria's image | False | By Angelo Ragaza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/realestate/10iht-rephuket.4.14395690.html | In Phuket, a sea view as dinner theater | False | By Daniel Ten Kate | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-redstone.4.14400889.html | Redstone and daughter fall out over Viacom and CBS | False | By Tim Arango and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-spy.4.14402344.html | U.S. analyst's case hints at breadth of Chinese espionage | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-indo.1.14389168.html | Criminal case against former general a first in Indonesia | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10markets.14378181.html | Global economy faces plenty of hurdles | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-TOUR.4.14402062.html | Fate frowns on Stefan Schumacher and Tour's yellow jersey passes to Kim Kirchen | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10bloombergs.14378746.html | Bloomberg LP consolidates in a revamping of divisions | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10life.14401415.html | Like the dollar, value of American life has dropped | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10congress.14395756.html | U.S. financial officials say new powers are needed to insulate economy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/sports/10iht-MARKSMEN.1.14386368.html | These U.S. soldiers' duty: Aim for the gold | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edkumiko.2.14394413.html | A lie to live by, at least in Japan | False | By Kumiko Makihara | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-assess.1.14385452.html | Lack of tangible goals tempers pledge on climate change | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edporter.1.14394404.html | Advertising on your mind | False | By Eduardo Porter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-colombia.4.14401406.html | Betancourt fears the impending collapse | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/americas/10iht-10jackson.14378956.html | Jesse Jackson apologizes for remarks on Obama | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/americas/10iht-canada.4.14399007.html | Canada no longer a haven for U.S. deserters | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-darfur.1.14388836.html | 7 international peacekeepers killed in Darfur ambush | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10airbusexec.14397731.html | Airbus executive to remain in custody for another 24 hours | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10wealth.14378765.html | Overseas investors pile up more pieces of Americana | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10iht-thai.3.14395216.html | Court cases and protests batter Thai government | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10airlines.14393683.html | Fuel costs force airline to cut flights | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/style/10iht-10sunglasses.14394757.html | Love your sunglasses (should I know you?) | False | By Ruth La Ferla | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-omv.4.14402978.html | European Commission objects to OMV-MOL merger | False | By David Lawsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/health/10iht-10soyuzweb.14377237.html | Spacewalk outside Soyuz to determine malfunction | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-nuke.4.14401143.html | Leader at E.ON urges Germany to keep nuclear plants | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10iht-feud2.14393438.html | Ancient and tenacious, the custom of feuding isolates Albanian families | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/americas/10iht-10farms.14378814.html | Shoppers buy slices of farms | False | By Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-ship.1.14388011.html | Brisk sales at Turkish shipyards expose fatal flaws | False | By Thomas Grove | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-10IRAN-newsbreak-fw.14386107.html | Iran test-fired more missiles, state media reports | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10bottom.14399806.html | Analyst thinks bottom may be close | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/technology/10iht-10apps.14382037.html | Apple's latest opens a developers' playground | False | By John Markoff and Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/realestate/10iht-10buenos-story.14397399.html | For sale in...Buenos Aires | False | By Virginia C. McGuire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-11toyota.14405306.html | Toyota to make Prius in the U.S. | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/opinion/10iht-edlet.1.14394392.html | China's progress; When America goes to war; Aging populations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-10raid.14393646.html | EU raids firms in investigation of agriculture industry | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-baghdad.1.14386811.html | Confident Iraq becomes tougher negotiating partner for U.S. | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-10policy.14376912.html | A more confident Iraq becomes a tougher negotiating partner for the U.S. | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-farm.1.14386778.html | Shareholders turn to sharecropping | False | By Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-10obama.14376365.html | As America learns about Obama, he returns the favor | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-invest.4.14401929.html | A rally in European oil shares could be near | False | By Blaise Robinson and Marie Maitre | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/europe/10feuds.14387262.html | In feuds, isolation engulfs families | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/realestate/10iht-recountry.4.14395719.html | At top end, still plenty of demand for country estates in England | False | By Abigail Saltmarsh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/asia/10ihtaifw.14385185.html | Foreign minister of Thailand resigns | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/business/worldbusiness/10iht-rule.4.14401544.html | IASB chief cool to overhaul of fair-value rule | False | By Huw Jones | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-wiffle.1.14386790.html | Wiffle ball field becomes a problem for a U.S. town | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-wiretap.1.14387726.html | U.S. Senate approves bill to widen wiretapping powers | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/africa/10iht-11missiles.14398572.html | One missile too many in Iranian photo | False | By Mike Nizza and Patrick Witty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-10 | 2008-07-10 | https://www.nytimes.com/2008/07/10/world/americas/10iht-10spy.14378038.html | U.S. spy cases raise concern on China's intentions | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/politics/11jackson.html | Jackson Barks, but Does He Still Have Bite? | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11rangel.html | For Rangel, Four Rent-Stabilized Apartments | False | By David Kocieniewski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/theater/reviews/11whis.html | The Voices in Your Head Will Not Be Your Own | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11jour.html | Six Flags Subterranean Style, or Something Like It | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/africa/11sudan.html | The Pursuit of Justice vs. the Pursuit of Peace | False | By Lydia Polgreen and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/washington/11detain.html | Book Cites Secret Red Cross Report of C.I.A. Torture of Qeda Captives | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-BOOKFOREPICM_BRF.html | Book for Epic Match | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11fund.html | Rethinking Money Market Funds | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/travel/escapes/11roller.html | A Good Old-Fashioned Thrill Ride | False | By Cindy Price | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11fran.html | World War I on Their Minds, â€šÃ„Â´60s Pop in Their Hearts | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11ripple.html | Loan-Agency Woes Swell From a Trickle to a Torrent | False | By Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-CALLINGALLAR_BRF.html | Calling All Architects | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-FOXDANCESTOT_BRF.html | Fox Dances to the Top | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11total.html | Amid Political Uncertainty, Total Cancels Investments in Iran | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11krugman.html | Kennedyâ€šÃ„Â´s Big Day | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/11brfs-JUVENILEPUNI_BRF.html | Rhode Island: Juvenile Punishment | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/greathomesanddestinations/11ick.html | All Grown Up, and Glad to Drop By | False | By Louise Tutelian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11met s.html | With Tatis Starring, Mets Are Regaining Their Swagger | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/europe/11betancourt.html | Freed Colombian Grapples With Recalling and Releasing Pain, and Resuming Life | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/middleeast/11mideast.html | U.S. Tries to Help 3 Scholars Barred From Leaving Giza | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-ROBERTDOWNEY_BRF.html | Robert Downey Jr. to Play Sherlock Holmes | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2010-11-11 | https://www.nytimes.com/2008/07/11/movies/11hell.html | Like Bogey, but With a Really Big Fist | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11gard.html | Lost, Lonely Souls Adrift, Randomly Crossing Paths | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/travel/escapes/11devil.html | The Eerie Splendor of Devils Tower | False | By Stephen Regenold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11eigh.html | The Life of a World-Class Sex Kitten | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11allstar.html | Yankees' Rivera a Non-Starter for A.L. All-Stars | False | By Jack Curry and Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11vote.html | Ballots Stuffed, All-Star Voting 2.0 Ends | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/dance/11shec.html | A Fragmented World, Not Far From This One | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11yankees.html | In Do-Over, Pirates Make the Yankees Buckle Under | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/washington/11energy.html | Democrats Dig In as G.O.P. Presses for Oil Exploration in Protected Areas | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/music/11durham.html | Bobby Durham, 71, Drummer Who Played With Jazz Greats, Dies | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/politics/11campaign.html | McCain Adviser Refers to â€šÃ„Ã²Nation of Whinersâ€šÃ„Ã´ | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11starbucks.html | Longer Walk for Lattes? Starbucks Plan Resonates | False | By Jennifer 8. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11lehman.html | Shares of Lehman Brothers Take a Beating | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11fri3.html | A Pointless Departure | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11cop.html | No Charge for Officer in â€šÃ„Ã²'07 Killing | False | By John Eligon and Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-STOPPARDOVER_BRF.html | Stoppard Overwhelmed by Worldâ€šÃ„Ã´s Problems | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/theater/reviews/11nea1.html | The Ultimate Outsider Under a Purple Umbrella | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/asia/11thai.html | Court Cases and Demonstrations Put a New Government to the Test in Thailand | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11refl.html | Trade Secrets | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11gasb.html | Government Rule Makers Looking at Pensions | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11lee.html | Sherman Lee, Who Led Cleveland Museum, Dies at 90 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/greathomesanddestinations/11live.html | On the Flight Path | False | As told to Bethany Lyttle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-011.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11shea.html | With Alou Out, the Mets Seem Ready to Go Shopping | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11electric.html | G.E. May Spin Off Its Consumer and Industrial Unit | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11skyfari.html | Stranded Zoo Visitors Got a Taste of Captivity | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11shop.html | Some Retailers Post Solid Gains | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-SCAFFOLDINGD_BRF.html | Scaffolding Dismantled From Guggenheim | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/middleeast/11missile.html | In Image of Iranâ€šÃ„Ã´s Power, Thereâ€šÃ„Ã´s Less Than Meets the Eye | False | By Mike Nizza and Patrick Witty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/middleeast/11iraq.html | Turkish Premier, in Iraq, Highlights a Warming Trend | False | By Sabrina Tavernise and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11tsai.html | Gerald Tsai, Innovative Investor, Dies at 79 | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/travel/escapes/11ECXN-001.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/travel/escapes/11american.html | Echoes of an Earlier Time on a Glimmering Lake | False | By JOHN MOTYKA | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11days.html | Hard Look at Tough Times for an Italian Marriage | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-012.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/music/11jazz.htm | Jazz Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11araton.html | Pelfrey Hits His Spots, Igniting Metsâ€šÃ„Ã´ Surge | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11lives.html | Two Friends, and the Dream of a Lofty Park Realized | False | By Robin Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/theater/reviews/11beas.html | A Stand-Up Comic in Drag, Bursting Protective Bubbles | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11fisa.html | The Day of the New Surveillance Law | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11miller.html | The Justice Department, Blind to Slavery | False | By JOHN R. MILLER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/greathomesanddestinations/11break1.html | River Rim Ranch and Encanto Villas & Residence Club | False | By Nick Kaye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11wspare.html | Spare Times | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11fri2.html | Help Closer to Home | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/olympics/11wrestle.html | A Wrestling Match That Was Meant to Be | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11sandomir.html | On Biggest Stage, More Room for Excess | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/books/11book.html | Wrote 28; Accumulated Many More | False | By John Leland | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11chemical.html | Dow Chemical Buying a Rival for $15.3 Billion | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/europe/11briefs-AMBASSADORTO_BRF.html | Georgia: Ambassador to Russia Recalled | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11fri4.html | Summerâ€šÃ„Â´s Night | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-MUSEUMINVEST_BRF.html | Museum Investigated in Purchase of Painting | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11sand.html | A Celebration of Sand, in Vast Quantities or One Grain at a Time | False | By Ken Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/television/11quee.html | Making Mean Girls a Bit Less Mean | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/washington/11military.html | Petraeus Wins Confirmation for New Post | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-RALESPARZAJO_BRF.html | Raÿˆÿ¨ˆl Esparza Joins â€šÃ„Â´Speed-the-Plowâ€šÃ„Â´ Cast | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11anti.html | When London and Paris Looked to the Nile for Inspiration | False | By Wendy Moonan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/11immig.html | An Interpreter Speaking Up for Migrants | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11dave.html | An Itty-Bitty Brother From Another Planet | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11ston.html | A Tenacious Matriarch Who Wonâ€šÃ„Â´t Go Quietly | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11gall.html | Art in Review | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/baseball/11pins.html | Posada Is Returning to the Position He Prefers | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/science/earth/11smelt.html | Fish Affect California Water Supply | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11hoops.html | Finding Energy in the Beat of Street Ball | False | By Corey Kilgannon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/theater/11arts-THEENDOFTHER_BRF.html | The End of the Road for â€šÃ„Â´Passing Strangeâ€šÃ„Â´ | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/middleeast/11britain.html | Iraqis to Get Settlement From Britain Over Abuse | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11wages.html | Minimum Wage Increases Faster Than Median Wage | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-RUSHDIEHONOR_BRF.html | Rushdie Honored, Again | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11exil.html | Despair and Poetry at Margins of Society | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/middleeast/11iran.html | Rice Warns Iran That U.S. Will Defend Allies | False | By Michael Schwirtz and William J. Broad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11haro.html | Old Boy | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11building.html | Architect Supports Changes to Times Tower | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/media/11mag.html | In Deepening Ad Decline, Sales Fall 8% at Magazines | False | By Richard Pã´šÃ©rez-Peã±šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/science/space/11briefs-SOYUZTEAMPUL_BRF.html | Russia: Soyuz Team Pulls Explosive Bolt | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/sportsspecial/11tour.html | After Crash, Tour Has a New Leader | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/television/11kill.html | Comrades in Chaos, Invading Iraq | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/travel/escapes/11ECXN.html | A College Reunion, Where Time Leaps by Decades | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/11prayer.html | Serenity Prayer Stirs Up Doubt: Who Wrote It? | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/africa/11zimbabwe.html | Zimbabwe Rivals Tentatively Begin Talks on Political Crisis | False | By Barry Bearak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11nyc.html | Recalling a Cheerful Man Made Angry by Hypocrisy | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/music/11flee.html | Folk Tales From the Seattle Woods | False | By Amanda Petrusich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/greathomesanddestinations/11your.html | Weathering the Storm | False | By BILLIE COHEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11defy.html | Magic Love | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/soccer/11sportsbriefs-BECKHAMISMLS_BRF.html | Beckham Is M.L.S. All-Star | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11augu.html | A Web of Cynicism | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/travel/escapes/11ECXN-002.html | 25 Northeast Getaways | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11art.html | Museum and Gallery Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/sports/othersports/11jump.html | With Luck, a Rocky Landing | False | By Marketa Hulpachova | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-003.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11housing.html | Former City Worker Accused of Taking Bribes for Rent Subsidies | False | By Manny Fernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-008.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-007.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/dance/11dance.html | Dance Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/theater/reviews/11damn.html | Faust on Third, Lost Soul at Bat | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11rates.html | Britain Leaves Interest Rate at 5% | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11winners.html | For Short Sellers, It Doesnã€šÃ‚Â´t Get Much Better | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11dure.html | Lustrous Visions, Cut From Stone | False | By Roberta Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/americas/11khadr.html | Citing New Report, Lawyers for Canadian Detainee Denounce Abuse | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11sag.html | Leaders of Actorsâ€šÃ„Ã´ Union Call Offer Unacceptable | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/theater/11theater.html | Theater Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/11list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/books/11beac.html | On the Beach, Under a Tiffany-Blue Sky | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11anheuser.html | Deal for Anheuser-Busch Is Said to Be Near | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11auto.html | G.M. Chief Dismisses Crisis Talk as Inaccurate | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/11arts-NEWLINEEXECU_BRF.html | New Line Executives Form a New Studio | False | Compiled by Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/television/11flas.html | When Family and Job Come Into Conflict, a Policemanâ€šÃ„Ã´s Lot Is Not a Happy One | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11opec.html | OPEC Leader Issues Warning About Iran and Oil Supply | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/greathomesanddestinations/11havens.html | Old Port Townâ€šÃ„Ã´s Appeal Reaches Beyond Northwest | False | By Matthew Preusch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11mental.html | Back From War, but Still Engaged in a Battle | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11drugs.html | Progress in the Drug Fight | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/education/11colleges.html | High Cost of Driving Ignites Online Classes Boom | False | By Sam Dillon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11mccain.html | McCainâ€šÃ„Ã´s Health Plan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/media/11adco.html | Olympic Sponsors to Benefit Under a Tougher Stance in China | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/music/11pop.html | Pop and Rock Listings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11concrete.html | Striking Concrete Haulers Reach Tentative Contract | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/washington/11brfs-JUSTICESAREA_BRF.html | Justices Are Asked to Reconsider | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11toyota.html | Toyota Scales Back Production of Big Vehicles | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/opinion/11fri1.html | The Talibanâ€šÃ„Ã´s Rising Tide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/nyregion/11broadway.html | Closing on Broadway: Two Traffic Lanes | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11peyt.html | A Painterâ€šÃ„Ã´s Social Network, Traced in Her Photographs | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/11mississippi.html | Mississippi Mayor Is Indicted on Civil Rights Charges | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/asia/11china.html | Voice Seeking Answers for Parents About a School Collapse Is Silenced | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/movies/11movies.html | Film Series | False | By Dave Kehr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/business/11fannie.html | U.S. Weighs Takeover of Two Mortgage Giants | False | By Stephen Labaton and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-009.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/politics/11checkpoint.html | The Candidates Speak Off the Cuff, and Trouble Quickly Follows | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/world/asia/11mongolia.html | A Child Jockeyâ€šÃ„Ã´s Rise on the Steppes of Mongolia | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/design/11voge.html | MoMA Buys a Suite of 3 Johns Paintings | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/11gitmo.html | Detainees, as Lawyers, Test Tribunal System | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/politics/11bundlers.html | Obama and McCain Lag in Naming â€šÃ„Ã²Bundlersâ€šÃ„Ã´ Who Rake in Campaign Cash | False | By Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/us/politics/11mccain.html | A Hint of New Life to a McCain Birth Issue | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/pageoneplus/11corrections-010.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 0001-01-01 | https://www.nytimes.com/2008/07/11/arts/music/11classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11immig.14419854.html | An interpreter speaking up for migrants | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-toyota.1.14419522.html | Toyota to scale back U.S. production of large vehicles | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-kosovo.3.14431211.html | A former guerrilla wants to lead Kosovo again | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edgoodman.1.14424288.html | When daddy is also mommy | False | By Ellen Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-peepfri.2.14393498.html | Madonna, Carla Bruni, Spike Lee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-prayer.4.14439421.html | Serenity Prayer faces challenge on authorship | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-citi.1.14422064.html | Citigroup selling German banking unit to Crâ€šÃ©dit Mutuel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-money.4.14439438.html | U.S. candidates are slow to identify top fund-raisers | False | By Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11fund.14412549.html | Rethinking money market funds | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-bhutto.1.14422075.html | UN agrees to inquiry on killing of Bhutto in Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-air.5.14440968.html | Court rejects a main component of Bush's clean air policy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/your-money/11iht-minvest12.1.14439605.html | Forward, and backward, on the development path | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-ge.1.14408687.html | GE to consider spinning off consumer and industrial unit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11detain.14414327.html | Book cites secret Red Cross report of CIA torture of Qeda captives | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-imf.1.14422097.html | Nations trapped between recession and inflation, IMF head says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-inbev.4.14435509.html | Inbev raises its offer for Anheuser-Busch | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/sports/11iht-dope.1.14422216.html | China bans race walker after failed drug test | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11fannie.14412631.html | U.S. considers takeover of two mortgage giants | False | By Stephen Labaton and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11condor.14420118.html | Air Berlin decides against Condor purchase | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11arcelor.14433927.html | Biggest steelmaker sets up "green" funds | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-czech.4.14439409.html | Russian oil to Czechs slows after U.S. pact | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-sinosteel.1.14422068.html | Sinosteel completes takeover of Midwest | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-10raid.14408139.html | EU raids Cargill and Bunge in price-fixing investigation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11mccain.14411311.html | McCain's eligibility is disputed by professor | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11driving.14434152.html | Silver lining: Higher gas prices could mean fewer driving deaths | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/12/arts/12iht-idbriefs12A.14423846.html | Ted Widmer's 'Ark of the Liberties' | False | By David Oshinsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-kosovo.1.14421401.html | A former guerrilla who wants to lead his country again | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-prayer.1.14419826.html | Serenity Prayer faces challenge on authorship | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11tsai.14414279.html | Gerald Tsai, innovative investor, dies at 79 | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-school.4.14440117.html | China quiets a voice for quake victims | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-citi.3.14432550.html | Citigroup selling German banking unit to Crédit Mutuel | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11auto.14413600.html | GM chief dismisses crisis talk as inaccurate | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-capitalism.14419664.html | Once upon a time there was capitalism | False | By Mark Gilbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/12/arts/12iht-melik12.1.14420010.html | Vlaminck: Expressing mood with color | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11credit.14421612.html | Shares of Crédit Agricole plunge on report CEO may quit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-fannie.4.14436230.html | U.S. moves to soothe nervousness on Wall Street over mortgage woes | False | By Stephen Labaton and Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-melik11.1.14387622.html | At Sotheby's, exceptional Old Masters offerings lead to six records | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11shop.14409152.html | Some U.S. retailers post solid gains | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/12/arts/12iht-idbriefs12B.14423855.html | David Maraniss's 'The Olympics that Changed the World' | False | By David Margolick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-mccain.3.14432252.html | McCain adviser calls U.S. a 'nation of whiners' | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-12iphone.14440120.html | Glitches appear at debut of iPhone 3G | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-posco.1.14418085.html | Posco reports record quarterly profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11bundlers.14414369.html | Obama and McCain are slow to identify 'bundlers' | False | By Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/worldbusiness/11iht-fortis.4.14436935.html | Bank chiefs in Europe face the ax | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edkrugman.1.14424390.html | Kennedy's big day | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-peepfri.4.14396923.html | Madonna, Carla Bruni, Spike Lee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11prayer.14412536.html | Serenity prayer stirs up doubt: Who wrote it? | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11shinsei.14416419.html | GE to sell Japanese consumer finance unit to Shinsei Bank | False | By David Dolan and Taro Fuse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-money.1.14420901.html | U.S. candidates are slow to identify top fund-raisers | False | By Michael Luo and Christopher Drew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-iphone.1.14417154.html | IPhone makes debut in Asia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/12fannie.14429663.html | Fannie and Freddie shares plummet again | False | By Stephen Labaton and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-ge.4.14437067.html | GE delivers reassuring results | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11ripple.14412866.html | A trickle that turned into a torrent | False | By Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-letter.1.14419369.html | A divide widens in the Anglican Church | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/12/arts/12iht-idbriefs12D.14424013.html | Rivka Glachen's 'Atmospheric Disturbances' | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11inbev.14422409.html | InBev is close to deal for Anheuser-Busch | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-air.2.14426135.html | Gloomy skies for the Farnborough world air show | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-12korea.14418900.html | South Korean offer to North marred by shooting | False | By Choe Sang-hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-bosnia.4.14434633.html | The policeman who dug out the horrors of Srebrenica | False | By Meg Bortin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-12israel.14434636.html | Olmert questioned about graft | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11adco.14414163.html | Olympic sponsors benefit from ad limits in China | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11sag.14416207.html | Leaders of actors' union call final offer unacceptable | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11ge.14420921.html | GE profit fell in second quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/12/arts/12iht-IDLEDE12.1.14422522.html | 'The Eaves of Heaven': In Vietnam, a portrait of a country, and of a father | False | By Matt Steinglass | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11ashland.14433381.html | Ashland to buy Hercules for $2.6 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/us/11iht-11endvisitors.14435088.html | White House suffers setback in effort to keep visitors secret | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/sports/11iht-bike.4.14437060.html | In a daring descent, Sãˆnchez wins a stage | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/worldbusiness/11iht-wbspot12.1.14417148.html | A Caribbean cruise line seeks to expand to Asia and Europe | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11consumer.14434927.html | U.S. consumers still skeptical about economy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edlet.1.14424443.html | Race in Europe; Seeing America; Too little, too late | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-frndupont.html | Israeli cinema embraces new identities | False | By Joan Dupont | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11zimbabwe.14411255.html | Zimbabwe rivals tentatively begin talks on political crisis | False | By Barry Bearak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11building.14414247.html | Architect supports changes to Times tower | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11iran.14409902.html | Rice warns Iran that U.S. will defend allies | False | By Michael Schwirtz and William J. Broad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11housing.14414219.html | Housing-rescue bill advances in Senate | False | By David Stout and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-mccain.4.14439432.html | Economic adviser's comment complicates McCain campaign | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/israel.4.14436933.html | Israeli prosecutors expand Olmert case | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11mideast.14411113.html | U.S. tries to help 3 scholars barred from leaving Gaza | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-yen.1.14421965.html | Record low consumer confidence in Japan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-korea.3.14432556.html | South Korean offer to North marred by shooting | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-11colleges.14414260.html | In U.S., high cost of driving ignites online classes boom | False | By Sam Dillon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/americas/11iht-mccain.4.14420918.html | McCain adviser calls U.S. a 'nation of whiners' | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11winners.14412615.html | For short sellers, it doesn't get much better | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11citi.14420030.html | Citigroup selling German retail banking unit for $7.7 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-missile.1.14420795.html | Photo of Iran missile launching was apparently doctored | False | By Mike Nizza and Patrick Witty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-indo.1.14421132.html | Indonesia widens use of death penalty | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/12/arts/12iht-idbriefs12C.14423875.html | Sadie Jones's 'The Outcast' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-bookven.12.14420879.html | Book Review: Beyond the Great Wall | False | Reviewed by Anne Mendelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-inbev.1.14419874.html | Anheuser-Busch now open to InBev takeover | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-stox.4.14437824.html | Fears about Fannie Mae and Freddie Mac slam global stocks and dollar | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11britain.14414301.html | Iraqis to get settlement from Britain over abuse | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11toyota.14408404.html | Toyota to make Prius in the U.S. | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-melik11.4.14394973.html | At Sotheby's, rare Old Masters offerings lead to world records | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11imf.14430686.html | IMF official says global crisis is fading | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/technology/11iht-11oxan-ENERGY.14432419.html | SCIENCE/TECHNOLOGY: Construction allows energy saving | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/sports/11iht-11rings.14418088.html | Pistorius will try to qualify in Rome | False | By Jeff Z. Klein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-11mongolia.14408734.html | A child jockey's rise on Mongolia's steppes | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11iraq.14410727.html | Turkish premier, in Iraq, highlights a warming trend | False | By Sabrina Tavernise and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-donors.4.14435741.html | Donors pledge â€šÃ‚Â¨1.2 billion for Kosovo | False | By Dan Bilefsky and Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-sudan.1.14421984.html | Hague court prosecutor seeks arrest warrant for Sudan president | False | By Lydia Polgreen and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-mortgage.1.14422279.html | U.S. government considers takeover of Fannie Mae and Freddie Mac | False | By Stephen Labaton and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/technology/11iht-11hewlett.14440999.html | Ex-Hewlett Packard executive pleads guilty to IBM theft | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11markets.14412346.html | Chaos in U.S. sends Europe and Asia lower | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11anheuser.14414963.html | InBev said to be close to deal on Anheuser-Busch | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-ediran.1.14424329.html | Keep cool on Iran | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11oil.14424283.html | Price of oil spikes to almost $147 and then drops | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/your-money/11iht-memerge12.1.14396240.html | Brazil shines as other emerging market funds have a miserable 2nd quarter | False | By Judith Rehak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edkennedy.1.14424357.html | An environmentalist's nightmare | False | By Paul Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11eads.14421251.html | EADS executive charged with insider trading | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11sudan.14410207.html | The pursuit of justice vs. the pursuit of peace | False | By Lydia Polgreen and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/arts/11iht-11dure.14414365.html | Lustrous visions, cut from stone | False | By Roberta Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-lebanon.4.14436723.html | New cabinet formed in Lebanon | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edtaliban.1.14424595.html | Act fast to stem the Taliban's rising tide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-sinosteel.4.14435772.html | Sinosteel completes takeover of Midwest | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/europe/11iht-kosovo.4.14439403.html | A former guerrilla who wants to lead his country again | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edmiller.1.14424487.html | Blind to slavery | False | By John R. Miller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-iphone.4.14436535.html | Glitches appear at debut of iPhone 3G | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-eads.4.14435351.html | Preliminary charges filed against fourth EADS executive in insider trading case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/your-money/11iht-mfunds12.2.14428153.html | In the wake of the bear, which way to turn? | False | By Barbara Wall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-11china.14412092.html | Voice seeking answers for parents about school collapse in China is silenced | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/africa/11iht-11missile.14413743.html | In image of Iran's power, there's less than meets the eye | False | By Mike Nizza and Patrick Witty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/sports/11iht-11jump.14414172.html | With luck, a rocky landing | False | By Marketa Hulpachova | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/world/asia/11iht-mongol.1.14425653.html | Returning to the thrill of the race in Mongolia | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11fred1.14431535.html | Freddie and Fannie shares drop on possiblity of bailout | False | By Stephen Labaton and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/travel/11iht-13hoursdublin.14419547.html | 36 hours in Dublin | False | By George Lenker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11lehman.14413464.html | Shares of Lehman Brothers take a beating | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/opinion/11iht-edegan.1.14424285.html | Mountain madness | False | By Timothy Egan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-11electric.14414153.html | GE may spin off its consumer and industrial unit | False | By Michael J. De La Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/11/business/worldbusiness/11iht-infosys.1.14414273.html | Infosys posts 21% rise in quarterly profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-11 | 2008-07-11 | https://www.nytimes.com/2008/07/14/arts/14iht-DESIGN14.1.14431330.html | Isamu Noguchi's lamps got art and practicality on the same wavelength | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-CULTURESROLE_BRF.html | Cultureâ€šÃ„Â´s Role at China Olympics | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/dance/12flam.html | A Tragic Figure of Such Energy That Sheâ€šÃ„Â´s the Center of Attention | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-011.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12rangel.html | Rangel Calls Rent Bargain Legal and Fair | False | By David Kocieniewski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/l12cancer.html | The High Price for a Drug, and Hope | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/movies/12keyes.html | Evelyn Keyes, 91, Whose Film Roles Included â€šÃ„Â²Gone With the Wind,â€šÃ„Â´ Is Dead | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12expense.html | Putting Their Houses in Order | False | By Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/smallbusiness/12money.html | How Fallout Could Affect Main Street | False | By Ron Lieber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/basketball/12knicks.html | Summer League Kicks Off With Marbury at Practice | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/asia/12briefs-CHINA.html | China: 2 Uighurs Executed | False | By RADIO FREE ASIA | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/music/12latin.html | Latin Alternative Music: From the Margins to New York Stages | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/washington/12leahy.html | Holy Cameo, Batman! Itâ€šÃ„Â´s a Senator! | False | By Pam Belluck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12auction.html | When Big Becomes Too Big, a Dream House Goes to Auction | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/middleeast/12diyala.html | Iraqi Shiites Reclaim a Village Razed by Sunnis | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12stars.html | After Losing Out in Fan Voting, Wright Is an All-Star After All | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/movies/12conn.html | Hunt for a Scavengerâ€šÃ„Â´s Trove | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/middleeast/12iraq.html | Iraqi Forces Raid Mosque With Links to Sadrists | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12sat3.html | Keeping the Reserve in Conservation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12coned.html | Hit by Fuel Costs, Con Ed Projects Bigger Rise in Bills | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-010.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12aoki.html | Rocky Aoki, Who Created Benihana Chain, Is Dead at 69 | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/europe/12britain.html | Tory Draws Notice and Votes, Warning of Siege on Liberties | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/sportsspecial/12wyatt.html | First Signs of Doping Surface at Tour | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/politics/12donate.html | Campaigns to Disclose More on Bundlers | False | By Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12indymac.html | Regulators Seize Mortgage Lender | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/music/12boris.html | A Band Plays It Loud, Then Turns It Up, Then Cranks It Even More | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/dance/12para.html | For Older Dancers, Works With a Timeless Gloss | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-003.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/crosswords/bridge/12CARD.html | A Game Was Enough, Then a Slam Beckoned | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/books/12sneak.html | New Bout in Seinfeld Cookbook Battle | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12jfk.html | 2nd Landing Problem Spurs Change at J.F.K. | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/12bump.html | To Slow Speeders, Philadelphia Tries Make-Believe | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/othersports/12barrybox.html | Ride, Sleep and Repeat | False | By Michael Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12rhoden.html | Cheers for Giambi, but Silence for Bonds | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/worldbusiness/12citi.html | Citigroup to Sell Unit in Germany | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/12soldiers.html | With Final Word of Soldiersâ€šÃ„Â´ Deaths, More Tears, More Sorrow, Some Relief | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-SEATTLESYMPH_BRF.html | Seattle Symphony Names a Concertmaster | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12cost.html | Sleepless and Worried in My House | False | By M. P. DUNLEAVEY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12markets.html | Woes at Loan Agencies and Oil-Price Spike Roil Markets | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/12list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12pins.html | Yankees Sign Former Draft Pick Milton to Minor League Deal | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12williams.html | Bernie Williams Limits Playing to Guitar | False | By Joe Brescia | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12pursuits.html | A Spa Treatment to Clean the Car and Energize the Driver | False | By Harry Hurt III | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-009.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-ANTISMOKINGA_BRF.html | Antismoking Announcements for DVDs | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12newpark.html | Canâ€šÃ„Â´t Find a Parking Spot? Check Smartphone | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/asia/12korea.html | South Korean Offer to North Is Marred by Killing of Tourist | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/washington/12housing.html | By Large Margin, Senate Votes to Help Homeowners and Overhaul Loan Agencies | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/americas/12briefs-REPORTACCUSE_BRF.html | Mexico: Report Accuses Military of Human Rights Abuses | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12fannie.html | Worst Fears Ease, for Now, on Mortgage Giants | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/sportsspecial/12barry.html | In the Pursuit of Glory, Far Behind the Leaders | False | By Michael Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/middleeast/12lebanon.html | More Power for Hezbollah in Lebanonâ€šÃ„Â´s New Cabinet | False | By Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/washington/12spy.html | Former Analyst Sentenced to Prison in Chinese Spy Case | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12china.html | France and the Dalai Lama | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/books/12milt.html | On Chicago Campus, Milton Friedmanâ€šÃ„Â´s Legacy of Controversy Continues | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12fanfest.html | At FanFest, Sensory Experience Includes a Touch of Nostalgia | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-008.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/politics/12tone.html | Friendly Campaigning, Only Not So Much | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/europe/12czech.html | Czechs See Oil Flow Fall and Suspect Russian Ire on Missile System | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/technology/12comcast.html | F.C.C. Chief Would Bar Comcast From Imposing Web Restrictions | False | By Saul Hansell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/middleeast/12israel.html | Olmert Questioned on Graft | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12capsize.html | Kayakers Rescued Near Waterfall in Harbor | False | By Anahad Oâ€šÃ„Â´Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/movies/12conn.html | An Artist of the Cutting-Room Floor | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12sat1.html | There He Goes Again | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12expo.html | For the Police, an Expo Thatâ€šÃ„Â´s Almost Like Christmas in July | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12iphone.html | iPhone Users Plagued by Software Problems | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12sat2.html | Mr. Rangelâ€šÃ„Â´s Very Good Deal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12mets.html | Mets Fall Into a Routine; Itâ€šÃ„Â´s Called Winning | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/africa/12zimbabwe.html | 2 Vetoes Quash U.N. Sanctions on Zimbabwe | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/washington/12enviro.html | Decisions Shut Door on Bush Clean-Air Steps | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/politics/12madbox.html | Immigration and the Military | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/politics/12obama.html | Obama Wonâ€šÃ„Â´t Commit to Event at Military Base | False | By Kate Zernike | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/africa/12nigeria.html | Africa Faces Another Rising Expense: Fuel | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/politics/12notebook.html | Negotiating the Contrasts of Poverty and Wealth | False | By Michael Powell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/washington/12ferguson.html | Warren J. Ferguson, 87, Federal Judge, Is Dead | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/media/12menu.html | New York Magazine Buys MenuPages Site | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/worldbusiness/12fortis.html | In Europe, One Bank Chief Steps Down, and Another May Follow | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/africa/12nations.html | Pursuit of Sudanâ€šÃ„Â´s Leader Incites Debate | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-SHAKESPEARER_BRF.html | Shakespeare Recovered | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/olympics/12swim.html | U.S. Swimmer Makes Tough Choice to Compete | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12about.html | After a Death Seen on Tape, Change Is Promised | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12brown.html | Sudden Legal Snags for Brown Auction | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/us/12religion.html | Immigrants Find Solace After Storm of Arrests | False | By Samuel G. Freedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12collins.html | A Virginal Goth Girl | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12park.html | Signs of Life at Neglected Bronx Park | False | By Timothy Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/worldbusiness/12beer.html | InBev Raises Its Offer for Anheuser-Busch | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/music/12tour.html | Pop Tours Still Sell, Despite Economy | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12scouts.html | Possible Fraud Investigated in Signing of Dominican Players | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/worldbusiness/12air.html | Cost of Oil Dulling the Shine of a Global Air Show | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/media/12paid.html | Guardian Buys Publisher of PaidContent Web Site | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12blow.html | Talking Down and Stepping Up | False | By Charles M. Blow | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12sat4.html | Jordan Wright | False | By Francis X. Clines | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/golf/12souchak.html | Mike Souchak, Who Held PGA Scoring Mark, Dies at 81 | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/europe/12kosovo.html | Ex-Soldier May Go From The Hagueâ€šÃ„Ã´s Docket to Kosovoâ€šÃ„Ã´s Ballot | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12yankees.html | Vintage Halladay Renders Yanksâ€šÃ„Ã´ Bats Feeble | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/12herbert.html | Feeling No Pain | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12mlb.html | Developer Cuts Back on Plans for Tower to House Baseballâ€šÃ„Ã´s Cable Network | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-ASEQUELFORSE_BRF.html | A Sequel for Sex | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-COLLECTORTOR_BRF.html | Collector to Return Antiquities to Greece | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/opinion/l12hostages.html | The Other Hostages | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/12arts-STRONGINITIA_BRF.html | Strong Initial Ratings for CBSâ€šÃ„Ã´s Dog | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12electric.html | G.E. Profit Dips, but Meets Expectations | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12shapeup.html | Chasing an American Dream, They Gather on a Corner in Brooklyn | False | By Javier C. Herná`sÃ³ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/arts/television/12foyl.html | On the Trail of Evil in the Midst of War | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/pageoneplus/12corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/washington/12psych.html | Psychiatric Group Faces Scrutiny Over Drug Industry Ties | False | By Benedict Carey and Gardiner Harris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/soccer/12soccer.html | In Los Angeles, Home Team Isnâ€šÃ„Ã´t the Only Team | False | By Billy Witz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/sports/baseball/12trade.html | Hottest Names Still Arenâ€šÃ„Ã´t on Market | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/business/12nocera.html | Appleâ€šÃ„Ã´s Toy, and Other Thoughts | False | By Joe Nocera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/world/middleeast/12iran.html | Experts Point to Deceptions in Iranâ€šÃ„Ã´s Military Display | False | By William J. Broad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 0001-01-01 | https://www.nytimes.com/2008/07/12/nyregion/12harlem.html | Few Things Fuel Debate Like a Sweet Apartment Deal | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-12 | 2008-07-12 | https://www.nytimes.com/2008/07/12/world/africa/12iht-12diyala.14444163.html | Iraqi Shiites reclaim a village razed by Sunnis | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 2008-07-12 | https://www.nytimes.com/2008/07/12/arts/12iht-peepsat.1.14422022.html | John Lennon, Olivia Newton-John, Jackie Chan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-12 | 2008-07-12 | https://www.nytimes.com/2008/07/12/world/africa/12iht-12zimbabwe.14444158.html | 2 vetoes quash UN sanctions on Zimbabwe | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13rap.html | On the Sidewalks, Rappers Peddle Their Own Voices | False | By Dan Levin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13pets-t.html | Pill-Popping Pets | False | By James Vlahos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Crime-t.html | Dangerous Lessons | False | Reviews by Marilyn Stasio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/americas/13canada.html | U.S. Soldiers No Longer Find Haven in Canada | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13finch.html | Catherine Finch, Steven Rinella | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13officer-t.html | The Long War of Genaro Garcã´sã‰a Luna | False | By Daniel Kurtz-Phelan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13mail.html | Silence of the Lenders: Is Anyone Listening? | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/reviewBookshelf-text1.html | Bookshelf | False | Reviews by Julie Just | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/us/politics/13joke.html | At Obama Event, a Comediana€šÃ„´s Jokes Fall Flat | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13bobby.html | Beloved Yankee Remembered as an Example | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/music/13smit.html | A Composer Forever English, Cows and All | False | By Steve Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/music/13barr.html | Just the Way He Is | False | By Dan Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13DATEbook.html | Datebook | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13data.html | Fannie and Freddie Skid, and Markets Slide | False | By Jeff Sommer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13dreiblatt.html | Stefanie Dreiblatt, Robert Wotton | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13talentnj.html | Putting Out the Word That Newarka€šÃ„´s Got Talent | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13morris.html | Believing Is Seeing | False | By Errol Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13PYLE.html | Caroline Pyle, Christopher Hamilton | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13essay.html | A Backyard Gusher? Only in My Dreams | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13topp.html | Three Ways to Mine Energya€šÃ„´s Riches | False | By Tim Gray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/13alsmail-SUPERTITLES_LETTERS.html | Supertitles: Enhancing a Performance | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13journeys.html | A Lost World Made by Women | False | By Richard B. Woodward | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/olympics/13swim.html | Wooed by Netherlands, a Swimmer Stays for the Challenge | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/olympics/13sportsbriefs-BOLTISWORRIE_BRF.html | Bolt Is Worried About Injuries That Hit Rivals | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13nite.html | It'âs an Easy Sell | False | By Alex Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13artswe.html | A Collection Born of Cultural Dislocation | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13colwe.html | A Defendant Acquitted, an Officer Facing Trial | False | By Joseph Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/technology/13digi.html | So the iPhone Has Problems. What About the Stock Options? | False | By Randall Stross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/football/13score.html | Who Are Likely Suitors in the Favre-a-Thon? | False | By Mike Tanier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13watch.html | The Watch List | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13dinenj.html | Place Where Steak Is a Good Bet, as Is View | False | By David Corcoran | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13copterwe.html | It'âs a Bird, It'âs a Plane, It'âs Super-Mogul! | False | By Juli S. Charkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13treesli.html | In Lieu of the Lorax, Citizens Speak for Trees | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13mort.html | Cuomo Steps Into Mortgage Crisis | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Zacharek-t.html | A Girl and a Gun | False | By Stephanie Zacharek | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/movies/13lim.html | An Examined Life of Wicked Pleasure | False | By Dennis Lim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wwln-essay-t.html | Too Fat and Pregnant | False | By Annie Murphy Paul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Margolick-t.html | Passing the Torch | False | By David Margolick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13gbiteli.html | Scoops of Sweetness | False | By Susan M. Novick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13rich.html | The Real-Life 'â24'â' of Summer 2008 | False | By Frank Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13artsli.html | Art Takes a Vacation | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13PHILLIPS.html | Erica Phillips, Seth Caffrey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/basketball/13knicks.html | Mind and Body Lighter, a Knick Is Optimistic | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13draft.html | Pressure Building for Draft of Players From Outside U.S. | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13gbitect.html | Specialty Sandwiches on a Roll, Wrap or Sub | False | By Christopher Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/europe/13paris.html | A New Fashion Catches On in Paris: Cheap Bicycle Rentals | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13parkingct.html | A Parking-Meter Furor Fuels a Budget Battle | False | By Harlan J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13murcer.html | Bobby Murcer, 62, Yankee on Field and Air, Dies | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13etfs.html | It'âs a New Genre, but Not Yet a Craze | False | By Conrad De Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/washington/13snow.html | Tony Snow, Former Bush Spokesman, Dies at 53 | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/weekinreview13vinci.html | Grab Your Lawn Chair. Float Away. | False | By Thomas Vinciguerra | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/health/13debakey.html | Michael DeBakey, Rebuilder of Hearts, Dies at 99 | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/jobs/13boss.html | Money Isnâ€šÃ„Ã´t Everything | False | By DEBORAH C. WRIGHT ; As told to AMY ZIPKIN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13PACKARD.html | Marland Packard, Thomas Meringer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13sun1.html | Posturing and Abdication | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13equineli.html | Owners of a Horse Hospital Face Critics on Many Fronts | False | By Bruce Lambert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13bonjovi.html | Legions of Bon Jovi Fans Canâ€šÃ„Ã´t Be Wrong. Right? | False | By Manny Fernandez and Nate Schweber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wln-medium-t.html | Coldpage | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/basketball/13dream.html | After Wretched Start, Atlanta Dream Still Believes | False | By Mike Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/13alsmail-CAVEART_LETTERS.html | Cave Art: A First Look | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13Matter-t.html | Here Comes the Neighborhood | False | By Pilar Viladas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13cionc.html | The Mosh Pit of Little People | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/sportsspecial1/13tour.html | Team Columbiaâ€šÃ„Ã´s Success Shows in the Standings | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13kristof.html | It Takes a School, Not Missiles | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13bug.html | Fewer Flights to Americaâ€šÃ„Ã´s Playgrounds | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/tennis/13sportsbriefs-CHANGLEADSHA_BRF.html | Chang Leads Hall of Fame Class | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13sell.html | Preparing a Co-op With an Artistic Eye | False | By Beth Greenfield | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/13alsmail-DOGREALITYSH_LETTERS.html | Dog Reality Show: Other Pets in the Spotlight | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/weekinreview13greebox.html | 3 Defining Opinions | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13colli.html | An Enchanted Forest of His Very Own | False | By Robin Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/asia/13mongolia.html | A Boy Jockeyâ€šÃ„Ã´s Last Ride in Mongolia | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/dance/13maca.html | For City Ballet, a Robust Spring of Many Steps | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/automobiles/13INSPECT.html | Demystifying the Dreaded End-of-Lease Inspection | False | By Cheryl Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/americas/13colombia.html | U.S. Aid Was a Key to Hostage Rescue in Colombia | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/middleeast/13dissident.html | Dissidentâ€šÃ„Ã´s Tale of Epic Escape From Iranâ€šÃ„Ã´s Vise | False | By Scott Shane and Michael R. Gordon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13every.html | Lessons in Love, by Way of Economics | False | By Ben Stein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13pins.html | Moeller in Lineup to Give Struggling Starter a Boost | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13Stylcxn.html | Correction: At Penn, the Subject Is Gossip | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13nelson.html | The City That Never Sweeps | False | By Pat Nelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13letters-t.html | Letters: No Babies? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13dinew.html | Italian Home Cooking Dressed Up to Please | False | By Alice Gabriel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Steinglass-t.html | My Fatherâ€šÃ„Ã´s War | False | By Matt Steinglass | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13qp.html | Can a Landlord Remove a Tenantâ€šÃ„Ã´s Door Lock? | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/jobs/13pre.html | Expressing Passions (Just Not Your Own) | False | By CHRISTINE LARSON | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13actorli.html | An Actor Winning Praise, and Pursuing an M.B.A. | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13globe.html | Culture Under Summer Stars | False | By Andrew Ferren | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13ADLER.html | Erica Adler, Randall Katz | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Freitas-t.html | Weapons of Mass Creation | False | By Donna Freitas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13shea.html | Energized Church Confident of Return | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13mons.html | Even in Brooklyn, Signs of the Monsoon | False | By James Angelos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13food-t-002.html | Cranberry Scones | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/pageoneplus/13corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/automobiles/13TIPS.html | Which Dents Ding the Wallet? | False | By Cheryl Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13beanswe.html | A Recipe for Beans Is a Recipe for Success | False | By Nicole Neroulias | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Donadio-t.html | â€šÃ„Ã²The Leopardâ€šÃ„Ã´ Turns 50 | False | By Rachel Donadio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/design/13fine.html | The Image Is Familiar; the Pitch Isnâ€šÃ„Ã´t | False | By Mia Fineman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13letts.html | Letters | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/us/politics/13liberal.html | Obama Supporters on the Far Left Cry Foul | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13hote.html | Up in the New Old Hotel | False | By Saul Austerlitz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13rede.html | A Second Quarter Tempered by Inflation | False | By Conrad De Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/olympics/13ladany.html | Ladany, an Ultimate Survivor, Recalls Painful Memories | False | By Neil Amdur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/olympics/13rings.html | A Filmmakerâ€šÃ„Â´s Take on Steroid Use | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/weekinreview/13linda.html | 2,691 Decisions | False | By Linda Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Zerkin-t.html | Beach Sprite | False | By BECCA ZERKIN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13harris.html | Amanda Harris, Jeffrey Herzberger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13artsnj.html | A Lear That Can Be Believed (Not to Mention Understood) | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13Rkidfaves.html | Personal Favorites of Childrenâ€šÃ„Â´s Authors | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/thecity/13rent.html | Bohemia Takes Its Final Bows | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13hitch.html | Hey, Big Spender, Flying My Way? | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13qbitenj.html | Sweet Peaches | False | By Kelly Feeney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/l13affirm.html | Whereâ€šÃ„Â´s the Talk About Racial Justice? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/McNeil-t.html | Once Bitten | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13weekend.html | Where River Views Are From the River | False | By Seth Kugel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13livi.html | Short on Subway Stops, Long on Christmas Lights | False | By Gregory Beyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13copshot.html | Police Fatally Shoot Armed Man | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/EdChoice-t.html | Editorâ€šÃ„Â´s Choice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13spotwe.html | Concerts Bring In Big and Local Names | False | By Roberta Hershenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13view.html | What if the Candidates Pandered to Economists? | False | By N. Gregory Mankiw | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/13alsmail-THEYMESSUPAC_LETTERS.html | They Mess Up Acting, Too | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13pollack.html | Drowning in Riches | False | By Kenneth M. Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13pubed.html | When to Quote Those Potty Mouths | False | By Clark Hoyt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13deal1.html | Trouble in Harlem | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13hamptons.html | Where All Divorce News Is Local | False | By Allen Salkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13CUBANS-t.html | Will Little Havana Go Blue? | False | By David Rieff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13kropp.html | Emily Kropp, Christopher Michel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13stra.html | The Prescient Are Few | False | By MARK HLBERT | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/weekinreview/13parker.html | Palpitations Over a New Pill for Kids | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13COMbike.html | In Aspen, This Trail Is for Bikes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13prospect.html | That Prospectus May Need a Fine-Tooth Comb | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13otto.html | Tiffany Otto, Jonathan Knipe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13feed.html | The Man Who Dared to Question Ethanol | False | By Andrew Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13WIDLITZ.html | Michelle Widlitz, Al Sapienza | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/13inbox.html | Letters to the Editor | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/othersports/13curlin.html | In First Test on Grass, Curlin Finishes 2nd | False | By Joe Drape | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/movies/13mcgr.html | Finding the Darkness Within the Perky | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Oshinsky-t.html | Democracyâ€šÃ„Â´s Keeper | False | By David Oshinsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13love.html | A Brother as Significant as Any Other | False | By Lawrence Everett Forbes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13colct.html | From a Swarm of Bees, Sustenance and Savings | False | By Gerri Hirshey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/washington/13military.html | U.S. Considers Increasing Pace of Iraq Pullout | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13listingsnj.html | Events in New Jersey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13COMmexico.html | Mexican Hotels Offer Summer Bargains | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13aids.html | Suddenly, a Sculptor | False | By Francesca Cao | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13Rgen.html | Sharing Their Literature and Their Lives | False | By Sally Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13lives-t.html | Mall Together Now | False | By Firoozeh Dumas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13mets.html | Plenty of Fight Left in Martaˆšâ‰¤nez and Mets | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13campaign.html | Quinn Raises Less Money Amid Inquiry Into Council | False | By David W. Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13BRODY.html | Nicole Brody, Ryan Fiftal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13afri.html | In Epicurean New York, the Challenge of Africa | False | By Rachael Phillips Shapiro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13hunt.html | The Buddy System | False | By Joyce Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/music/13schw.html | Fulfilling a Dream With Strings and Rotors | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13eat.html | Her Alpine Lover | False | By Carole Getzoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13hatcher.html | Gena Hatcher, David Lenzi | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13listingsLI.html | Events on Long Island | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13rest.html | A Tasty Density | False | By Kris Ensminger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13cover.html | Rich, but Rejected | False | By Christine Haughney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13sun2.html | The Shame of Postville, Iowa | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/movies/13quee.html | The Discreet Charms of Accountancy | False | By Joe Queenan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13sink.html | Bumpy Days Along Pothole Avenue | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13listingswe.html | Events in Westchester | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/pageoneplus/13corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13hall.html | Sofi Hall, Avi Klein | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13readers.html | Readersâ€šÃ„Ã´ Picks: Toronto | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/reviewSchillinger-t.html | Who Do You Love? | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13ahn.html | Sue-Yun Ahn and Charles Kitcher | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Correction1.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/crosswords/chess/13chess.html | A Top-10 Player Whose Style Lacks Flash, but Wins Games | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13target.html | Youâ€šÃ„Ã´re on Autopilot, but Check the Speedometer | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13trafficnj.html | Moving In Together to Get a Handle on Traffic | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13social.html | My Ex, but More | False | By Philip Galanes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/othersports/13sportsbriefs-CALZAGHEANDJ_BRF.html | Calzaghe and Jones in September Bout at Garden | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13surfacing.html | Hipster Hunting Ground | False | By Gregory Dicum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/theater/13simo.html | [headline about unlikely broadway musical] | False | By Robert Simonson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/reviewSeligman-t.html | Border Crossings | False | By Craig Seligman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Letters-t-2.html | Verse Cities | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/reviewThomas-t.html | Opheliaâ€šÃ„Ã´s Child | False | By Louisa Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/technology/13stream.html | On a Small Screen, Just the Salient Stuff | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13scibelli.html | Jennifer Scibelli, James Vellano | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13wine.html | A Bold White From Spain | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13PRUNTY.html | Heather Prunty, Andrew McKay | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/automobiles/13TEEN.html | Taking Teenagers Out for a (Supervised) Spin | False | By James Schembari | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13diamondstein.html | Amanda Diamondstein, Michal Cieplinski | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/washington/13hill.html | Timing Crucial in Visitor Center Debut | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Marler-t.html | They Die and They Diet | False | By Regina Marler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/special2/13colnj.html | A City Street Decays, but One Holdout Fights On | False | By Kevin Coyne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13hair.html | A Little Off the Top for History | False | By Jerry Guo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/music/13review.html | It All Sounds Familiar, and Thatâ€šÃ„Â´s Just Fine | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13voters.html | Upheaval Among New Yorkâ€šÃ„Â´s Voting Blocs | False | By Fernanda Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13HARE.html | Jennifer Hare and Jaron Shipp | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13espnct.html | ESPN, Now a Behemoth, Still at Home in Tiny Bristol | False | By Cynthia Wolfe Boynton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/technology/13yahoo.html | Yahoo Again Spurns a Microsoft Offer | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/washington/13cong.html | In House, Tweets Fly Over Web Plan | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/sportsspecial1/13lemond.html | LeMond Returns to Tour, and Likes What He Sees | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/jobs/13starts.html | Baby Cries at 2 A.M.? No Need to Get Up | False | By Eilene Zimmerman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/washington/13medicare.html | Long-Term Fix Is Elusive in Medicare Payments | False | By Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/13alscorr.html | Correction: Playlist: Debuts and Advances, Gnashes and Reveries | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13disp.html | Drowsy Days at the Billiards Cafe | False | By Jake Mooney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13anderson.html | In New York All-Star Feats, High-Five for Hubbell | False | By Dave Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13suits.html | Living in Houses Fit for a Museum | False | By Jane L. Levere, Phyllis Korkki, Patricia R. Olsen and Elizabeth Olson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/commercial/13sqft.html | In Search of Better (and Greener) Building Blocks | False | By Amy Cortese | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13habi.html | Running a Home on Yankee Ingenuity | False | By Deborah Baldwin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13RkidwineripCT.html | A Few of Lifeâ€šÃ„Â´s Nuggets, and a Childrenâ€šÃ„Â´s Book Is Formed | False | By Michael Winerip | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/middleeast/13iraq.html | Province Leaders Call Iraqis Unready to Handle Security | False | By Richard A. Oppel Jr. and Ali Hameed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13hours.html | 36 Hours in Dublin | False | By George Lenker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13sun4.html | Shut Out in the South Bronx | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/us/13tshirt.html | Turning to T-Shirts to Spiff Up Downtrodden Cities | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13spotlight.html | Two Texas All-Stars Check Their Extra Baggage | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/asia/13indo.html | Executions for Drug Crimes Are Resumed in Indonesia | False | By Peter Gelling | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13polsnj.html | A Fighter Now Fights for Herself | False | By David Kocieniewski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/golf/13souchak.html | Mike Souchak, 81, Touring Pro Who Held PGA Scoring Record, Is Dead | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13burger.html | Abigail Burger, Matthew Chingos | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/television/13drak.html | A Radio Shock Jock Whoâ€šÃ„¢s Ready for TV | False | By Monica Drake | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Letters-t-4.html | Self-Help | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13wczo.html | Agents of Good Will, at Odds | False | By Elsa Brenner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13deal2.html | They Love New York | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13TCXN.html | Correction: Chicagoâ€šÃ„¢s Latino Quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13Rparent.html | In Novels for Girls, Fashion Trumps Romance | False | By Michael Winerip | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13RAZ.html | Melissa Raz, Andrew Bidlack | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13towns.html | The Pleasure of a Pool on a Cleaner Hudson | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13dineli.html | Showcasing the Dishes of Italy, at a Bistro | False | By Joanne Starkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13cheryan.html | Sapna Cheryan, Giridhar Shivaram | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13STEIN.html | Elizabeth Stein, Brian Lancey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/automobiles/13TRAINING.html | Training for New Drivers | False | By James Schembari | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13listingsct.html | Events in Connecticut | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13habit.html | Warning: Habits May Be Good for You | False | By Charles Duhigg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Scheeres-t.html | Test-Tube Babes | False | By Julia Scheeres | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13foraging.html | Boston: Achilles Project | False | By David Kaufman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13DANN.html | Patty Dann, Michael Hill | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13dowd.html | No Ice Cream, Senator? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/olympics/13shanteau.html | Pushing Forward, and Now Pulling In Attention | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13shelf.html | Reaping the Fruits of Globalization | False | By PAUL B. BROWN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/olympics/13sportsbriefs-BOLTWORRIEDA_BRF.html | Bolt Worried About Injuries | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13ellis.html | Jennifer Ellis and Lee Bollinger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13SZUCHMACHER.html | Emily Szuchmacher, Shawn Fox | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/automobiles/autoreviews/13AUTO.html | A Small Hauler Crosses the Line | False | By Christopher Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13backpage.html | Letters | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13food-t-004.html | Steamed Littleneck Clams With White Wine | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/pageoneplus/13corrections-003.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13dinect.html | So Varied, So Appealing in Small or Large Plates | False | By Patricia Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13checkin.html | Stockholm: The Columbus Hotel | False | By Evan Rail | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/15greene.html | David H. Greene, Scholar of Irish Literature, Dies at 94 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/music/13play.html | Partners, First-Timers, Next-Steppers | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Letters-t-1.html | All Work | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13movienj.html | North Jersey or South? A Search for the Line | False | By Robert Strauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/washington/13trade.html | Colombia Trade Deal Is Threatened | False | By Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13letters-OLDGRIEVANCE_LETTERS.html | Letter: Old Grievances | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/movies/13harr.html | Still Out There (in Movie Theaters) | False | By Mark Harris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13Explorer.html | Out of the Desert and Into the Rain Forest | False | By Gregory Dicum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/l13energy.html | Find Our Energy Expertise | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13small.html | Placing Some Early Bets on a Small-Cap Rally | False | By Norm Alster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13friedland.html | Laura Friedland and Thomas Bleck | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13lett.html | Supermarkets for Ideas, Homes for Artists, Safety for All | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13fyi.html | Slurping at the Zoo | False | By Michael Pollak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/television/13brow.html | Carrie Bradshaw, Teenage Geek | False | By David Browne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Row-t.html | Circling the Square | False | By Jess Row | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13newtown.html | Lawmakers Ask E.P.A. to Help with Creek Cleanup | False | By Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13prospectpark.html | Using Prospect Park as a Yearlong Oasis for the City Soul | False | By Ann Farmer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13HARKAVY.html | Allison Harkavy, Jordan Lash | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wwln-safire-t.html | Dead End | False | By William Safire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13cheer.html | A Mother Steps Up to the Plate | False | By Ellen M. Iseman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13catholic.html | For Catholics, an On-Air Mix of Sacred and Silly | False | By Paul Vitello | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/weekinreview/13macfarquhar.html | Why Darfur Still Bleeds | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/automobiles/13AUTOCXN.html | Out of Africa, to Brooklyn | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13Lisbon.html | Lisbon Comes Alive | False | By Seth Sherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wln-consumed-t.html | Organic Growth | False | By Rob Walker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13bond.html | Inflation May Haunt Foreign Bonds, Too | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13lizo.html | A Downtown for Neglected Hamlets | False | By Valerie Cotsalas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13vows.html | Annette Berry and Dan Miller | False | By Devan Sipher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13njzo.html | Deferred Hopes and Stalled Projects | False | By Antoinette Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13letters-THEGARDENSOF_LETTERS.html | Letters: The Gardens of Paris | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13RIibrary.html | From Quiet Refuge to Summer Hot Spot | False | By Fran Silverman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/golf/13golf.html | A British Open Course Not Considered Royalty | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/us/politics/13mccain.html | McCainâ€šÃ„Â´s Conservative Model? Roosevelt (Theodore, That Is) | False | By Adam Nagourney and Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13COMbookit.html | Travel Web Site Offers New Perks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13bast.html | The Left Bank Around the Corner | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wln-Q4-t.html | She Is a Punk Rocker | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13LACK.html | Andrea Lack, Arthur Friedman | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/opinion/13sun3.html | History Deleted at the White House | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wln-ethicist-t.html | Lessons Learned at School | False | By Randy Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13serial-t.html | Mrs. Corbettâ€šÃ„Â´s Request | False | By Colin Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/weekinreview/13mcneil.html | When Human Rights Extend to Nonhumans | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13wln-lede-t.html | Promises to Keep | False | By Matt Bai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13bikes.html | Green Light for Cyclists Is a Red Flag for Walkers | False | By Gregory Beyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13food-t-001.html | Out of the Kitchen, Into the Field | False | By Melissa Breyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13gorelick.html | Judith Gorelick-Feldman, Joshua Rosenbloom | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/13books.html | Endangered Species or Still the Enemy? | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/magazine/13food-t-003.html | Spicy Scotch Eggs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Letters-t-3.html | Reconstructionâ€šÃ„Â´s Legacy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/asia/13korea.html | North Korea Faults South in Death of Tourist and Rejects Talks Offer | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13artsct.html | Van Gogh in Moods, Both Dark and Light | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13hitchings.html | Julia Hitchings, Scott Hitch | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/realestate/13scap.html | Uncovering the Past, a Church Shapes Its Future | False | By Christopher Gray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13bats.html | Rodriguez Rues a Snub That Still Stings | False | By TYLER KEPNER FRED BIERMAN and BENJAMIN HOFFMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13count.html | Watching That Balance Grow . . . and Grow | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/theater/13ishe.html | Talk About Your Spring Awakening | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13lend.html | Protected by Washington, Companies Ballooned | False | By Julie Creswell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/13gret.html | The Fannie and Freddie Fallout | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13lottery.html | Lottery Numbers | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13PAWLAK.html | Julie Pawlak, Christopher Farrell | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/world/asia/13nuke.html | Deal on Verifying North Korean Disarmament | False | By Jim Yardley and Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/travel/13pracfflierfees.html | The Miles Pile Up; Their Value Declines | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/pageoneplus/13corrections-004.html | Corrections | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/nyregionspecial2/13Rkidauthors.html | Neighborhood Storytelling | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/13weinstein.html | Arthur Weinstein, Who Redesigned Nightlife in Manhattan, Dies at 60 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13commodity.html | A New Way to Play in Commodities | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/sports/baseball/13yankees.html | Passing One Yankee, Honoring Another | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/business/mutfund/13reit.html | The Global Tables Turn for REITs | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/arts/design/13build.html | In Changing Face of Beijing, a Look at the New China | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/fashion/weddings/13bunch.html | Lynn Bunch, James Oíé¾Ã„¸ˉNeill Jr. | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-13secfw.14458040.html | U.S. regulators planning crackdown on stock manipulation | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-RAIROVER.1.14449842.html | A fitter aviation industry takes shape under harsh economic pressure | False | By Daniel Solon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-protest.1.14449874.html | Protesters in Australia blockade the worlds biggest coal terminal | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edletmon.1.14450669.html | As genocide continues; Changing climate; Mbeki and Zimbabwe | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-journal.4.14457080.html | Moscow relishes its new outdoor cafã´sÃ©s | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-cricket.5.14458740.html | Smith and McKenzie lead South Africa's charge against England | False | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-indy.4.14456887.html | IndyMac one of the largest bank failures in U.S. history | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edrich.1.14450679.html | The real-life '24' of summer 2008 | False | By Frank Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/business/13iht-13feed.14446581.html | The man who dared to question ethanol | False | By Andrew Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-berlin.4.14456840.html | Merkel ally opposes Obama speech in Berlin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-iraq.4.14456548.html | Iraq poised for major crackdown in Diyala Province | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/news/13iht-13vinci.14450988.html | Grab your lawn chair. Float away. | False | By Thomas Vinciguerra | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-allies.4.14455562.html | U.S. presses MIA hunt in Eastern Europe | False | By Vanessa Gera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-13sqft.14446571.html | In search of better (and greener) building blocks | False | By Amy Cortese | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-liberal.1.14449108.html | Far left finding fault with Obama | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-deal14.1.14448686.html | GE fails to pacify investors with plan to spin off unit | False | By Scott Malone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edsafire.1.14450800.html | How do you know you're in a blind alley? | False | By William Safire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edclimate.1.14450663.html | Posturing and abdication on climate change | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-RAINBOW.1.14449701.html | Growing defense budgets protect military jet makers | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edarchives.1.14450660.html | History goes missing at the White House | True | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-beijing.1.14450787.html | The architecture of the new China | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-spot14.1.14454532.html | A regional leader throws a lifeline to the Indian government | False | By Alistair Scrutton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-sudan.4.14456089.html | Thousands protest in Sudan over charges against president | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-tennis.5.14459028.html | Tommy Robredo wins 2nd Swedish Open title | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-fortis.4.14456057.html | Fortis chief executive out; chairman now faces shareholder anger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-13mail.14446534.html | The silence of the lenders | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-letter.1.14448398.html | Offering McCain help in Econ 101 | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-golf.5.14459078.html | Graeme McDowell wins Scottish Open | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-mags14.1.14447529.html | Western magazines find readers in India | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-RAINBREAK.1.14447699.html | Destroying old airliners and protecting the environment | False | by Christina Mackenzie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-12jfk.14456293.html | 2nd landing problem spurs changes at JFK airport | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/technology/13iht-13stream.14446560.html | On a small screen, just the salient stuff | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/business/13iht-coal.1.14450271.html | As China's small mines stay shut, crisis grows | False | By Rujun Shen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-13military.14447705.html | U.S. considers increasing pace of Iraq pullout | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-13lend.14446539.html | Protected by Washington, Fannie and Freddie grew | False | By Julie Creswell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-SOCCER.3.14455828.html | An outlandish summer for money and talk | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-13every.14446483.html | Lessons in love, by way of economics | False | By Ben Stein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-pope.1.14450461.html | Pope arrives in Australia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-13dissident.14448482.html | Dissident's tale of epic escape from Iran's vise | False | By Scott Shane and Michael R. Gordon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-12aoki.14446515.html | Rocky Aoki, who created Benihana chain, is dead at 69 | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/technology/13iht-13yahoo.14446470.html | Yahoo again spurns a Microsoft takeover offer | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-morgl4.1.14447876.html | The mortgage lender illusion | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-nuke.1.14450480.html | Negotiators move one step closer to North Korean disarmament | False | By Jim Yardley and Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-obits.14449672.html | Dr. Michael DeBakey, pioneering heart surgeon, dies at 99 | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-RUGBY.1.14449484.html | Springboks end home streak of All Blacks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-OLY.3.14455768.html | Every medal counts in quest for supremacy | False | By Jim Litke | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-sec.14458717.html | SEC to investigate spread of false information on securities | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-thai.3.14454862.html | Thai prime minister vows to amend Constitution | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-ENDERS4.14456634.html | French insider-trading investigation is 'very bad theater,' Airbus chief says | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-12greens.14456408.html | Green Party announces its ticket for 2008 presidential election | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-markets14.1.14449105.html | Earnings in spotlight amid fears on economy | False | By Natsuko Waki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edmorris.1.14450676.html | Believing is seeing | False | By Errol Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-RAIRASIA.1.14447650.html | Low-cost Asian airlines thriving on silver linings | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-campaign.4.14456847.html | Obama says recession is real | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-binladen.3.14455139.html | Pakistan sets limits on hunt for Osama bin Laden | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-rights.4.14451255.html | When do human rights extend to nonhumans? | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-stream14.1.14447889.html | Web sites adapt to iPhone | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-sudan.2.14451922.html | Ruling party in Sudan says warrant could worsen Darfur crisis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-canada.1.14447679.html | U.S. soldiers lose guaranteed haven in Canada | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-FAVRE.3.14455808.html | Favre's fairy tale ending now Packers' nightmare | False | By TIM DAHLBERG | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-mideast.4.14451355.html | France seeks a 43-nation Union for the Mediterranean | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/opinion/13iht-edcohen.1.14450666.html | Roger Cohen: Scandinavia's scarred Mr. Dialogue | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-bombardier.html | Bombardier going ahead with single-aisle with new jet | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-BIKE.4.14457204.html | Riccardo Ricco wins stage as Tour de France enters Pyrenees | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-airbus.1.14450762.html | Airbus chief criticizes French investigation of EADS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-syria.3.14455732.html | Sarkozy inaugurates talks for 43-nation Union for the Mediterranean talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/technology/13iht-ad14.1.14447313.html | Worst is yet to come for Europe's ad market | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-tory.4.14455458.html | David Davis of Britain's Conservative Party campaigns for liberties | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-mccain.1.14449102.html | McCain sees himself in Teddy Roosevelt mold | False | By Adam Nagourney and Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-RAIRGPS.1.14447637.html | The future of air traffic control | False | By Jonathon R. Ramsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-summit.4.14457192.html | Bold Mediterranean summit opens diplomatic doors | False | By Steven Erlanger and Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/technology/13iht-13digi.14446552.html | Apple's stock option practices remain under scrutiny | False | By Randall Stross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-13view.14446547.html | What if the presidential candidates pandered to economists? | False | By N. Gregory Mankiw | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-12wildfire.14456554.html | Threat of wildfires in California eases | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-13korea.14450208.html | North Korea rejects talks offer | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-RUGBY.3.14455799.html | Springboks end home streak of All Blacks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-econ14.1.14447625.html | Bernanke faces a tough time before Congress | False | By Emily Kaiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-afghan.3.14455203.html | Suicide blast in Afghanistan kills at least 24 | False | By Taimoor Shah and Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-darfur.1.14450521.html | UN rattled as Darfur continues to bleed | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/sports/13iht-bball.5.14459209.html | Tampa Bay loses seventh straight game | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-military.1.14450657.html | U.S. weighs increasing pace of Iraq withdrawal | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-syria.1.14450274.html | Sarkozy reaches out to Syria in Mediterranean Union talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-afghan.4.14458347.html | 9 U.S. soldiers reported killed in Afghanistan | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/europe/13iht-poland.4.14455654.html | Former Polish foreign minister killed in car accident | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-RAIRBIO.1.14447634.html | Aviation industry examines alternative fuels | False | By Erica Gies | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/americas/13iht-colombia.1.14449293.html | U.S. played significant role in Colombia hostage rescue | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-cambodia.3.14455162.html | Cambodia urged to find journalist's killers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/asia/13iht-korea.1.14450590.html | North Korea balks at South's call to resume talks | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-sarko14.1.14447532.html | Sarkozy looking to build national media champion | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/business/worldbusiness/13iht-diamonds.1.14448953.html | Diamond traders in Mumbai push rivalry with Antwerp | False | By Jonathan Allen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 2008-07-13 | https://www.nytimes.com/2008/07/13/world/africa/13iht-dissident.1.14448950.html | A dissident's epic escape from Iran to the U.S. | False | By Scott Shane and Michael R. Gordon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-13 | 0001-01-01 | https://www.nytimes.com/2008/07/13/nyregion/thecity/13corr01.html | When Lifeâ€šÃ„Â's a Mini-Ball | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14retail.html | Back-to-School Shopping Ads Take Cues From Hollywood | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/14-corrections-08.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/movies/14box.html | 3-D Movie in the Top 5 at Weekend Box Office | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14mets.html | Winning Swagger That Starts on the Mound | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14adco.html | Product Placements Acquire a Life of Their Own on Shows | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/olympics/14olympics.html | Phone Call From China Transformed â€šÃ„Â'84 Games | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/music/14arts-GOTOREMSHOWS_BRF.html | Go to R.E.M. Show, See Art in Dresden | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/politics/14lieberman.html | Lieberman Finds Middle a Tricky Path | False | By Mark Leibovich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14paterson.html | Paterson Raised $3.2 Million in Two Months for Re-election | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14mag.html | In India, Magazines That Translate Well | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/television/14stol.html | Sold by the Thousands, Thanks to a One-Child Policy | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/basketball/14knicks.html | Knicks' Lee Hopes for Success He May Not Experience | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/golf/14golf.html | Reunion Leads to the Rediscovery of Leonardâ€šÃ„Â's Form | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/olympics/14rings.html | Basketball Diary: Baltimore to Beijing | False | By Carmelo Anthony | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/politics/14convention.html | Democrats Look to Lobbyist to Finance Convention | False | By Leslie Wayne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14dominican.html | Young Stars Have Seen Players Swindled | False | By Alan Schwarz and Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/design/14arts-AMYSTERYGRAF_BRF.html | A Mystery Graffiti Artist Is Given a Name | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14europead.html | Advertising in Europe Softens, and More Goes to the Internet | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/politics/14schwarz.html | Schwarzenegger Weighs Post Under Obama | False | By Anahad Oâ€šÃ„Â´Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/obituaries/14-corrections-10.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/14-corrections-03.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/14ahead.html | The Weekâ€šÃ„Â´s Major Economic Reports | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14beer.html | Anheuser-Busch Agrees to Be Sold to InBev | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14mon3.html | Witnessing the War Dead, From Afar | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14yankees.html | Yankees End Road Trip on Sour Note | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14chihuahua.html | Chihuahuas in Headdresses? I Cringe, You Cringe | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/14-corrections-02.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/olympics/14coaches.html | Women Jumping in as Elite Swim Coaches | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/14bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14mon1.html | Medicareâ€šÃ„Â´s Bias | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/europe/14turkey.html | Man Arrested After Attack in Istanbul Is Charged | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/dance/14jone.html | Lincolnâ€šÃ„Â´s Legacy Brought Forth in Dance | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/theater/reviews/14bett.html | Do You, Bette, Take Boo for a Life of Misery That Weâ€šÃ„Â´ll Laugh At? | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14silver.html | Two Accusers of an Ex-Aide Join an Effort to Oust Silver | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/technology/14ebay.html | Buy.com Deal With eBay Angers Sellers | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14mon4.html | Whatâ€šÃ„Â´s Next in the Law? The Unalienable Rights of Chimps | False | By Adam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14-corrections-01.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/golf/14pennington.html | Shaving Strokes and Integrity | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/europe/14france.html | Sarkozy Helps to Bring Syria Out of Isolation | False | By Steven Erlanger and Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/l14powers.html | Do We Need a New War Powers Law? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14slope.html | Parking Rules Return; Cleaner Streets to Follow | False | By Jennifer 8. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14air.html | A New Bombardier Jet Draws Only Tepid Demand | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14gas.html | Cityâ€šÃ„ôs â€šÃ„ÂˆGas Squadâ€šÃ„Â´ Keeps the Pumps Honest | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/africa/14khartoum.html | Stampede Kills 23 in Sudan Stadium | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/sportsspecial1/14tour.html | Favorite Takes a Tumble as Biggest Climbs Await | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14carr.html | Obama Girls Get Their 15 Minutes | False | By David Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/14npr.html | Public Radio to Cancel a Morning Experiment | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/14arts-MARIASHRIVER_BRF.html | Maria Shriver Hosts Womenâ€šÃ„ôs Conference | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/othersports/14mcspadden.html | Clem McSpadden, 82, Voice of Pro Rodeo, Dies | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/golf/14golfrule.html | Rule of the Week: Observing a Moved Marker | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/asia/14afghan.html | 9 Americans Die in Afghan Attack | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14mon2.html | Give Amtrak a Fighting Chance | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/14-corrections-04.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14hoden.html | Fired Once, Manuel Is Getting It Right | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/dance/14move.html | Worlds Within the World of Balmy Central Park | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14shea.html | Castillo Set to Return, but to a Crowded Spot | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14rare.html | Rare Indeed: A Chain Committed to Selling Out-of-Print Books | False | By Celia McGee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/music/14arts-TWOFOUNDDEAD_BRF.html | Two Found Dead at Norway Concert | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/education/14teachers.html | New Vision for Schools Proposes Broad Role | False | By Sam Dillon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/design/14conn.html | The Prowess of the Painter in a Hunterâ€šÃ„ôs Paradise | False | By Edward Rothstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14playground.html | A Playground Where Creativity Can Run Wild | False | By Javier C. Hernâˆšâˆ‚ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/europe/14geremek.html | Bronislaw Geremek, Who Helped End Communist Control of Poland, Is Dead at 76 | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14bluray.html | Disney Taps Into Blu-rayâ€šÃ„ôs Interactive Technology | False | By Brooks Barnes and Eric A. Taub | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14bronx.html | A Farewell to the Best Seat Not in the House | False | By Manny Fernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/asia/14japan.html | In Japan, Buddhism May Be Dying Out | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/technology/14yahoo.html | In Bid for Yahoo, Microsoft Turns More Aggressive | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14obama.html | My Plan for Iraq | False | By Barack Obama | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14murcer.html | Bobby Murcer, 62, Yankee Mainstay on Field and in the Broadcast Booth, Dies | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14rubin.html | Our Man in Iran? | False | By James P. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14rivera.html | Rivera Is Eager to Preserve Another Stadium Memory | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/music/14barb.html | Siy, Is That You, Figaro? You Seem a Bit Different | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14seal.html | New Yorkâ€šÃ‚Â´s Birth Date: Donâ€šÃ‚Â´t Go by Cityâ€šÃ‚Â´s Seal | False | By Sam Roberts | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/obituaries/14-corrections-00.html | Corrections | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14party.html | At Sun Valley, a Party for Those Who Move the Moguls | False | By Tim Arango and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/14-corrections-07.html | Corrections | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14shelter.html | Violence Comes Uncomfortably Close to a Gay Shelter | False | By Colin Moynihan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/asia/14arrest.html | Reporting in a Danger Zone: Held First by the Taliban, and Then by Pakistan | False | By Pir Zubair Shah and Akhtar Soomro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/music/14choi.html | New CDs | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/music/14guns.html | Planned Guns Nâ€šÃ‚Â´ Roses Deal Underscores Power of Video Games to Sell Songs | False | By Robert Levine | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14kristol.html | The Character of Optimism | False | By William Kristol | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/washington/14guarantee.html | Government as the Big Lender | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/14vide.html | Anticipating Whatâ€šÃ‚Â´s New at Video-Game Trade Show | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14sandomir.html | A Great Teammate to the End | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/14sec.html | S.E.C. Warns Wall Street: Stop Spreading the False Rumors | False | By Stephanie Clifford and Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/crosswords/bridge/14card.html | From One of the Worldâ€šÃ‚Â´s Best, a Lesson in the Art of Thievery | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/television/14arts-IANMCKELLENC_BRF.html | Ian McKellen Confronts Anglican Church on Gays | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/baseball/14allstar.html | Prospects Are Mindful of Olympicsâ€šÃ‚Â´ Approach | False | By Ben Shpigel and Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/14arts-GOVERNORSISL_BRF.html | Governors Island Invites Entertainment Proposals | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14bastille.html | Cozy Bistro Where Traditional Trumps Nouvelle | False | By Glenn Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/music/14alba.html | Street Energy in a Festive Ruckus of African Grooves and Western Pop | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14shootings.html | Off-Duty Officers Shoot 2 Men, Killing 1, in Separate Attacks | False | By Michael Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/sports/14-corrections-06.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/washington/14fannie.html | Treasury Acts to Shore Up Fannie Mae and Freddie Mac | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/europe/14moscow.html | With Some Construction Ingenuity, Cafes for One Season | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/technology/14drill.html | Older E-Mail Users Favor Fast Replies | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/sports/golf/14golftip.html | Tip of the Week: Prepare to Miss Approach Shots | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/14bank.html | Analysts Say More Banks Will Fail | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/14diner.html | Youthful Offenders Restoring Luster to Diners of Old | False | By Pam Belluck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14-corrections-05.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/books/14arts-BOOKANDRECOR_BRF.html | Book and Record Clubs Sold by Bertelsmann | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14hostage.html | Mother Exhales After SonáésÃ‚Ã´s Release in Colombia | False | By Angelica Medaglia | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14mtv.html | A Comic Book Superhero Is Headed to Small Screens | False | By George Gene Gustines | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14nbc.html | To Reach Mothers, Wal-Mart Signs Deal With an NBC Unit | False | By Stuart Elliott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/opinion/14krugman.html | Fannie, Freddie and You | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/politics/14obama.html | Obama Borrows Page From Clinton | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/obituaries/14-corrections-09.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/africa/14sudan.html | Sudanese Protest War Crimes Case Against President at Scripted Rally in Capital | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/design/14arts-BRITAINSPORT_BRF.html | Britainâ€šÃ„Ã´s Portrait Gallery Gains Collection | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/arts/14arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/politics/14campaign.html | Troops in Afghanistan Need Help, Obama Says | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/world/asia/14taliban.html | Pakistan Marble Helps Taliban Stay in Business | False | By Pir Zubair Shah and Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/business/media/14ailes.html | Big-Time Cable News to Small-Town Paper | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/books/14masl.html | A Scholarâ€šÃ„Ã´s Sticky Web Includes His Sister, His Secretive Love and His Pal Nixon | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/us/politics/14caucus.html | Spending $1 Billion to Restore Fiscal Sanity | False | By John Harwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/14/nyregion/14poverty.html | City Refines Formula to Measure Poverty Rate | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-bluray.1.14476163.html | Disney goes interactive with Blu-ray features | False | By Brooks Barnes and Eric A. Taub | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-iphone.1.14476931.html | Apple may have sold 425,000 iPhones in 3 days | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/sports/14iht-BIKE.4.14486975.html | Cadel Evans climbs his way to a comeback | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-terror.4.14489779.html | Liquid bombs, 5 tell trial, were just for show | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-15sudan-cnd.14481819.html | Hague court accuses Sudanese president of genocide | False | By Marlise Simons and Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/worldbusiness/14philips.14470657.html | Philips's second-quarter profit falls 54% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/worldbusiness/14iht-14oil.14482997.html | Bush to lift ban on offshore drilling | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-tiffany.4.14486771.html | Court sides with eBay in counterfeit case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-london.5.14489997.html | Wife of British man helped fake his death, court is told | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/worldbusiness/14iht-yahoo.4.14486514.html | Icahn accuses Yahoo of distorting facts | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-14khartoum.14463786.html | Stampede kills 23 in Sudan stadium | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-adaro.1.14477026.html | Adaro shares run short as $1.3 billion IPO is five times oversubscribed | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-text.4.14483967.html | Brussels plans cuts in SMS roaming fees | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14air.14465730.html | A new Bombardier jet draws only tepid demand | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-14drill.14464973.html | Older e-mail users favor fast replies | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-shougang.1.14477923.html | Big Beijing steel maker cuts production to help reduce pollution for Olympics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-sudan.3.14484482.html | Hague court charges Sudanese president with genocide | False | By Marlise Simons and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-turkey.1.14481766.html | Secularists indicted on coup charges in Turkey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edbeam.1.14480819.html | Why Thoreau makes sense | False | By Alex Beam | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-14geremek.14463880.html | Bronislaw Geremek, who helped end Communist control of Poland, is dead at 76 | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-danone.4.14486511.html | Danone dealt setback in battle with Wahaha | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edscreening.1.14480901.html | Baseline maneuvers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-webapple.14484810.html | Apple sold a million iPhones in first 3 days | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-laser.5.14489879.html | Lasers damage concertgoers' eyes in Moscow | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-korea.4.14485710.html | South Korean-Japanese dispute over islets fares up | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14apple.14482426.html | Apple sells 1 million new iPhones in one weekend | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-czech.4.14488028.html | Russia denies that politics lie behind halted oil deliveries | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/travel/14iht-13lisbon.14467671.html | Lisbon comes alive | False | By Seth Sherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-toll.1.14477941.html | Toll Holdings to shed its stake in Virgin Blue | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14markets.14465024.html | Global stocks mixed after U.S. seeks to reassure investors | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-ship.4.14485670.html | Caught in legal crossfire, a celebrated U.S. warship rusts away | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-beer.1.14480523.html | Anheuser-Busch agrees to be sold to Belgian brewer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-latimes.14489332.html | David Hiller, publisher of Los Angeles Times, resigns | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-china.1.14477228.html | Migrant workers riot in eastern China | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edobama.1.14480877.html | Barack Obama: It's time to begin a troop pullout | False | By Barack Obama | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-14ebay.14473034.html | Buy.com deal with eBay angers sellers | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-ebay.1.14474848.html | EBay deal with Buy.com: Rancor among the faithful | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-order.4.14487824.html | Middle Eastern airlines place big orders | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-trade.4.14487176.html | EU trade negotiator rejects Sarkozy's criticisms | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14bluray.14470237.html | Disney taps into Blu-ray's interactive technology | False | By Brooks Barnes and Eric A. Taub | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-afghan.1.14480168.html | Taliban attack that killed 9 Americans highlights growing Afghan threat | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-13cover.14466357.html | Rich, but rejected in Manhattan's real estate market | False | By Christine Haughney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-15sudan.14480519.html | Hague court accuses Sudanese president of genocide | False | By Marlise Simons and Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-markets.2.14481306.html | Global market relief on U.S. move to rescue mortgage giants | False | By Stephen Labaton and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edkrugman.1.14480831.html | Fannie and Freddie | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14fannie.14463552.html | U.S. unveils vast plan to save mortgage giants | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-15inbev.14474301.html | Anheuser-Busch agrees to be sold to InBev | False | By Michael J. De La Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-malay.1.14478969.html | Malaysian police close down Parliament | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-14arrest.14463149.html | Reporting in a danger zone: Held first by the Taliban, and then by Pakistan | False | By Pir Zubair Shah and Akhtar Soomro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-taliban.1.14479635.html | As government backs off, Taliban take control in Pakistan tribal areas | False | By Pir Zubair Shah and Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14schwarz.14463513.html | Schwarzenegger suggests he is open to a post under Obama | False | By Anahad O'connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/worldbusiness/14iht-BEER.4.14487702.html | InBev wins Anheuser-Busch by upping the ante | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-britain.3.14484255.html | 5 accused of plan to bomb jetliners plead guilty to lesser charges | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/worldbusiness/14iht-deal15.4.14487514.html | Vanishing independence for large family companies | False | By Eleanor Wason and Jessica Hall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-turkey.4.14483824.html | Turkish prosecutor charges 86 people in coup plot | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-philips.4.14485692.html | Profit at Philips Electronics withstands weaker economy | False | By Niclas Mika | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edlet.1.14480861.html | Action on Doha trade deal; Stop the finger pointing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-meter.4.14488590.html | 'Smart meters' help Britons save energy | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-tanker.4.14488040.html | Celebration of a Pentagon deal turns somber | False | By Caroline Brothers and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-shell.4.14486663.html | Shell to buy the Canadian gas company Duvernay | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edwar.1.14480917.html | America's war dead, seen only from afar | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/iht-14fannieweb.14460389.html | Rescue sought for Fannie and Freddie | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-13cubanst.14469445.html | Will Miami's little Havana go blue? | False | By David Rieff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/worldbusiness/14iht-14carr.14465308.html | Obama's daughters get their 15 minutes | False | By David Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-buddhist.1.14473421.html | Buddhism sees its role in Japanese culture start to decline | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edpollack.1.14480898.html | How the Middle East wastes its oil wealth | False | By Kenneth M. Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-baa.4.14486299.html | BAA takes big step toward refinancing debt | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/arts/14iht-14conn.14470294.html | The prowess of the painter in a hunter's paradise | False | By Edward Rothstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-14sudan.14462344.html | Sudanese protest war crimes case against president | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-sudan.4.14488022.html | Arrest warrant sought for Sudan's president | False | By Marlise Simons and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-col.4.14486371.html | In Europe, a specialized investment vehicle gains favor | False | By Daisy Ku | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-euro.4.14485683.html | Big investors starting to predict end to euro rally | False | By Gavin Finch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14mtv.14466808.html | Invincible is headed to smaller screens | False | By George Gene Gustines | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-york.3.14484322.html | Controversy over The New Yorker's cover illustration of Obamas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14chihuahua.14466924.html | Chihuahuas in headdresses? I cringe, you cringe | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14sec.14461608.html | U.S. regulator warns Wall Street: Stop spreading the false rumors | False | By Stephanie Clifford and Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-campaign.4.14488031.html | Obama and McCain camps clash over Afghanistan | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-italy.5.14489954.html | Italian governor is held on corruption charges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-korea.1.14480171.html | Disputed islets lead to chill between Seoul and Tokyo | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-14turkey.14462398.html | Man arrested after attack in Istanbul is charged | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-bush.4.14487182.html | In token move, Bush lifts a ban on offshore oil drilling | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-15terror.14483232.html | 5 plead guilty to lesser charges in British airline bombing plot trial | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edeurope.1.14480823.html | Club Med | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-letter.1.14475523.html | It's rarely discussed, but that doesn't mean arms control isn't important | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-mine.1.14477935.html | Soaring prices drive a modern, illegal gold rush | False | By Anna Stablum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-markets.1.14480481.html | Global market relief after U.S. move to rescue mortgage giants | False | By Stephen Labaton and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-lieberman.1.14473786.html | Lieberman's support of McCain frays ties to Democratic friends | False | By Mark Leibovich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-oil.3.14484328.html | Bush is expected to lift offshore oil drilling ban | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-obama.1.14481769.html | Obama wants more troops for Afghan mission | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-buddhist.4.14487348.html | Buddhism sees its role in Japanese culture start to decline | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-afghan.4.14486972.html | Deadly Taliban attack took Afghan base by surprise | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/style/14iht-13hitch.14469884.html | Hey, big spender, flying my way? | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-14convention.14463501.html | Democrats look to lobbyist to finance a convention | False | By Leslie Wayne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14adco.14467888.html | Product placements acquire a life of their own on shows | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/sports/14iht-14olympics.14466513.html | Phone call from China transformed '84 Games | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-steiff.2.14481596.html | For some, 'Made in China' doesn't fit | False | By Sylvia Westall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/travel/14iht-13explorer.14482326.html | Peru: Out of the desert and into the rain forest | False | By Gregory Dicum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/opinion/14iht-edkristof.1.14480828.html | It takes a school, not missiles | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-equity.1.14477954.html | Private equity slows in Asia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-15korea.14476081.html | South Korea recalls ambassador to Japan | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-14japan.14463525.html | In Japan, Buddhism may be dying out | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14mag.14463538.html | In India, magazines that translate well | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14show.14476950.html | Fever orders as plane industry copes with a slowdown | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-chihuahua.1.14475677.html | New video genre brings cringes, but on purpose | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14beer.14460585.html | InBev to buy Anheuser-Busch for $52 billion | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14boeing.14476494.html | FlyDubai readies for takeoff with $4 billion Boeing order | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-14yahoo.14463153.html | Microsoft turns aggressive in bid for Yahoo | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-diner.1.14474225.html | In restoring diners, juvenile offenders work on themselves | False | By Pam Belluck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/technology/14iht-text.4.14483967.html | Brussels plans cuts in SMS roaming fees | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-dems.1.14473756.html | Democrats depending on lobbyist to finance convention | False | By Leslie Wayne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-york.4.14485472.html | Controversy over The New Yorker's cover illustration of Obamas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-product.1.14474727.html | Product placement becomes part of the plot | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-14france.14466916.html | Sarkozy helps to bring Syria out of isolation | False | By Steven Erlanger and Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14drill.cnd.14483699.html | Bush lifts drilling moratorium, prodding Congress | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-inside15.2.14481411.html | ECB facing hard choices on euro-dollar rate | False | By Mike Dolan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14bank.14461194.html | Analysts say more U.S. banks will fail | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/asia/14iht-14taliban.14463354.html | Pakistan marble helps Taliban stay in business | False | By Pir Zubair Shah and Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-france.4.14488640.html | Will Sarkozy's Mediterranean union be more than a big photo-op? | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/americas/14iht-mccain.4.14485460.html | Where's Obama? McCain asks | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/europe/14iht-bishop.1.14476176.html | Despite ban from Anglican conference, spotlight on gay bishop | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-14output.14475520.html | Industrial output falls in Europe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/business/worldbusiness/14iht-alliance.1.14475636.html | Banco Santander to acquire British mortgage lender | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 2008-07-14 | https://www.nytimes.com/2008/07/14/world/africa/14iht-sudan.1.14478287.html | Sudanese president charged with genocide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-14 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15real.html | The Claim: Itâ€šÃ„Â´s a Cold. No, Itâ€šÃ„Â´s an Allergy | False | By Anahad Oâ€šÃ„Â´Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/research/15haza.html | Hazards: ID Tags Interfering With Medical Care | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/pageoneplus/15corrections-08.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15goldstone.html | Catching a War Criminal in the Act | False | By RICHARD GOLDSTONE | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15lett-EXAMSFOROCTO_LETTER.html | Exams for Octogenarians (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15corrections-01.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15araton.html | Standing Firm in Glare, Perhaps Blinded | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15rangel.html | Rangel to Relinquish Apartment Used as Office | False | By Raymond Hernandez and David Kocieniewski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15flier.html | A Traveler Armed With Snacks Makes Friends Easily | False | By Stephanie Sokolove | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15game.html | 64 All-Stars and 1 Baseball Monument | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/golf/15golf.html | Watson and Links: Hardly Love at First Sight | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/politics/15campaign.html | Obama Will Meet Palestinian Leaders in the West Bank | False | By John M. Broder and Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15qna.html | Vertigo in Vehicles | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-MANDELALIFES_BRF.html | Mandela Life Story in Graphic Comic Book | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/music/15juli.html | Gentle Reveries and Restless Pastiche in the Park | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15brown.html | North Koreaâ€šÃ„Ã´s Stacked Deck | False | By Art Brown | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/africa/15sudan.html | Arrest Is Sought of Sudan Leader in Genocide Case | False | By Marlise Simons, Lydia Polgreen and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15japanese.html | Similar Styles, Yet Worlds Apart in the Standings | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15lend.html | Fed Sets Rules Meant to Stop Deceptive Lending Practices | False | By Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15corn.html | Countries Make Push to Increase Eye Donors | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15kriegel.html | Do You Want Sweat With That? | False | By Doug Kriegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/middleeast/15briefs-SETBACKFORGO_BRF.html | Israel: Setback for Governing Coalition | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15tue1.html | The Future of Fannie and Freddie | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/washington/15labor.html | Department Is Criticized on Disputes Over Wages | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15ferrets.html | Efforts on 2 Fronts to Save a Population of Ferrets | False | By Jim Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15road.html | In Quest for Less Stress, Itâ€šÃ„Ã´s Auto Over Airplane | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/music/15rose.html | Thunder and Lightning on the Keys, With Some Intermittent Sunshine | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/dance/15zeno.html | Minneapolis Troupe Comes to Town, With Four New York Premieres in Tow | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/movies/15joffe.html | Charles H. Joffe, Movie Producer, Is Dead at 78 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/technology/15ebay.html | Court Clears eBay in Suit Over Sale of Counterfeit Goods | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/l15obama.html | Leaving Iraq, the Obama Way | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15corrections-04.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15emit.html | To Set Tone, Exelon Plans Huge Cut in Emissions | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15restraint.html | Calm Down or Else | False | By Benedict Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/washington/15rule.html | Abortion Proposal Sets Condition on Aid | False | By Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15corrections-06.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/media/15hatfill.html | Dismissal of Suit Against Times Is Upheld | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/views/15case.html | His Service Ended, but the Battles Raged On | False | By Marianna Crane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15tue2.html | Charged With Genocide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15corrections-03.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/sportsspecial1/15barry.html | Big Tour, Little Tour, Everything in Between | False | By Michael Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15auto.html | More Cuts Expected at General Motors | False | By Nick Bunkley and Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/basketball/15refs.html | N.B.A. Says Second Referee Is Not Involved | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/television/15rock.html | Humbling or Heartwarming, Itâ€šÃ„Â´s No Wedding Cake Walk | False | By SUSAN STEWART | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15wils.html | Taking a Cue From Ants on Evolution of Humans | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/books/15kaku.html | Dispatches From Capitalist China | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15wpa.html | Places Captured in Time, but Not Frozen There | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | | https://www.nytimes.com/2008/07/15/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/education/15grad.html | Crucial Data on Graduates Is Elusive | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/europe/15briefs-RUSSIANDENIE_BRF.html | Czech Republic: Russian Denies Motive | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15jamesbrown.html | Judge Gives a Go-Ahead to James Brown Auction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/television/15sesa.html | â€šÃ„Â´Sesameâ€šÃ„Â´ Upgrading Its Address on the Web | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15sandomir.html | When Midsummer Had Two Classics | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/europe/15briefs-ACONFERENCEO_BRF.html | Spain: A Conference of Religions | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/technology/15sorkin.html | From the Inside, Jerry Yang Looks Out for Yahoo | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15immig.html | Group Calls for Inquiry Into Death of Detainee | False | By Carmen Gentile | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15corrections-02.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/theater/reviews/15kick.html | Horse Canâ€šÃ„Â´t Head Into the Sunset in Sam Shepardâ€šÃ„Â´s New West | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/sportsspecial1/15tour.html | Despite Scrapes and Bruises, Evans Wears Yellow | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-COMICCONPROG_BRF.html | Comic-Con Program | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/television/15crane.html | Les Crane, Talk-Show Host, Dies at 74 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-ACTORSINWFIL_BRF.html | Actors in 'W' Film Arrested in Bar Fight | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/washington/15fannie.html | Scramble Led to Rescue Plan on Mortgages | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/space/15lett-DEBATINGMANN_LETTERS.html | Debating Manned Missions (2 Letters) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15corrections-05.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/movies/homevideo/15dvds.html | New DVDs: â€šÃ„Â²A Throw of Diceâ€šÃ„Â´ and Summer Serials | False | By Dave Kehr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15gitmo.html | Detaineeâ€šÃ„Â´s Lawyers Make Claim on Sleep Deprivation | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/americas/15destroyer.html | One More Battle for a Vintage Warship | False | By MARC LACEY and WALT BARANGER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15beer.html | InBev Looks to Expand Budweiserâ€šÃ„Â´s Reach | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15tue4.html | Losing Private Dwyer | False | By Lawrence Downes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/l15krugman.html | If We Want Health Care | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/music/15beth.html | A Pianist Offers Bold Ideas About a Standard by Bach | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15club.html | Fourth Guilty Plea Arranged in Escort Ring Tied to Spitzer | False | By Sharon Otterman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/europe/15france.html | In France, Syrian Stirs Tensions | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/soccer/15soccer.html | Beijing May Be Calling for Another Barcelona Star | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/basketball/15knicks.html | Knicks Like What Theyâ€šÃ„Â´ve Seen of Their Top Pick | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15unemployment.html | New York Extends Benefits for Jobless | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15citi.html | Appointments With Red Ink | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15star.html | Hamilton Delights, but Morneau Prevails in the Derby | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/obituaries/15corrections-10.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/research/15prev.html | Prevention: A New Way to Gauge Heart Disease Risk | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-RULESFORFILM_BRF.html | Rules for Filming on the Streets of New York | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15wasp.html | Tongue Orchidsâ€šÃ„Â´ Sexual Guile: Utterly Convincing | False | By Carol Kaesuk Yoon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-BIGBROTHERLI_BRF.html | 'Big Brother' Lifts CBS | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/golf/15links.html | The British Open Favorite? There Really Isnâ€šÃ„Ã´t One | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/television/15surg.html | Where Surgeons Are in Short Supply, One Country Trains a Team of Saviors | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15newark.html | Killings in Newark Drop, but a Sense of Fear Persists | False | By Nate Schweber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/design/15abroad.html | Portugal Holds on to Words Few Can Grasp | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/asia/15korea.html | South Korea Recalls Envoy to Japan | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15glob.html | For Students in Kenya, Medicine Seems to Improve Attention Span | False | By DONALD G. MCNEIL JR | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15sleep.html | Snoozing at the Terminal | False | By Sharon McDonnell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15brod.html | A Threat in a Grassy Stroll: Lyme Disease | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-KENBURNSTODO_BRF.html | Ken Burns to Document the Nation's Parks | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/europe/15terror.html | In â€šÃ„Ã´06 Bomb Plot Trial, a Question of Imminence | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15tax.html | I.R.S. Aims to Give Teeth to a Program Meant to Counter Offshore Tax Avoidance | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/theater/15arts-WHOOPITOJOIN_BRF.html | Whoopi to Join â€šÃ„Â²Xanaduâ€šÃ„Ã´ | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15four.html | A Shortage at the Pump: Not of Gas, but of 4s | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15bank.html | Confidence Ebbs for Bank Sector and Stocks Fall | False | By Louise Story and Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15rebuild.html | Expert Hired at Ground Zero Despite â€šÃ„Ã´05 Ethics Violation | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/television/15clea.html | Man on a Mission: Intervention With Attitude | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15waste.html | Unsolicited, Waste Giant Seeks to Buy a Competitor | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/media/15adeo.html | The Vampires Are Coming, but Only After Months of Warnings | False | By Douglas Quenqua | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15paramount.html | Paramount Drops Out of Plan to Raise $450 Million for Films | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/theater/15arts-WAITINGFORGO_BRF.html | â€šÃ„Â²Waiting for Godot,â€šÃ„Ã´ but Not for Long | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/hockey/15isles.html | Citing Philosophical Differences, Islanders and Nolan Part Ways | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15staten.html | Republicans Pick a Party Rebel to Run for Fossellaâ€šÃ„Ã´s Seat | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15traffic.html | Despite F.A.A.â€šÃ„Ã´s Flight Limits, Airport Delays Worsen | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15lett-LIFESECONDA_LETTERS.html | Lifeâ€šÃ„Ã´s Second Act (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15markets.html | Stocks Fall Back After Early Gains on Rescue Plan | False | By Abha Bhattarai and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15bush.html | Bush Acts on Drilling, Challenging Democrats | False | By Steven Lee Myers and Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15hanley.html | A Star in the Making Takes His Place at the Top of the Order | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15well.html | Drugs to Build Bones May Weaken Them | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/research/15awar.html | Awareness: 2 Questions to Identify Future Smokers | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15brooks.html | The Luxurious Growth | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/opinion/15tue3.html | Drillingî€šÃ„Ã¢s Lure | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15chip.html | Sales Expected to Fall 20% in Semiconductor Equipment | False | By Dow Jones | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/15stadium.html | Some Players Hold Their Noses to Say Goodbye to Stadium | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15obmusc.html | A New Way to Study How Muscles Work | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/media/15paper.html | Two Leaders to Step Down at Tribune Newspapers | False | By Richard Pã´šÃ©rez-Peï´šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15tanker.html | Air Tanker Contract Pits Airbus Against Boeing on Global Stage | False | By Caroline Brothers and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/politics/15humor.html | Want Obama in a Punch Line? First, Find a Joke | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/business/15flierbox.html | Q. and A. with Stephanie Sokolove | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15fossett.html | 10 Months After Fossett Vanished, Adventurers Mount New Searches | False | By Steve Friess | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/15lett-CHILDRENANDC_LETTERS.html | Children and Cholesterol (1 Letter) | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/asia/15briefs-TWOPRIESTSMI_BRF.html | China: Two Priests Missing, Group Says | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15aei.html | New Chief for Conservative Policy Group | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15bud.html | For Queens Community, Sale of Anheuser-Busch Is Hard to Take | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/ncaabasketball/15packer.html | Packer Is Leaving CBS After 27 Seasons | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/technology/15law.html | At the Uneasy Intersection of Bloggers and the Law | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/theater/reviews/15east.html | In a Life Without Role Models, an Actor Finds a Lot of Roles | False | By Andy Webster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15corrections-09.html | Corrections: For The Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/earth/15obcarb.html | In Deep-Sea Rock, a Place for CO2 | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15obmosq.html | Not Just Any Water Will Do for Mosquitoes | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/europe/15mosley.html | Decision Is Near in Sensational London Trial of Privacy Suit by a Consenting Adult | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/europe/15turkey.html | 86 Charged in Turkey Coup Plot | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15nyc.html | Attention, Subway Riders: Pick Up After Yourselves | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15tier.html | A New Frontier for Title IX: Science | False | By John Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/arts/15arts-LINCOLNCENTE_BRF.html | Lincoln Center Theater Announces New Season | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/us/15corrections-00.html | Corrections | False | | | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15jeffries.html | Adopting an Open-Door Policy With His Constituents, but Passing on the Doors | False | By Kareem Fahim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/world/asia/15afghan.html | Taliban Breached NATO Base in Deadly Clash | False | By Carlotta Gall and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/health/views/15mind.html | Take Two Prozac and E-Mail Me in the Morning | False | By RICHARD A. FRIEDMAN, M.D | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/science/15farm.html | Country, the City Version: Farms in the Sky Gain New Interest | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 0001-01-01 | https://www.nytimes.com/2008/07/15/nyregion/15adopt.html | Judge Hints at Harsh Sentence in Adoption Fraud Case | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-airsleep.4.14506383.html | Fewer airline hotel vouchers means more sleeping at airports | False | By Sharon McDonnell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-edgoldstone.1.14511931.html | Prosecuting Sudan's leader | False | By Richard Goldstone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15gconfidence.14504303.html | German confidence in economy hits record low | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-town.1.14508485.html | Retracing old routes to find a new U.S. | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/sports/15iht-asif.5.14522482.html | Pakistan suspends Asif after failed drug test | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15britinflation.14504117.html | British inflation soars as recession looms | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-col16.1.14505014.html | What next for Freddie and Fannie? | False | By James Saft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-obits.1.14505424.html | Charles Joffe, film producer | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-markets.4.14518500.html | Bernanke warns of more U.S. economic difficulties | False | By Steven R. Weisman and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/16/arts/16iht-peepwed.1.14504553.html | Nandita Das, Naomi Campbell, Larry King | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edbrooks.1.14511925.html | The luxurious growth | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-knives.4.14517657.html | Spate of knife attacks, many involving teenagers, afflicts Britain | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-15france.14495803.html | In France, Syrian stirs tensions | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-mitsu.1.14501746.html | Mitsubishi found guilty of falsifying report in fatal accident | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-tire.4.14519592.html | Small German company starts unsolicited bid for the tire maker Continental | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-16gitmo.14511173.html | Video shows interrogation of Canadian at Guantánamo Bay | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/technology/15iht-15text.14493905.html | Europe moves to cut charges for text messages | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/news/15iht-cx1507.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15usecon.14511176.html | U.S. wholesale prices soar | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-catholics.1.14510211.html | Young Catholics kick off World Youth Day in Sydney | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-veto.4.14518245.html | Health bill is likely to survive Bush veto | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-16mideast.14509275.html | Israeli cabinet approves prisoner swap | False | By Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-14drillend.14494179.html | Bush lifts drilling moratorium, prodding Congress | False | By Steven Lee Myers and Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/travel/15iht-13surfacing.14498817.html | Hipster hunting ground | False | By Gregory Dicum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15usecon.14510750.html | British inflation outpaces forecasts | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-campaign.4.14519238.html | Obama sticks to timeline for Iraq withdrawal | False | By Brian Knowlton and John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15restraint.14494697.html | Calm down or else | False | By Benedict Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/technology/15iht-paramount.1.14503775.html | Paramount ends Deutsche film-finance deal | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-fish.1.14510371.html | Japan's fishing industry hit by huge one-day strike | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15sleep.14491950.html | Snoozing at the airport terminal, in a tent | False | By Sharon Mcdonnell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-environ.4.14519482.html | Ferrets face decimation from plague | False | By Jim Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-yen.4.14517902.html | Bank of Japan keeps rates steady | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-16baghdad.14517561.html | Kurds protest Iraqi election law | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15corn.14494708.html | Countries make push to increase eye donors | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-catholics.2.14512130.html | Young Catholics kick off World Youth Day in Sydney | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/news/15iht-15PORTUGAL-poems.14500906.html | Selected poems by Fernando Pessoa | False | Translations by and courtesy of GEORGE MONTEIRO | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-peeptue.1.14476937.html | Brad Pitt, Angelina Jolie, Dayana Mendoza | False | | | | | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-indo.1.14510374.html | Indonesian leader admits rights abuses in East Timor | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-tax.4.14516463.html | U.S. tax collectors plan to strengthen program to counter offshore tax evasion | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15intel.14522521.html | Intel posts higher quarterly profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-16iraq.14503403.html | Suicide bombers kill 35 Iraqi recruits | False | By RICHARD A. OPPEL Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15adco.14494903.html | Vampires coming on HBO, after months of warnings | False | By Douglas Quenqua | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edspence.1.14511940.html | A guide to being a guide | False | By Chris Spence | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-youtube.4.14518394.html | YouTube to mask data of users | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edgreenway.1.14511934.html | Life's moments | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edlet.1.14511937.html | Kissinger, NATO and Russia; Intellectual property rights; Obama's view on Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-15destroyer.14497920.html | One more battle for a vintage warship | False | By Marc Lacey and Walt Baranger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-bali.5.14522747.html | Bali ignites spectacular Hindu celebration of the dead | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15rupee.14505795.html | India's rating is lowered to negative by firm | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15citi.14495183.html | Citigroup reflects what's ailing the industry | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-sudan.1.14509013.html | UN tells staff in Sudan to stay home | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15tankside.14492561.html | Dubai sheik buys Boeing jets for new airline | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-obits.4.14517101.html | Film producer Charles Joffe dies at 79 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-algae.1.14510402.html | Olympic waters now clear of algae, China says | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-ross.4.14519527.html | In airline investment, Wilbur Ross bets on lower oil prices | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-15mosley.14499275.html | Decision is near in sensational London trial of privacy suit by a consenting adult | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-13mcgr.14504841.html | Emily Mortimer: Finding the darkness within the perky | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-gitmo.3.14514083.html | GuantâsÂ'namo interrogation video shows sobbing Canadian teenager | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-power.4.14517540.html | U.S. electric utility has 12-year plan to shape debate on carbon emissions | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-16combatant.14519030.html | Court backs Bush on military detentions | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-15terror.14494684.html | In '06 bomb plot trial, a question of imminence | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-inquiry.4.14517555.html | Database failed U.S. in airstrike in Pakistan | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-iraq.1.14510354.html | Suicide bombers kill 35 Iraqi recruits | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/sports/15iht-SOCCER.1.14507482.html | New England's loss is the priesthood's gain | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-13harr.14507217.html | X-Files: Still out there (in movie theaters) | False | By Mark Harris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-16autocnd.14514150.html | GM suspends dividend and plans more layoffs | False | By Nick Bunkley and Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-eurecon.4.14518950.html | Europe looks no longer immune to U.S. economic storm | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15markets.14496670.html | Bank woes hit global stocks; dollar at record low vs. euro | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-15abroad.14498036.html | Portugal holds on to words few can grasp | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-15allawifw2.14503200.html | 3 convicted in plot to kill former Iraqi prime minister | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15talks.14505000.html | Air France deal possible with SNCF train services | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/sports/15iht-YANKEE.1.14506802.html | New York might miss Yankee Stadium, but some players won't | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-iraq.4.14518047.html | Suicide bombers kill at least 35 Iraq Army recruits | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15wils.14494693.html | Taking a cue from ants on evolution of humans | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edrakey.1.14511943.html | America's next steps | False | By Richard Clarke, Steven Simon and Ray Takeyh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/sports/15iht-BOXING1.14504985.html | Thai boxers train for Games in Vietnam, safe from temptation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-airsleep.1.14502731.html | Fewer airline hotel vouchers means more sleeping at airports | False | By Sharon McDonnell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-centro.1.14497964.html | Centro Properties sells U.S. malls for $714 million | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-letter.1.14505333.html | Cairo pines for its golden era | False | By Daniel Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-campaign.1.14507065.html | Candidates' allies argue over wars in Iraq and Afghanistan | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-vw.4.14518212.html | Volkswagen to build cars in U.S. again | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15glob.14494712.html | For students in Kenya, medicine seems to improve attention span | False | By Donald G. Mcneil Jr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/asia/15iht-cambo.1.14507214.html | Thai troops enter Cambodia, official says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-15bush.14494966.html | Bush acts on drilling, challenging Democrats | False | By Steven Lee Myers and Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-marriage.5.14523444.html | Gay couples in U.S. are one step closer to marriage in Massachusetts | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-israel.4.14519518.html | Prisoner swap reopens wounds in Israel | False | By Dina Kraft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-belgium.4.14518260.html | Belgium in crisis again as prime minister offers to quit | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-15sudan.14491892.html | Sudan's leader is accused of genocide | False | By Marlise Simons, Lydia Polgreen, Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-attack.1.14506390.html | Taliban breached NATO base in deadly attack | False | By Carlotta Gall and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-lon16.html | London theater: While some dramas travel well, others leave something behind | False | By Matt Wolf | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15bank.14491642.html | Confidence in U.S. banking sector weakens | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15lend.14493936.html | New Fed rules crack down on shady lenders | False | By Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-bali.4.14519596.html | Bali ignites spectacular Hindu celebration of the dead | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-15sesa.14504289.html | 'Sesame' upgrading its address on the Web | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-15afghan.14491943.html | Taliban breached NATO base in deadly clash | False | By Carlotta Gall and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15Oxan-Mexico.14514154.html | MEXICO: High oil prices boost manufacturing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/arts/15iht-15gameweb.14499865.html | Microsoft wants games to appeal to the masses | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15tax.14499852.html | U.S. tax agency to strengthen program to catch offshore tax evasion | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-fannie.4.14519023.html | Fearing the worst, Paulson led a mortgage rescue | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-auto.4.14518062.html | GM suspends dividend and plans more layoffs | False | By Nick Bunkley and Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-15sadan-chinafw.14502336.html | China expresses concern over arrest warrant for Sudan's president | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/technology/15iht-15law.14502964.html | At the uneasy intersection of bloggers and the law | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-ship.1.14504575.html | Entrepreneur fights to bring old warship home | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edbrown.1.14511928.html | North Korea's stacked deck | False | By Art Brown | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-gitmo.4.14520064.html | Guantã´sÂ^namo interrogation video shows sobbing Canadian teenager | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-germany.4.14518358.html | 3 convicted in Germany for plot to kill Iraqi leader | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15ecohomes.14506287.html | Britons shine a light on energy use at home | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-campaign.3.14515305.html | Obama promises to shift forces from Iraq to Afghanistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-nato.4.14517876.html | With Soviet enemy gone, NATO polishes its brand | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15auto.14491324.html | More job cuts coming at GM | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-gitmo.2.14521088.html | Guantã´sÂ^namo interrogation video shows sobbing Canadian teenager | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15ferrets.14494534.html | Efforts on 2 fronts to save a population of ferrets | False | By Jim Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15gm.14511159.html | GM plans cuts as part of plan to "win" | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-markets.3.14516317.html | Jitters hurt dollar and world markets | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/technology/15iht-ebay.1.14503851.html | EBay cleared in lawsuit over fakes | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-16belgium.14516043.html | Belgian prime minister offers to resign | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15wasp.14494727.html | Tongue orchids' sexual guile: Utterly convincing | False | By Carol Kaesuk Yoon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/style/15iht-flong.html | Angelina Jolie way ahead of Wall Street | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/technology/15iht-blog.1.14504196.html | Anonymity of bloggers is clashing with the law | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-deal.4.14518248.html | In Spain, one company's implosion is another's profit | False | By Elena Moya | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15pass.14507507.html | Airlines start placing on ads on boarding passes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-16pope.14502869.html | World Youth day opens in Sydney | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-markets.1.14508984.html | U.S. shares recover slightly from an early and nasty slide | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-11stoxclose.14523287.html | Dow closes below 11,000 for first time in two years | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15realestate.14504619.html | Large construction firm is first victim of Spain's slumping real estate market | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15usmarkets.14512867.html | Bear market deepens in the U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-deal16.1.14503504.html | China carmakers see little value in GM or Ford assets | False | By Fang Yan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15tier.14504134.html | A new frontier for Title IX: Science | False | By John Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15paramount.14497925.html | Paramount drops out of plan to raise $450 million for films | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/health/15iht-15farm.14494470.html | Country, the city version: Farms in the sky gain new interest | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/africa/15iht-profile.4.14519524.html | For Lebanese, killer is a hero | False | By Craig S. Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-ross.3.14513552.html | In airline investment, Wilbur Ross bets on lower oil prices | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-attack.3.14513945.html | Taliban breached NATO base in deadly attack | False | By Carlotta Gall and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-humor.1.14503508.html | Comedians find Obama jokes a tough sell | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edbashir.1.14511922.html | A strong move to stop the horrors of Darfur | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/17/health/17iht-snpsych.1.14511910.html | In a veterans' hospital, fighting a futile war | False | By Marianna Crane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-glob16.1.14504441.html | Focus on interplay of geopolitics and economics | False | By Daniel Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15runway.14494886.html | In U.S., FAA installing stoplights to cut runway collisions | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/asia/15iht-malay.1.14510405.html | Arrest warrant issued for Malaysian opposition leader | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/americas/15iht-15humor.14494815.html | Want Obama in a punch line? First, find a joke | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-airshow.html | Just a trickle of aircraft orders at Farnborough | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/opinion/15iht-edbanks.1.14511916.html | Fannie and Freddie: What comes next? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-15berman.14513479.html | Bernanke offers a gloomy assessment of economy | False | By Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-invest.4.14518418.html | Why we bet on dollar-oil chumminess | False | By Veronica Brown | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/world/europe/15iht-brits.4.14518453.html | Decision is near in racing chief's London privacy suit | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-15 | 2008-07-15 | https://www.nytimes.com/2008/07/15/business/worldbusiness/15iht-yen.1.14500041.html | Bank of Japan keeps rates steady | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/16boss.html | Steinbrenner, 78, Appears to Hugs, Kisses and Cheers | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/15/sports/baseball/16tix.html | Whoâ€šÃ„‚s Got an Extra Ticket? With Strong Demand, Not Many | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16mini.html | The Tasty Twig, a Barbecue Tradition | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-003.html | Corrections | | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16crane.html | Incompetence and Corruption Haunt Crane Work | False | By William K. Rashbaum | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16lehman.html | Demoted Lehman Officer Leaves for Credit Suisse | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16lend.html | Countrywide Settles Lending Suit in Pennsylvania | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/middleeast/16iran.html | U.S. Envoy to Join Meeting With Iranian | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/corrections.html | Corrections | | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16rhoden.html | Randolph Returns to Place He Never Left | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/theater/reviews/16osag.html | A Fiery New Incarnation of a Monster of a Mother | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16shirt.html | Putting Your Fruit Where Your Heart Is | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/economy/16stimulus.html | Democrats See a Need for Further Economic Stimulus | False | By Peter S. Goodman and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/americas/16deport.html | Canada Expels an American Deserter From the Iraq War | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16beer.html | Anger and Dismay at the Sale of a City Treasure | False | By Dirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-SOLZHENITSYN_BRF.html | Solzhenitsyn Novel Is Translated | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-011.html | Corrections | | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/europe/16briefs-MEDVEDEVCRIT_BRF.html | Russia: Medvedev Criticizes the West | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/europe/16nato.html | NATO Hires a Coke Executive to Retool Its Brand | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-TENYEARSFORJ_BRF.html | Ten Years for Joe's Pub | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16sanders.html | William T. Sanders, 82, Anthropologist, Is Dead | False | By Jeremy Pearce | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16share.html | Homes at Risk, More Owners Consider Taking in Boarders | False | By John Leland | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/middleeast/16iraq.html | Suicide Bombers Kill 33 Iraqi Recruits | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16gorelick.html | Between Presidents, a Dangerous Gap | False | By Slade Gorton and Jamie S. Gorelick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16about.html | In All-Star Parade, Playing Games Before Ball | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/europe/16briefs-KURDISHREBEL_BRF.html | Turkey: Kurdish Rebels Killed | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/television/16clic.html | Motor Heads Take a Detour, With Cartoon Carburetors | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-FOXEDGESPAST_BRF.html | Fox Edges Past CBS With Repeats | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16note.html | Where to Eat? Ask Your iPhone | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16sider.html | Papelbon Learns Fans Will Be Fans in the Bronx | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/europe/16briefs-SETTLEMENTIN_BRF.html | Britain: Settlement in Libel Suit | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16weinstein.html | Arthur Weinstein, Starter of Nightclubs, Dies at 60 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16lett-COOKIEGRUMBL_LETTS.html | Letters: Cookie Grumbles | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/music/16hawk.html | Bulgarian Folk, Trippily Seasoned and Mashed | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16paris.html | In Paris, Burgers Turn Chic | False | By Jane Sigal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16adopt.html | 10-Year Sentence in Scheme to Bilk Adoption System | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/television/16video.html | Microsoft Goes Mainstream, and Other News of the Gamer World | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16pour.html | In the Big Easy, 2 Cocktails Reign | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16bank.html | Seeing Bad Loans, Investors Flee From Bank Shares | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/science/earth/16brfs-RECORDGULFDE_BRF.html | Record Gulf Dead Zone Is Expected | False | By Cornelia Dean | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16plane.html | Brakes and Other Headaches at an Aircraft Show | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/washington/16prexy.html | Bush Emphasizes His Opposition to Timetable for Iraq Withdrawal | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16lett-BROOKLYNPION_LETTERS.html | Letters: Brooklyn Pioneers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/sportsspecial1/16tour.html | ProTour Series Crumbles as 17 Teams Withdraw | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16short.html | S.E.C. Unveils Measures to Limit Short-Selling | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-PETERMARTINS_BRF.html | Peter Martins Inducted in Dance Hall of Fame | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16parade.html | A Red Carpet Day That Is Up Close and Personal | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-CANNESWINNER_BRF.html | Cannes Winner to Open New York Film Festival | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/asia/16inquiry.html | Pakistan Post Was Not in U.S. Records | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16wed2.html | Who Spread False Tales of Heroism? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-DEALFORSHOWT_BRF.html | Deal for Showtime and Weinstein Company | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16vote.html | Immigrants Eager to Vote Sue to Hasten Citizenship | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-010.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16events.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/washington/16carbon.html | Rule Drafted for Carbon Trapping | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/asia/16briefs-PAKISTANTALK_BRF.html | Afghanistan: Pakistan Talks Halted | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/politics/16method.html | How the Poll Was Conducted | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16egan.html | They Get It | False | By Timothy Egan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16bruno.html | Bruno Says He Will Leave State Senate by Week's End | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16crash.html | Worker Dies After Truck Hits Crane in Queens | False | By Trymaine Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/theater/reviews/16vany.html | Between Sureness and Self-Pity Stands a Vulnerable Vanya | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16gay.html | A 1913 Law Dies to Better Serve Gay Marriages | False | By Pam Belluck and Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/technology/16sprint.html | Sprint Said to Talk About Partnership | False | By Laura M. Holson and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/162erex.html | Ramos Gin Fizz | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16wed3.html | A Major Setback for Clean Air | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16longball.html | Hamilton Finds Stadium Longer Than Long Shots | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16paterson.html | Paterson Has Raised $3.3 Million Since March | False | By Nicholas Confessore and Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16briefs.html | Two New Restaurants: Kafana and Wildwood Barbeque | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/technology/16chip.html | Profit Rises 25% at Intel on Strong Global Demand | False | By Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/161arex.html | Grilled Squid With Snail Butter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16metrocard.html | In Decade of Unlimited Rides, MetroCard Has Transformed How the City Travels | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-007.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/media/16paper.html | The Daily News and The Post Talk Business | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/washington/16combatant.html | Court Backs Bush on Military Detentions | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16wiffle.html | Hey, Grown-Ups, Let the Kids Play Wiffle Ball! | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/soccer/16sportsbriefs-REDBULLSREYN_BRF.html | Red Bullsâ€šÃ„Â´ Reyna to Announce Retirement | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16gehrig.html | Heirloom to Commodity, Gehrigâ€šÃ„Â´s Jacket Is Sold | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/politics/16donate.html | McCain Names More Top Fund-Raisers, Including Lobbyists | False | By Michael Luo and Kitty Bennett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/golf/16golf.html | Lessons Abound for a Winner and a Runner-Up at the Open | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16dexn.html | Correction: â€šÃ„Â´Restless Pioneers, Seeding Brooklynâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16tanks.html | Rule Readied to Prevent Airliner Explosions | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16spitzer.html | Spitzer Charged Campaign for Hotel Bills, Raising Questions on His Use of Funds | False | By Danny Hakim and Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16mccardell.html | Archie McCardell, Harvester Chief Who Clashed With Union, Dies at 81 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/middleeast/16kuntar.html | Heroâ€šÃ„Â´s Welcome Expected in Lebanon for Captive of Israel | False | By Craig S. Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16exempt.html | Vision Insurer to Ask Justices to Restore Its Tax Exemption | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/olympics/16rings.html | Medal-Winning Hungarian Canoeist Dies From Heart Failure | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/middleeast/16mideast.html | Blair Cancels Visit to Gaza After Israel Warns of Threat | False | By Isabel Kershner and Taghreed El-Khodary | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/realestate/commercial/16art.html | Behind Walls of Warehouses, a Trove of Artwork | False | By Alison Gregor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16sex.html | Toughening of Sex Law Is Rejected by Court | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16infield.html | All-Stars Leave Their Rivalries in the Clubhouse | False | By Tyler Kepner and Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16raw.html | Oysters and Skewers at the New Whole Foods | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16appe.html | Snail Butter, Please Hold the Snails | False | By Melissa Clark | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-009.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/media/16adco.html | Google and Yahoo Defend Ad Alliance at a Hearing | False | By Austin Bogues | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16markets.html | Dow Falls Below 11,000, Despite Drop in Oil Prices | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/books/16gewen.html | Olympians and Superpowers, and the Games They Played in a Roman Arena | False | By Barry Gewen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16wed1.html | Check That Vote | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/music/16jose.html | Enlivening Classical Series With Brazilian Spices | False | By Steve Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16clemens.html | Radomski Gives Evidence in Clemens Case | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/television/16fox.html | Fox Anchor Is Considering Leaving Show | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16euro.html | European Economies Sag, but Euro Remains Strong | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-008.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16officer.html | New Breath Test Policy Shadows Detectiveâ€šÃ„Ã´s Case | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16vincent.html | Actors Speak Against Plan to Redevelop St. Vincentâ€šÃ„Ã´s | False | By Glenn Collins | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16jet.html | Seeing Oil Bubble, a Contrarian Bets on an Indian Airline | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16slide.html | In Manhattan, Sliders for All Tastes | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/pageoneplus/16-corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16stars.html | Selig Says Instant Replay Is a Possibility for This Seasonâ€šÃ„Ã´s Playoffs | False | By Jack Curry, Tyler Kepner and Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/economy/16econ.html | Fed Chief Bleak on Economic Outlook | False | By Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16call.html | For Half a Cent, a Call That Informs, and Annoys | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/theater/16arts-NINETOFIVETO_BRF.html | â€šÃ„Ã´Nine to Fiveâ€šÃ„Ã´ to Broadway | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/realestate/commercial/16office.html | As the Economy Heads South, Office Rents Go North | False | By Terry Pristin | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/politics/16georgia.html | Obama Plays a Part in Contests in Georgia | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16auto.html | With Warning, G.M. Takes Wide Cost Cuts | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/politics/16poll.html | Poll Finds Obama Isnâ€šÃ„Ã´t Closing Divide on Race | False | By ADAM NAGOURNEY and MEGAN THEE | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/washington/16medicare.html | Congress, Overriding Bush, Blocks Pay Cut for Doctors | False | By Robert Pear | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/162srex.html | Melted Cheese Sliders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/161mrex.html | Grilled Lamb and Rosemary Skewers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/design/16crui.html | Art Auctions on Cruise Ships Lead to Anger, Accusations and Lawsuits | False | By Jori Finkel | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/basketball/16sportsbriefs-KNICKSROOKIE_BRF.html | Knicks Rookie Gallinari sidelined by a Sore Back | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/16khadr.html | Blurry Peek at Questioning of a Guantâ€šÃ‚Ã°namo Inmate | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/asia/16fbriefs-CATHOLICSYOU_BRF.html | Australia: Catholicsâ€šÃ„Ã´ Youth Gathering Begins | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/europe/16belgium.html | Belgian Prime Minister Offers to Resign | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16friedman.html | So Popular and So Spineless | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/business/16fannie.html | Opposition, From Both Parties, Over Bailout Plan | False | By Stephen Labaton and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/olympics/16algae.html | China Says Algae Cleared for Sailing | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/health/research/16exercise.html | As Children Grow, Activity Quickly Slows | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/politics/16campaign.html | Obama and McCain Duel Over Foreign Policy | False | By John M. Broder and Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/othersports/16lacrosse.html | Blazing a Trail From a Reservation Into Ownership | False | By Matt Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/nyregion/16drinking.html | Ah, the Heat, the Crowd, the Park and the Booze | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/16gitmo.html | Detainee Challenges Guantãˆsãˆnamo by Describing Life There | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16wed4.html | Dental Decay in Albany | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16lett-REFRIGERATED_LETTERS.html | Letters: Refrigerated Red | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/us/politics/16mccain.html | Facing Criticism, McCain Clarifies His Statement on Gay Adoption | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/arts/16arts-DEATHROWSOLD_BRF.html | Death Row Sold | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/opinion/16dowd.html | May We Mock, Barack? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/baseball/16sandomir.html | No Doubting the Star of the Show | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/europe/16germany.html | Germany Convicts 3 in 2004 Plot to Kill Iraqi Leader | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16irex.html | Sazerac | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/middleeast/16israel.html | Prisoner Deal Reopens an Israeli Wound | False | By Dina Kraft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/middleeast/16baghdad.html | Kurds Protest Iraqi Election Law | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16cheese.html | Sheepãˆ€ãˆ,Ã's Milk Ricotta From an Outpost of Tuscany | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/sports/olympics/16heat.html | Jet Lag Is No Sweat, but Just Try to Beat the Heat and the Smog | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/16irex.html | Smoked Salmon Sliders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/dining/reviews/16rest.html | At Oceana, the Voyage Continues | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/16/world/asia/16indo.html | At Royal Balinese Funeral, Bodies Burn and Souls Fly | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16consumer.14544386.html | U.S. consumer prices climb sharply in June | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-afghan.4.14550125.html | U.S. troops abandon outpost on Afghan-Pakistani border | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edegan.1.14544606.html | They get it | False | By Timothy Egan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/technology/16iht-16chip.14527091.html | Global demand lifts Intel profit | False | By Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-pope.1.14541286.html | A low-key day for Catholic pilgrims in Australia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-slay.4.14549055.html | Manson Family killer denied parole | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/technology/16iht-16games.14529842.html | Nintendo and Sony underwhelm at games show | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16medic.14531130.html | Congress overrides Bush's veto on Medicare | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-fly.4.14552694.html | After 12 years, U.S. acts on airline fuel tank explosion | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-gitmo.4.14548347.html | Detainee describes life inside Guantánamo | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/technology/16iht-google.1.14535450.html | Google and Yahoo defend ad alliance | False | By Austin Bogues | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-16mideast-cnd.14541623.html | Hezbollah releases coffins in Israeli prisoner exchange | False | By Isabel Kershner and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-merge.4.14549195.html | Shareholders approve merger of GDF and Suez | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/travel/16iht-13journeys.14531395.html | A lost world made by women | False | By Richard B. Woodward | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-stimulus.4.14553031.html | Kick-starting the U.S. economy while it's down | False | By Peter S. Goodman and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16stimulus.14529318.html | Democrats see a need for further economic stimulus | False | By Peter S. Goodman and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/arts/16iht-bookweld.html | Book review: Smoke and Mirrors | False | Reviewed by Joyce Hor-Chung Lau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16airlines.14547158.html | Delta and American illustrate industry problems | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-17afghan.14553431.html | U.S. abandons Afghan outpost that was attacked | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-aids.4.14551377.html | Risk of HIV infection may be higher for Africans, study says | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-iran.4.14552691.html | By talking to Iran, White House budges in nuclear impasse | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-SOCCER.14550075.html | Ronaldinho flies out as Hleb flies in | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16markets.14528990.html | U.S. stocks rebound after Wells Fargo earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/style/16iht-17skin.14532182.html | For Some Jews, it only sounds like 'taboo' | False | By Kate Torgovnick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/travel/16iht-15road.14543590.html | In quest for less stress, it's auto over airplane | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/technology/16iht-16sprint.14526903.html | Sprint and SK Telecom discuss partnership | False | By Laura M. Holson and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-wells.4.14548089.html | Wells Fargo profit falls, but beats expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-energy.4.14550388.html | European energy giants scramble to take advantage of new access to North Africa | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16amr.14543305.html | American Airlines parent loses $1.4 billion in a quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-continental.1.14540178.html | Big German tire and auto parts company resists unsolicited takeover | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-SRJUSTIN.3.14551453.html | Early-blooming Justin Rose is waiting to blossom at British Open | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-poll.4.14519521.html | Race divides U.S. sharply, poll finds | False | By Adam Nagourney and Megan Thee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/18/arts/18iht-mother.1.14546245.html | 'August: Osage County': Probing the tortured darkess of a maternal monster | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16method.14532193.html | How the poll was conducted | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/worldbusiness/16iht-16eutunes.14542089.html | EU knocks down barriers against region-wide music licenses | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-16china-school.14542336.html | Grieving Chinese parents protest school collapse | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-16allstar.14539550.html | American League wins in lengthy farewell to Yankee Stadium | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-malay.1.14540411.html | Malaysia arrests opposition leader | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-hiv.1.14538693.html | Senators fight to end U.S. visa ban on people with HIV | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edhero.1.14544619.html | Who spread false tales of heroism? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-spain.4.14549687.html | Shun extremist violence, Saudi king urges believers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-adaro.1.14539702.html | Adaro shares rally in debut | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-SOCCER.1.14543898.html | Ronaldinho flies out as Hleb flies in | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-mideast.4.14552483.html | Hezbollah celebrates swap with Israelis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16delta.14542487.html | Delta reports $1 billion quarterly loss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-mccain.4.14550106.html | Lobbyists are among top McCain fund-raisers | False | By Michael Luo and Kitty Bennett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/16iht-16adco.14529895.html | Google and Yahoo defend ad alliance at a hearing | False | By Austin Bogues | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/16iht-econ.4.14548997.html | Inflation at painful highs in Europe and United States | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-obits.4.14549849.html | David Greene, scholar of Irish literature, dies at 94 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16asia.14537156.html | Most Asian stocks fall after oil slips | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-bali.html | Bali ignites spectacular Hindu celebration of the dead | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/16iht-16eurocar.14539718.html | Inflation stings car sales in Europe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/16iht-16retire.14545786.html | Americans raid retirement accounts to stay above water | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-wind.1.14538260.html | Quality problems and a weak power grid hamper China's wind power efforts | False | By Nao Nakanishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-music.html | European borders fall for music royalties | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-17russia.14546049.html | Khodorkovsky, jailed Russian tycoon, files for parole | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-serbs.4.14550137.html | Serbia may reinstate withdrawn ambassadors | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16gay.14530995.html | Massachusetts sees perks to repealing marriage ban | False | By Pam Belluck and Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/health/16iht-kids.1.14538881.html | Scientists see major activity drop when kids become teens | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/technology/16iht-wireless17.1.14536951.html | Guitar Hero leaps into cellphones | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/travel/16iht-trlisbon.1.14484801.html | Sleepy Lisbon morphs into a cultural destination | False | By Seth Sherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16share.14531412.html | More U.S. homeowners consider taking in boarders | False | By John Leland | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16wells.14543357.html | Wells Fargo surprises with smaller-than-expected loss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-airchina.1.14539784.html | Air China plans to buy 45 Boeing planes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16IndyMac.14553441.html | Report: FBI investigating IndyMac for fraud | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-gay.1.14537077.html | Massachusetts moves to end restriction on same-sex marriages | False | By Pam Belluck and Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-BIKE.4.14551727.html | Arvesen wins one for the team | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16oil.14543896.html | Oil falls for 2nd day on slowing economy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-malay.4.14550397.html | Malaysia arrests opposition leader | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16econ.14543911.html | U.S. industrial sector rebounds | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-indy.1.14536036.html | Hundreds line up to demand money from failed California bank | False | By Jacob Adelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-BASE.1.14543886.html | AL wins All-Star Game after long night | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16gitmo.14534579.html | Detainee challenges Guantánamo by describing life there | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16bank.14528381.html | Seeing bad loans, investors flee from U.S. bank shares | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-consume.4.14551738.html | EU proposes limited ecological-design rules | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-union.4.14551408.html | Irish rebuff Sarkozy on second EU vote | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-china.1.14540771.html | Parents protesting school collapses in Sichuan are detained | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-oil.4.14549865.html | Oil prices continue to slide as U.S. economy slows | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edrilling.1.14544634.html | The lure of offshore drilling | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/travel/16iht-16paris.14528973.html | In Paris, burgers turn chic | False | By Jane Sigal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-samsung.1.14535273.html | Former Samsung chief gets suspended jail sentence for tax evasion | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/travel/16iht-16appe.14543892.html | Snail butter, please hold the snails | False | By Melissa Clark | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16tanks.14534560.html | In U.S., rule readied to prevent airliner explosions | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-SROPEN.1.14538736.html | Tiger Woods is out of sight, but not out of mind at British Open | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-adco.4.14548299.html | McDonald's goes retro on Big Mac jingle | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-17iran.14544333.html | Policy shift seen in U.S. decision on Iran talks | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-china.2.14543668.html | Parents protesting school collapses in Sichuan cite harassment | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-OLY.1.14544158.html | Heat and humidity are the enemies in Beijing | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-tire.4.14548354.html | The German tire maker Continental rebuffs a bid from a smaller German company | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/arts/16iht-13lim.14537619.html | Jacques Nolot: An examined life of wicked pleasure | False | By Dennis Lim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-15cndpoll.14526769.html | Poll shows racial division on Obama's candidacy | False | By Adam Nagourney and Megan Thee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-inquiry.1.14539736.html | Pakistan post was not in U.S. records | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-nato.1.14539886.html | NATO looks to polish its global image | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-sudan.5.14554743.html | President of Sudan could escape war crimes indictment | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/technology/16iht-sprint.1.14536288.html | Sprint Nextel in talks with SK Telecom | False | By Laura M. Holson and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-SROPEN.4.14551061.html | Tiger Woods is out of sight, but not out of mind at British Open | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16fannie.14527628.html | Opposition, from both parties, over U.S. Treasury bailout plan | False | By Stephen Labaton and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edkeillor.1.14544622.html | When the dumb stuff doesn't matter | False | By Garrison Keillor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-ABUSE.1.14543908.html | Yankee fans refuse to put aside enmity | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-16hostages-fw.14536033.html | Hezbollah and Israel begin exchange | False | By Ayat Basma and Avida Landau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16carbon.14529872.html | In U.S., rule drafted for carbon trapping | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-detain.1.14540001.html | Bush prevails in court's ruling on military detentions | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edcohen.2.14544640.html | Roger Cohen: France on amphetamines | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edfriedman.1.14544609.html | Which world do you prefer? | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-15campaign.14527999.html | Obama and McCain duel over Iraq | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16campaign.14527999.html | Obama and McCain duel over Iraq | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edbowring.1.14544600.html | Two threats to Hong Kong | False | By Philip Bowring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16hunt.14537465.html | Police in China search for missing founder of commodity trading firm | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/17/arts/17iht-peepthu.1.14539011.html | Natalie Cole, Quincy Jones, Michael J. Fox | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-16kuntar.14536264.html | Hero's welcome expected in Lebanon for captive of Israel | False | By Craig S. Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-burgers.4.14552700.html | The land of foie gras takes to the 3-star hamburger | False | By Jane Sigal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-green.4.14550808.html | New buzzword at this year's Farnborough air show is 'sustainability' | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/news/16iht-16oxan-downturn.14546977.html | UNITED STATES: Downturn boosts shareholder pay activism | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-israel.1.14543312.html | Prisoner swap reopens wounds for two Israeli families | False | By Dina Kraft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16poll.14526769.html | Poll shows racial division on Obama's candidacy | False | By Adam Nagourney and Megan Thee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edadam.1.14544597.html | The unalienable rights of chimps? | False | By Adam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-BIKE.1.14544029.html | Spanish rider fails doping test | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16ebay.14553884.html | EBay posts a rise in quarterly profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-mideast.3.14547813.html | Israel releases prisoners after Hezbollah delivers remains of soldiers | False | By Isabel Kershner and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-16heat.14532127.html | In Beijing, jet lag is no sweat, but just try to beat the heat and the smog | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/news/16iht-cx1607.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-obama.4.14550134.html | Obama says magazine's cover doesn't bother him | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-adopt.4.14550382.html | McCain backtracks on adoption by same-sex couples | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16samsung.14532204.html | Former Samsung chief gets suspended jail sentence for tax evasion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edlet.1.14544628.html | Bashir indicted | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/health/16iht-15mind.14537126.html | Take two Prozac and e-mail me in the morning | False | By Richard A. Friedman, M.d | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-ivory.1.14543730.html | UN grants China permission to import African ivory | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-iran.3.14547684.html | Double policy shift by U.S. over Iran | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/europe/16iht-journal.4.14552703.html | Windmills coming around again in the Netherlands | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-invest17.1.14537581.html | Declining prices saps demand for new bonds | False | By Rafael Nam | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-ivory.4.14552709.html | UN grants China permission to import African ivory | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16beer.14528216.html | Anger and dismay in St. Louis after Anheuser-Busch sale | False | By Dirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/arts/16iht-16crui.14537457.html | Art auctions on cruise ships lead to anger and lawsuits | False | By Jori Finkel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-pisto.5.14553702.html | Double amputee fails to qualify for Olympic 400-meter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16markets.14524661.html | Stocks volatile as oil prices fall | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-DOPING3.14547216.html | 2nd Spanish rider fails doping test | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16lehman.14526945.html | Callan exits Lehman for Credit Suisse | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-mccain.1.14539399.html | McCain releases list of top fund-raisers | False | By Michael Luo and Kitty Bennett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/arts/16iht-16play.14532137.html | London drama that inspires a national dialogue | False | By Ben Brantley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-16deport.14530658.html | Canada expels an American who deserted during the war in Iraq | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/opinion/16iht-edfuels.1.14544616.html | Fuel for thought | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/health/16iht-16exercise.14537291.html | As children grow, activity quickly slows | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-prexy.1.14538629.html | Bush emphasizes opposition to timetable for Iraq withdrawal | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-campaign.4.14550379.html | McCain asks NAACP members to consider him for president | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/americas/16iht-diplo.1.14543309.html | U.S. gesture to Iran seen as most significant in decades | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16spainair.14542768.html | Spanish airline slashes jobs and routes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-15afghan.14524609.html | Taliban breached NATO base in deadly clash | False | By Carlotta Gall and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/business/worldbusiness/16iht-16short.14526917.html | U.S. regulator to curb short selling | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/asia/16iht-17malaysia.14551729.html | New sodomy charge for Malaysian opposition figure | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/sports/16iht-SRJUSTIN.1.14538733.html | Early-blooming Justin Rose is waiting to blossom at British Open | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/world/africa/16iht-16iran.14528044.html | U.S. envoy to join meeting on Iran's nuclear program | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 2008-07-16 | https://www.nytimes.com/2008/07/16/arts/16iht-16gewen.14532896.html | Olympians and superpowers, and the games they played in a roman arena | False | By Barry Gewen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-16 | 0001-01-01 | https://www.nytimes.com/2008/07/theater/16play.html | London Drama That Inspires a National Dialogue | False | By Ben Brantley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17meyerson.html | Citizen McCain | False | By Michael I. Meyerson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/pageoneplus/17corrections-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17gnaa.html | Picking Accessories for the Plants | False | By Stephen Orr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17late.html | Ballgame Wasnâ€šÃ„Ã´t Over Till Fat Lady Was Snoring | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/17briefs-LEAKMATERIAL_BRF.html | Leak Material Is Privileged, Bush Says | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/science/17hiv.html | Gene Variation May Raise Risk of H.I.V., Study Finds | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/books/17newly.html | Newly Released | False | Reviews by Amy Virshup | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/17cross.html | Problems Persist With Red Cross Blood Services | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/movies/17polanski.html | Polanski Asks Prosecutor to Review Filmâ€šÃ„Ã´s Claims | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/17videos.html | Nintendo and Sony Unveil Games | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/17ebay.html | Profit Climbs for eBay, but Auction Growth Is Slowing | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/olympics/17fitness.html | The Wavelength of a Pro | False | By Gretchen Reynolds | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/sportsspecial/17tour.html | Second Rider Is Expelled for a Positive Drug Test | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/washington/17fannie.html | House Republican Leader Confident in Rescue Plan | False | By David M. Herszenhorn and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/17alaska.html | Interior Dept. Opens 2.6 Million Alaskan Acres for Oil Exploration | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17Cyber.html | A More Flattering Shade of Green | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17thu3.html | The Right to Know | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/football/17rhoden.html | Favre Tests Future of Packers | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17compact.html | Car Buyers Downsize, but Spend Big on Options | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/olympics/17gymnastics.html | Morgan Hamm Is Cleared to Compete in the Olympics | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17green.html | The Wild Green Yonder | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17fix.html | Venting the House to Keep It Safe | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17thu1.html | Talking Sense on Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17swing.html | Another Challenge for the Living Room Athlete | False | By Warren Buckleitner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/baseball/17sandomir.html | All-Star Game Was Tiring but Certainly Not Boring | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/olympics/17ab.html | Wambach Breaks Leg in Exhibition | False | By Jerâ`sÂ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17garden.html | It Eats CO2 for Breakfast | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/baseball/17wagner.html | Mets Hoping Adventures of Wagner Wonâ€šÃ„Ã´t Continue | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/olympics/17rings.html | Pistorius Is Down to His Last Hope | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17leap.html | Reinforcing Lessons From School, Slyly, Through Games | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/europe/17briefings-WWIIBOMBDISC_BRF.html | Hungary: WWII Bomb Discovered | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17peters.html | Obama at the Gate | False | By Christoph Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/washington/17bush.html | Fund-Raiser Apparently Offers Access for a Price | False | By Sheryl Gay Stolberg and Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/europe/17serbs.html | Serbia May Reinstate Envoys Despite Disputes Over Kosovo | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/americas/17briefings-SUBMARINEINT_BRF.html | Mexico: Submarine Intercepted | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/asia/17malaysia.html | New Sodomy Charge for Malaysian Opposition Figure | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/l17kristof.html | In Afghanistan: Imagine an Invasion by Teachers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/music/17gilb.html | Views Back (and Forward) on an Outdoor Stage | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/l17brooks.html | Trying to Fathom the Human Condition | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17dire.html | Film Society Chooses Executive Director | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/golf/17golf.html | With Wind and Rain, Itâ€šÃ„Â´s Great for Golf | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/football/17favre.html | Vikings Accused of Favre Contact | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/health/nutrition/17diets.html | Healthy Diets Shown to Have Benefit Despite Modest Weight Losses | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/washington/17pelosi.html | For Pelosi, a Fight Against Offshore Drilling | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/design/17linc.html | Vibrant Gateway Planned for Lincoln Center Campus | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17deals.html | New Hamptons Store Sells Vintage Midcentury Furniture | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17pogue.html | In Sync to Pierce the Cloud | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-NEWLANDMARKS_BRF.html | New Landmarks for New York City | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/asia/17jury.html | Justice Is Swift for Novice Korean Jurors | False | By SU-HYUN LEE | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17reform.html | Bloomberg Offers Measures to Help Agencies Share Information on Building Sites | False | By Colin Moynihan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/basketball/17hoops.html | A Recruit Flees to Italy, Possibly Setting a Trend | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17discretion.html | In Cityâ€šÃ„Â´s Complex Rent Laws, Some Details That Could Undermine Rangelâ€šÃ„Â´s Deal | False | By Michael Barbaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17health.html | While the U.S. Spends Heavily on Health Care, a Study Faults the Quality | False | By Reed Abelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/dance/17emer.html | Abundant Confections in a Downtown Sampler | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/music/17daltrey.html | Two Rock Legends, Basking in the VH1 Spotlight | False | By Allen Salkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/europe/17knives.html | Officials Struggle With Rise in Knife Crimes Among Britainâ€šÃ„Â´s Youths | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17SKINside.html | Wrinkles Vs. Religion | False | By Natasha Singer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17huffington.html | Roy M. Huffington, Independent Oilman, Is Dead at 90 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/pageoneplus/17corrections-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/golf/17links.html | Governing Bodies Push to Tee Off in â€šÃ„Â´16 Games | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/smallbusiness/17edge.html | Bartering Expands in the Internet Age | False | By James Flanigan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/17hartzog.html | George Hartzog, Parks Chief, Dies at 88 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17lighting.html | Lamps With the Virtuous Glow of Recycled Plastic | False | By Rima Suqi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/17gay.html | Donation to Same-Sex Marriage Foes Brings Boycott Calls | False | By Rebecca Cathcart | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17display.html | 3-D Sound, Without Being Surrounded | False | By Ivan Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/basketball/17arenas.html | A Filipino Embrace | False | By Raphael Bartholomew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/television/17madd.html | Now in Living Rooms, the Host Apparent | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17kristof.html | Prosecuting Genocide | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17SKIN.html | For Some Jews, It Only Sounds Like â€šÃ„Â´Tabooâ€šÃ„Â´ | False | By Kate Torgovnick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17emotional.html | Home Is Where the Head Is | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17detective.html | Off-Duty Detective Who Shot a Gunman After Drinking Is Restored to Full Duty | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/music/17tayl.html | Dynamism Between Sorcerer and His Apprentice | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/television/17gong.html | Gross Out and Knockoff, but Hardly Any Sendup | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17INCENSE.html | Frankincense and Mirth | False | By Andy Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/books/17poet.html | Kay Ryan, Outsider With Sly Style, Named Poet Laureate | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17dystrophy.html | Advocating a Treatment, but Denied Access to It | False | By Reed Abelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/17soft.html | Little Interest in Buying AOL as the Unit Is Shopped Again | False | By Saul Hansell and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/othersports/17racing.html | One Horse in the Stable, but Heâ€šÃ„Â´s One of the Best | False | By Bill Finley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/middleeast/17lebanon.html | Prisonersâ€šÃ„Â´ Homecoming a Triumph for Hezbollah | False | By Michael Slackman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-LILWAYNEHOLD_BRF.html | Lil Wayne Holds Onto No. 1 | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17MADONNA.html | Whoâ€šÃ„Â´s That Girl? | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/politics/17hispanics.html | Obama and McCain Expand Courtship of Hispanics | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17sunoco.html | Strategic Shift Is Expected From New Chief at Sunoco | False | By Kate Galbraith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17video.html | Minicamcorder Wrinkle Is High Definition, Showing Them All | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-MUSICIANSINC_BRF.html | Musicians in Columbus Reject a Salary Deal | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17hcxn.html | Correction: â€šÂ„Â²When Perfect Is Not the Goalâ€šÂ„Â´ | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17basics.html | Simpling the Best of the iPhone App Storeâ€šÂ„Â´s Diversions | False | By Rik Fairlie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/crosswords/bridge/17card.html | A Model of Sportsmanship, Finding the One Right Lead | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/pageoneplus/17corrections-001.html | Corrections: For the Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/europe/17briefings-ROMANOVREMAI_BRF.html | Russia: Romanov Remains Verified | False | By Courtney Weaver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17thu4.html | 1625, More or Less | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/television/17poeh.html | Performers Head Toward TVâ€šÂ„Â´s Revolving Door | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-SURGERYONLEV_BRF.html | Surgery on Levine Successful | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/basketball/17knicks.html | With Gallinari Sidelined, the Knicksâ€šÂ„Â´ Future Will Have to Wait | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17rooms.html | A High-Tech Roof for a 1926 Palm Court | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/middleeast/17iran.html | Policy Shift Seen in U.S. Decision on Iran Talks | False | By Elaine Sciolino and Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17stylcxn.html | Correction: Love Your Sunglasses (Should I Know You?) | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17energy.html | U.S. Report Shows Spike in Energy Costs for Households in New York Region | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17smart.html | Hold the Calls, and Ascend to Rock God Status | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17collins.html | Las Vegas Envy | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17towns.html | Moving Too Fast to Drive 55 | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-EUROPESAYSCO_BRF.html | Europe Says Copyright Groups Must Compete | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17dwyer.html | Casualties of War | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/asia/17afghan.html | U.S. Abandons Site of Afghan Attack | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17station.html | 2 New Subway Entrances Open at Columbus Circle | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17econ.html | Economic Fears Slice Oil Prices for Second Day | False | By Jad Mouawad and Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/theater/17thea.html | Second Stage Will Set Up a Broadway Shop at Helen Hayes | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/washington/17tax.html | Senate Report Examines Role of Banks in Tax Evasion | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/politics/17anchors.html | Media Stars Will Accompany Obama Overseas | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/europe/17russia.html | Former Russian Billionaire Files for Parole | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/fashion/17physical.html | I'll Have a Tent for One, Please | False | By CHRISTOPHER PERCY COLLIER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17verizon.html | Verizon Is Given Approval to Sell TV Programming | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/golf/17tiger.html | Out of Sight, Not Out of Mind: Woods Still Casts a Shadow | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17broker.html | Bloomberg Expected to Buy Merrill's Stake in His Firm | False | By Michael J. de la Merced and Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17rangel.html | Rangel's Neighbors See a Rent Double Standard | False | By David Kocieniewski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/pageoneplus/17corrections-004.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17northumberland.html | The Versailles of the North | False | By Christopher Mason | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17sleeping.html | A Mattress Cover to Keep Bedbugs at Bay | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/opinion/17thu2.html | Welcome Rout on Medicare | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/middleeast/17voices.html | In Iraq, Mixed Feelings About Obama and His Troop Proposal | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/asia/17china.html | Grieving Chinese Parents Protest School Collapse | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17hudson.html | Canadian Retailer Sold to Equity Firm | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/baseball/17stars.html | All-Nighter, With Wright and Drew in the Pen | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17merrill.html | Merrill Lynch Ends Talks on Moving to Ground Zero | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17bruno.html | For State Senator, Pension Is Better Than Salary | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/media/17ado.html | Remember '2 All-Beef Patties?' McDonald's Hopes You Do | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17rugs.html | Patchwork Rugs, Where the Remnants Aren't Random | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/us/17toilets.html | Seattle to Remove Automated Toilets | False | By Christopher Maag | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/17amazon.html | Amazon Plans an Online Store for Movies and TV Shows | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/books/17masl.html | The Case of the Dead Doppelgänger Turns a Detective's Life Inside Out | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/theater/reviews/17stra.html | Two Candidates Debate, but No One Seems to Think | False | By Andy Webster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-ALLSTARGAMEP_BRF.html | All-Star Game Proves to Be a Hit | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/middleeast/17mideast.html | Yielding Prisoners, Israel Receives 2 Dead Soldiers | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/technology/personaltech/17scale.html | Check Your Bag, Before the Airline Does | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/theater/17bway.html | Jets? Yes! Sharks? Â¬Â"Sã"sã‰! in Bilingual ã€sÂ¿Â"West Sideã€sÂ¿Â' | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/pageoneplus/17corrections-005.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17air.html | Shares Rise at 2 Carriers, Despite $1 Billion in Losses | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17who.html | A House That Was the Ladiesã€sÂ¿Â' Parlor Once a Church | False | By Jancee Dunn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17menthol.html | Menthol Dose Manipulated, Study Says | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/business/17bank.html | Shares Revive Amid Confusing Signs From S.E.C. | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/arts/17arts-MUSEUMNOTES_BRF.html | Museum Notes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17cruise.html | Stuck in New York, a Round-the-World Cruise Gets Even More Leisurely | False | By Christine Hauser and Kathryn Carlson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/garden/17shop.html | Shopping for Hard-to-Find Design Books With Kelly Wearstler | False | By Kimberly Stevens | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/africa/17nations.html | Warrant for Sudanese Is Talk of Security Council | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/sports/olympics/17baseball.html | In Bottom of 9th, Baseball Plots Return to the Games | False | By Jerã"sÂ© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/world/middleeast/17iraq.html | Blast Kills 20 in Shiite Neighborhood of Northern Iraq City | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 0001-01-01 | https://www.nytimes.com/2008/07/17/nyregion/17foster.html | Officials Accused of Taking Agency Money in Fake Adoptions | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-17voices.14557746.html | In Iraq, affection for Obama the man ... but his proposal? | False | By Sabrina Tavernise and Richard A. Oppel Jr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/18/arts/18iht-bookfri.1.14565132.html | Book reviews: "Books: A Memoir," by Larry McMurtry, and "The Snake Charmer," by Jamie James | False | Reviewed by John Leland and Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-ptpogue17.1.14539892.html | Apple's MobileMe has a clear mission in 'clouds' | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-sudan.1.14567228.html | Russia and China question pursuit of Sudan's president | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17tax.14558578.html | U.S. Senate report examines role of banks in tax evasion | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17orders.14577676.html | After strong showing, Airbus sees a slow year ahead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-OPEN.3.14580283.html | Lyle blown quickly off course | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-fundraise.1.14564963.html | White House calls Bush fund-raiser's actions 'inappropriate' | False | By Sheryl Gay Stolberg and Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17daiwa.14565538.html | Daiwa links with Brazilian bank to grow outside of Japan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-yuan.1.14558682.html | China GDP growth slows to 10.1% in 2nd quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-thai.1.14567104.html | Thai rebel group vows to end violence | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/18/travel/18iht-trqn18.1.14564904.html | Roger Collis: More than one way to buy a one-way ticket | False | By Roger Collis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-lebanon.14557750.html | Prisoners' homecoming a triumph for Hezbollah | False | By Michael Slackman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edinderfurth.1.14574290.html | Resolving old rivalries | False | By Karl F. Inderfurth and Wendy Chamberlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/18/arts/18iht-fmreview18.1.14565878.html | "Mamma Mia!" may be mindless but it's a lot of fun, too | False | Reviewed by A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17black.14573761.html | BlackRock net income jumps 23% despite tough market | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/arts/17poet.14565386.html | Kay Ryan, outsider with sly style, named poet laureate | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/18/travel/18iht-cocktail.1.14565140.html | The Sazerac: The cocktail of choice, for some, in New Orleans | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edcarroll.1.14574278.html | Gabriel's revelation | False | By James Carroll | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/europe/17iht-georgia.4.14582334.html | Germany moves into Georgia-Russia dispute | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-drug.4.14582043.html | Novartis profit beats estimates | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/arts/17iht-bookthu.1.14537467.html | Out of Mao's Shadow: The Struggle for the Soul of a New China' | False | Reviewed by Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-GOLF.4.14583260.html | That man, again: Mediate leads after a stormy day | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-catholics.3.14578370.html | Pope stresses social justice to youth | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-markets.4.14582542.html | JPMorgan earnings help sustain rally in bank shares | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/arts/18emmy.14578698.html | Cable series in running for emmys | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-TOUR4.14584153.html | 3rd Tour de France rider fails drug test | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-gore.4.14582865.html | Gore asks U.S to abandon fossil fuels | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/europe/17iht-scots.4.14584290.html | Scotland's hunger for independence proves annoying in England | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-iraq.14581239.html | Kuwait names first ambassador to Iraq since 1991 Gulf War | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/18china.14583272.html | China to screen foreign entertainers | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/style/17iht-17madonna.14562593.html | Who's that girl? | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-cambo.1.14568946.html | In Cambodia, progress for some means eviction for others | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-17arenas.14560517.html | A Filipino embrace | False | By Raphael Bartholomew | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/europe/17iht-madrid.4.14579483.html | Spanish court clears 4 in 2004 Madrid bombings | False | By Dale Fuchs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-catholics.1.14584394.html | Pope makes a plea for the environment | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/travel/17iht-13pracfflierfees.14561859.html | The miles pile up; their value declines | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/19/arts/19iht-melik19.1.14575907.html | A penury of Old Masters is good (and bad) for sales | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-netroots.1.14566085.html | 'Netroots' reassess their candidate | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/europe/17iht-italy.5.14586141.html | Berlusconi is rebuffed in removing judge from his corruption trial | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-hong.3.14577948.html | Olympic security for Hong Kong and Beijing a study in contrasts | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17anchors.14556532.html | Media stars will accompany Obama overseas | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-temple.1.14565659.html | Troop buildup escalates at temple on Cambodian-Thai border | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-baghdad.3.14580235.html | Obama's approval ratings soar - in Iraq | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-tax.4.14583100.html | European bankers grilled on offshore tax abuses | False | By Lynnley Browning | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-aol.1.14564916.html | AOL is a hard sell for Time Warner | False | By Saul Hansell and Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/health/17iht-snvital.1.14511691.html | ID tags can interfere with critical-care equipment | False | By Eric Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/18/arts/18iht-fmdupont.1.14565950.html | Family tapes lay bare a domestic horror show | False | By Joan Dupont | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17cnddetain.14585628.html | U.S. judge approves first trial of a GuãtSÃ¡ntanamo Bay detainee | False | By Scott Shane and William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-bush.4.14581914.html | White House calls Bush fund-raiser's actions 'inappropriate' | False | By Sheryl Gay Stolberg and Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-zero.4.14581337.html | Merrill Lynch pulls out of talks on moving into N.Y. ground zero office tower | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17argentina.14564972.html | Argentina rebuffs President on farm export tax | False | By Alexei Barrionuevo and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-endesa.4.14582356.html | Spain broke law in Endesa bidding, EU court says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/news/17iht-cx1707.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-morocco.5.14585749.html | Morocco to send moderate preachers to Europe during Ramadan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-pthelp17.1.14520194.html | Choosing whether to display external images | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edcollins.1.14574284.html | Las Vegas envy | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-ediraq.1.14574298.html | Talking sense on the wars in Iraq and Afghanistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/europe/17iht-slay.4.14582515.html | Briton wins libel suit in case of missing girl | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17oxan-STOX.14578318.html | CHINA: Stock market slide should slow | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-afghan.5.14586088.html | Raid on Afghan militant cell frees 15 hostages | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/realestate/19iht-remadrid.1.14575058.html | Eclecticism and calm in 'authentic' Madrid | False | By Kevin Brass | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/travel/17iht-trperu.1.14513306.html | In Peru, the extremes of desert and rain forest | False | By Gregory Dicum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17aids.14558172.html | U.S. Senate votes to increase global AIDS program's budget | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-17soft.14563048.html | Little interest in buying AOL as the unit is shopped again | False | By Saul Hansell and Michael J. De La Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edkristof.1.14574305.html | Stopping genocide | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17mexico.14558034.html | Mexican drug traffickers built car bombs, police say | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17markets.html | Stocks rise around the world after JPMorgan earnings | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-hispanics.4.14583376.html | Obama and McCain expand courtship of Hispanics | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-18tour.14576173.html | Team drops out after Riccardo Ricco tests positive for EPO | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17nokia.14572320.html | Nokia profits drop, but sales rise to beat expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17zimbab.14572557.html | Inflation soars to 2 million percent in Zimbabwe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/health/17iht-17hiv.14558164.html | Gene variation may raise risk of HIV, study finds | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17jpmorgan.14566740.html | Loan losses sting JPMorgan as profit falls 55% | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-campaign.4.14584341.html | Obama raised $52 million in June, twice as much as McCain | False | By Jeff Zeleny and Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-chip.4.14582545.html | EU widens Intel inquiry | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17tunnel.14567257.html | Eurotunnel reports net earnings of â€šÃ‡Â'26 million | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17china.14557452.html | China GDP growth slows to 10.1% for second quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17coke.14568825.html | Coke posts loss as consumers cut back | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-hong.4.14584403.html | Olympic security for Hong Kong and Beijing a study in contrasts | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-aids.4.14583814.html | Plans for human trial of AIDS vaccine is canceled | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-BASE.1.14568819.html | All-Star Game ends with everyone relieved | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/arts/17iht-17newly.14576808.html | What makes a beach book? | False | By Amy Virshup | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17econ.14556594.html | Oil falls, but consumer prices remain a concern | False | By Jad Mouawad and Michael Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17fannie.14558589.html | Republican leader in U.S. House confident in rescue plan | False | By David M. Herszenhorn and Steven R. Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-17malaysia.14560546.html | New sodomy charge for Malaysian opposition figure | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/arts/17iht-sndrugs.1.14510217.html | Long-term use of bone-building drugs questioned | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-ebay.1.14564969.html | Profit rises at eBay but sales slow | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-video.1.14565107.html | Video game console makers load up on features | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-18afghan.14586608.html | Afghan militants killed in airstrikes, U.S. says | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-taiinvest.1.14560749.html | Taiwan relaxes restrictions on investment in China | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17ryan.14573611.html | Ryanair to ground planes and trim service | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edlanka.1.14574311.html | Sri Lanka's forgotten war | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/18/arts/18iht-peepfri.1.14565461.html | Kay Ryan, Donald Trump, Ronnie Wood | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-17nations.14558023.html | Warrant for Sudanese is talk of Security Council | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/19/arts/19iht-IDSIDE19.1.14575102.html | 'Heavy Metal Islam': Muslim youth and a lot of idealism | False | By Howard Hampton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/middleeast/17iht-mideast.2.14573219.html | Israelis bury soldiers returned in Hezbollah swap | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-mideast.1.14566869.html | Israelis gather to bury soldiers returned in Hezbollah swap | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17argentina-cnd.14567732.html | Argentina rebuffs president on farm export tax | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-BIKE.1.14570686.html | Ricco fails test and team withdraws | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17stocCLOSE.14585805.html | Global stocks surge for a second day | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-17pope-cnd.14568279.html | Pope assails moral relativism in Australia visit | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-yuan.3.14579131.html | China economic growth slows in 2nd quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-CRICKET.1.14568832.html | England places hopes in fragile national treasure | False | By Huw Richards | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-nokia.4.14581970.html | Nokia raises forecast for cellphone industry | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-PENNANT.1.14566082.html | Pennant races remain hard to call | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/arts/17iht-17polanski.14571682.html | Polanski asks prosecutor to review film's claims | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-pelosi.1.14566464.html | Pelosi stands firm against offshore drilling | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-17iraq.14558177.html | Blast kills 20 in Iraq | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17huffington.14560318.html | Roy Huffington, independent oilman, is dead at 90 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-18israel.14570925.html | Mourners bury 2 Israeli soldiers after Hezbollah exchange | False | By Myra Noveck and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-17mideast.14557763.html | Yielding prisoners, Israel receives 2 dead soldiers | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-18obama-money.14572042.html | Obama campaign raised $52 million in June | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-harley.4.14581704.html | Harley-Davidson reports strong earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-HOOPS.1.14566154.html | Recruit heads to Italy, maybe starting trend | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-letter.1.14567964.html | Hands-off foreign policy a collapse of creativity | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-netroots.3.14578624.html | 'Netroots' reassess their candidate | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edpeters.1.14564698.html | Germany and Obama | False | By Christoph Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-jiphone.1.14565938.html | IPhone gets cautious welcome in Japan | False | By Yuri Kageyama | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17jobless.14571468.html | U.S. jobless claims rise, showing companies are staying lean | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-18gorecnd.14581664.html | Gore wants U.S. electricity grid to run on renewable energy by 2018 | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17compact.14560226.html | Car buyers downsize, but spend big on options | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edlet.1.14574315.html | Last call for Doha; Education for Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17airshow.14568536.html | Airbus increases lead over Boeing at airshow | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-ptbasics17.1.14539871.html | Floodgates open for the iPhone | False | By Rik Fairlie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/opinion/17iht-edkhouri.1.14574302.html | Whose crimes against humanity? | False | By Rami G. Khouri | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17airline.14567102.html | Continental Airlines reports a slight loss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-malay.1.14570956.html | Malaysian opposition leader freed after one day | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-17msft.14586085.html | Slower economy hurts Microsoft sales | False | By Amy Thomson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-bloomberg.1.14567045.html | Sale of Bloomberg stake places value on firm | False | By Michael J. de la Merced and Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-17hispanics.14559087.html | Obama and McCain expand courtship of Hispanics | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17housing.14578887.html | Home construction in U.S. falls to 17-year low | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/technology/17iht-17amazon.14563069.html | Amazon plans an online store for movies and TV shows | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-18argentina-fw.html | Argentina rebuffs president on farm export tax | False | By ALEXEI BARRIONUEVO and ALAN COWELL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-zimbabwe.4.14583285.html | Zimbabwe pegs inflation at 2.2 million percent | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-argentina.1.14568331.html | Argentina blocks farm export tax | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-18pope.14567740.html | Pope assails moral relativism | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-amazon.1.14562773.html | Amazon starts streaming movies and TV shows | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/europe/17iht-czech.4.14582223.html | Czechs dealing with Russian oil cutback | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-malay.2.14572538.html | Malaysian opposition leader freed after one day | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-17china.14555899.html | Grieving Chinese parents protest school collapse | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-hispanics.1.14564907.html | McCain and Obama widening pitches for Hispanic vote | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/19/arts/19iht-IDLEDE19.1.14572610.html | 'Real World': Rebels for post-Nietzschean times | False | By Kathryn Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17bank.14561680.html | U.S. regulator's crackdown on rumors adds to sense of market chaos | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-17novartis.14562081.html | Novartis's profit rises 17% in 2nd quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/americas/17iht-seattle.4.14582016.html | Lessons learned from Seattle's $1 million automated toilet units | False | By Christopher Maag | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/business/worldbusiness/17iht-col18.1.14564465.html | Conditions are growing for dollar intervention | False | By James Saft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/sports/17iht-GOLF.1.14569084.html | Weather turns British Open into a battle | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/africa/17iht-baghdad.1.14564913.html | Obama's approval ratings soar - in Iraq | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-17 | 2008-07-17 | https://www.nytimes.com/2008/07/17/world/asia/17iht-catholics.1.14570776.html | Pope stresses social justice to youth | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/asia/18pstan.html | Pakistani Bear Market Has Investors Raging in the Streets | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18mamm.html | Does Your Mother Know You Sing Abba Tunes? | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18flint.html | A Big Party Without the Guest of Honor | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-009.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/greathomesanddestinations/18mark.html | An Old-World Feel on the St. Lawrence | False | By Bethany Lyttle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18tomato.html | Warning on Tomatoes Is Withdrawn | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/travel/escapes/18rituals.html | Their Camp, Our Getaway | False | By Pamela Redmond Satran | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/theater/18wtheater.html | Theater Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-003.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18dsf.html | The Pain Beneath the Pounds | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18movies.html | Film Series | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/design/18mccrindle.html | Joseph McCrindle, 85, Connoisseur of Art, Is Dead | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/theater/reviews/18titl.html | Puttinâ€šÃ„¸Â' on the Put-On, With Tunes | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18forg.html | Paris Hustler Past His Prime Takes Stock | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-GREYSANATOMY_BRF.html | Greys Anatomy Will Keep Heigl | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/europe/18spain.html | 4 Cleared in Madrid Train Bombing | False | By Dale Fuchs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/health/18vaccine.html | Trial for Vaccine Against H.I.V. Is Canceled | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/l18zimbabwe.html | After the Vetoes on Zimbabwe: Whatâ€šÃ„¸Â's the Next Step? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/technology/18amd.html | Another Loss at A.M.D. Leads to Chiefâ€šÃ„¸Â's Ouster | False | By John Markoff and Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/dance/18fest.html | Drawing New Strength From Older Power Sources | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18dubai.html | Boom Times Take Root in Dubai | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/olympics/18china.html | China to Bar Entertainers It Deems Threat | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/baseball/18mets.html | Mets, With Late Push, Pull Even With Phillies | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18byard.html | Paul Byard, 68, Dies; Architect Renovated Landmarks | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/football/18seats.html | Giants Seat Licenses Priced From $1,000 to $20,000 | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18cong.html | House Republicans Block Democratic Effort on Oil Leases, Calling the Bill a Sham | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18snoo.html | Two Acts With One Favorite Pastime | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18shoot.html | Police Fatally Shoot Man on Upper East Side | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/l18dowd.html | Taking America Seriously | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18fri3.html | More Kids Dying | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18pop.html | Pop and Rock Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/middleeast/18mideast.html | Talks Signal Mideast Shift | False | By Michael Slackman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18wond.html | In Thailand, Two Lovers Among a Tsunamiâ€šÃ„¸Â's Ruins | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/travel/escapes/18boston.html | In Boston Harbor, but a World Away | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/golf/18links.html | Watsonâ€šÃ„¸Â's Experience With Wind Pays Off | False | By Larry Dorman and Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18brfs-APPROVALFORB_BRF.html | Texas: Approval for Bush Library | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/politics/18donate.html | Obama Raises $52 Million in June, Keeping Campaign on Pace to Its Goal | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18berl.html | Tales From Divided Berlin, Where Angst Ate the Soul | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18ship.html | Damaged Ship Leaves New York | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-DANCEMOVEATT_BRF.html | Dance Move at the Library | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18bathrooms.html | A â€šÃ„ÂªWomen Onlyâ€šÃ„Â´ Restroom Renovation Tips the Balance at Grand Central | False | By Jennifer 8. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/baseball/18athletics.html | Athletics, Looking to Future, Again Shed Part of Past | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/technology/18tech.html | In Surprise, 2 Tech Titans Disappoint | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/theater/18berk.html | In the Berkshires, Some Heavy Hitters, Some Smaller Sluggers | False | By Annette Grant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-SPANISHPRIZE_BRF.html | Spanish Prize for Journalist | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/books/18book.html | Distilled From Water, Designer or Tap: High Anxiety | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18krugman.html | L-ish Economic Prospects | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18paterson.html | Paterson, at N.A.A.C.P., Warns of Racismâ€šÃ„Â´s Power | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18squa.html | Overflow Crowd for an Open-Air Chamber | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/greathomesanddestinations/18florida.html | At Home in the Florida Sizzle | False | By Charles Passy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-BOYBANDMANAG_BRF.html | Boy-Band Manager Ordered to Repay $300 Million | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18eli.html | East End Farmers Market Sold, With a Zabar Picked to Run It | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-RADIOHEADSGO_BRF.html | Radioheadâ€šÃ„Â´s Google Experiment | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/technology/18soft.html | Microsoft Profits Are Hurt by Big Expenses | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18jazz.html | Jazz Listings | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18chim.html | Plucky Apes Help to Save the Planet of the Humans | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18nyc.html | That Old Lady in Dubuque Is Smarter Than You Think | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/washington/18detain.html | Rulings Clear Military Trial of a Detainee | False | By Scott Shane and William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/design/18mugh.html | An Emperorsâ€šÃ„Â´ Art: Small, Refined, Jewel Toned | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/health/18malaria.html | Deal Seeks to Offer Drug for Malaria at Low Price | False | By DONALD G. MCNEIL JR | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18starbucks.html | Starbucks to Close 11 Stores in New York by Mid-2009 | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/washington/18gore.html | Gore Urges Change to Dodge an Energy Crisis | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18senate.html | Senate Democrats Gain Ground in Search for Campaign Cash | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/baseball/18shea.html | Martâ”¨Ãnezâ€šÃ„Â´s Groin Is Sore, So Mets Juggle Rotation | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18brooks.html | The Coming Activist Age | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/18bank.html | Morgan Reports a Drop of 53% in Quarterly Net | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18rangel.html | Rangel to Ask Ethics Panel for Inquiry to Clear Him | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-012.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18guer.html | The Sound of La Vida Dominicana | False | By Seth Kugel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/asia/18pope.html | Pope Warns on Environment | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/football/18packers.html | A Town Is as Divided as Favre and the Packers | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/l18mideast.html | In the Mideast, a Sobering Contrast | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18dete.html | A Madman Is Loose (and He'Ã¢Â€Â™s the Good Guy) | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/media/18adco.html | Cooling Off on Dubious Eco-Friendly Claims | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18gang.html | Crime and Journalism | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/olympics/18rings.html | For Gymnasts, Maker of Apparatus Makes a Difference | False | By AIMEE BERG PETE THAMEL JEFF Z. KLEIN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/economy/18norris.html | Got a Fix? Please, Call the Fed | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/americas/18argentina.html | Argentina Blocks Farm Export Tax | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18huma.html | Cry the High-Minded Hero in Brutal Japanese-Occupied Manchuria | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/middleeast/18iran.html | U.S. Considers Opening a Diplomatic Post in Iran | False | By Elaine Sciolino and Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/18emmy.html | Cable Series in Running for Emmys | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/design/18dwel.html | Instant Houses, Then and Now | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18knig.html | Showdown in Gotham Town | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-DANCERSSCORE_BRF.html | Dancers Score in Ratings | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18chandelier.html | Bright Lights of the Met Opera Lobby Are Put Out for Repair | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-010.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/18merrill.html | Chief Struggles to Revive Merrill Lynch | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/television/18shayon.html | Robert Lewis Shayon, 95, Is Dead; Elevated Radio | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18fri2.html | No Friend of the Workers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-008.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/design/18voge.html | â€šÃ„Â²Master of Bronzeâ€šÃ„Â´ Finally Has His Moment | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/golf/18golf.html | Mediate Starts Strong at British Open | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18pear.html | Firmly Planted | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/politics/18mccain.html | A Mixed Take by McCain Camp on Obamaâ€šÃ„Â´s Trip to War Zones | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/baseball/18araton.html | Winfield and Steinbrenner and Reconciling the Past | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/washington/18speculate.html | Anti-Energy Speculation Bill Stirs Fear | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18columbia.html | Harlem Area Is Blighted, State Agency Declares | False | By Timothy Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18ubs.html | New Offshore Bank Limits for U.S. Clients, UBS Says | False | By Bernie Becker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/travel/escapes/18mile.html | 134 Miles of Yankee Charm | False | By MAURA J. CASEY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18tunnel.html | 19 Stories Below Manhattan, a 640-Ton Machine Drills a New Train Tunnel | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/politics/18advisers.html | A Cast of 300 Advises Obama on Foreign Policy | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18prim.html | Digging in to That Antiquarian Funk | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/greathomesanddestinations/18away.html | A River Perch Where Words Flow | False | By Joe Samuel Starnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-011.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/africa/18nations.html | Prosecutor to Pursue Rebels in Next Case on Darfur Crisis | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/dance/18dance.html | Dance Listings | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/health/18old.html | Rise Seen in Medical Efforts to Treat the Very Old | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/greathomesanddestinations/18break1.html | Jumby Bay Estate Homes and Icon Brickell | False | By Nick Kaye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/olympics/18gymnastics.html | Sacramone Is Still Waiting for That Call | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/othersports/18outdoors.html | Where Tourists Roam, a Port of Call Snags an Angler | False | By Stephen C. Sautner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/baseball/18yankees.html | Yankees Nearing Deal With Sexson | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/design/18gall.html | Art in Review | False | By KEN JOHNSON; ROBERTA SMITH; and KAREN ROSENBERG | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18park.html | In Urban Wilderness, Tracking Hoots in the Night | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18bird.html | First Flights: Getting a Big-City Start in Birding | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18fri4.html | Summer Wind | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/design/18anti.html | Little-Known Arbiter of Regency Taste Was a Man of the World | False | By Wendy Moonan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18rran.html | Intrigue on an Ill-Fated Train, Moscow-Bound | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/technology/18google.html | Google Earnings Are Below Forecasts, and Shares Fall | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18corr.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/pageoneplus/18corrections-007.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18door.html | Opportunity Knocks | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/europe/18scots.html | Rule, Britannia, but Maybe Not Over Scotland | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18stox.html | Bank Report and Oilâ€šÃ„Ã´s Fall Lift Shares | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/18econ.html | Homes Data Gets a Lift, by a Fluke | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18take.html | Life Penalties | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18fri1.html | A Seat at the Table | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/118boarders.html | Maybe You Wonâ€šÃ„Ã´t Want That Boarder to Leave | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/middleeast/18contractors.html | Electrical Risks at Iraq Bases Are Worse Than Said | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/television/18rath.html | CBS Chiefs to Face Questions in Rather Suit | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/movies/18felo.html | The Nightmare Disbelief of a Prisoner Under Siege | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/music/18classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/asia/18afghan.html | Strike Kills 2 Afghan Tribal Leaders, NATO Says | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/golf/18open.html | Itâ€šÃ„Ã´s the Summer of Lyleâ€šÃ„Ã´s Discontent | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/technology/18blue.html | I.B.M. Income Rose 22%, Beating Forecasts | False | By Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18texas.html | Texas Turns Aside Pressure on Execution of 5 Mexicans | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18mayor.html | For Bloomberg, Another $10 Billion or So Doesnâ€šÃ„Ã´t Count for Much | False | By Sam Roberts | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/asia/18india.html | A Daughter of Indiaâ€šÃ„Ã´s Underclass Rises on Votes That Cross Caste Lines | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/us/18cook.html | Federal Report Finds Poor Conditions at Cook County Jail | False | By Monica Davey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/18buyou.html | Defrauded Fund Investors Sue Goldman | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/arts/18arts-GUITARFORSAL_BRF.html | Jimi Hendrix Fans Alert: Guitar for Sale, Slightly Charred | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/world/middleeast/18olmert.html | U.S. Businessman Questioned in Olmert Corruption Case | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/greathomesanddestinations/18havens.html | Where Cowboy Hats Meet Birkenstocks | False | By Lisa Selin Davis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/sportsspecial/18tour.html | Tour de France Team Out After Test | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/nyregion/18lives.html | For Children Caught in a Tug of War, an Anchor | False | By Robin Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/sports/hockey/18rangers.html | For Rangers, First Stop on Schedule Is Prague | False | By Lynn Zinser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18morris.html | Using Bombs to Stave Off War | False | By Benny Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/greathomesanddestinations/18your.html | On the Water | False | By Steve Bailey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/business/18catfish.html | As Price of Grain Rises, Catfish Farms Dry Up | False | By David Streitfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 0001-01-01 | https://www.nytimes.com/2008/07/18/opinion/18johnson.html | Stuff Parody Writers Like | False | By Jeff Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/health/18iht-18vaccine.14590901.html | Human trial for vaccine against HIV is canceled | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/style/18iht-17row.14601859.html | We're off to see the ruby slippers | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-diplo.4.14617478.html | U.S. considers opening a diplomatic post in Iran | False | By Elaine Sciolino and Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-19belgium.14603266.html | King Albert II of Belgium rejects prime minister's resignation | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18toypaint.14602321.html | Toyota develops painting process that uses far less energy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-BASE.1.14600521.html | Mets streak into first | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/health/18iht-18old.14597574.html | In the U.S., a rise in medical efforts to treat the very old | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18teva.14604455.html | Drugmaker Teva to buy rival for $7 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18donate.14591584.html | Obama raises $52 million in June | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-campaign.4.14617337.html | For McCain, ex-rival may be just the ticket | False | By Michael Cooper and Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-SRDENNIS.1.14598146.html | From the Pit Wall: A look back and ahead after 42 years in Formula One | False | By Ron Dennis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-assess.1.14605639.html | Talks signal Mideast shift | False | By Michael Slackman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18argentina.14591823.html | Argentina blocks farm export tax | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18stox.14590186.html | Wall Street rises as oil continues to fall | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edkrugman.1.14607282.html | U.S. economic doldrums | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-19pistorius.14616677.html | Double-amputee sprinter Pistorius fails to make Olympic team | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-gitmo.1.14605636.html | Courts clear the way for first trial at Guantánamo | False | By Scott Shane and William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-GOLF.3.14613971.html | On a gloomy day, Norman glows | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-19iraq-cuts.14615175.html | U.S and Iraq agree to goals for troop cuts | False | By Steven Lee Myers and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edbrooks.1.14607254.html | The coming activist age | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/technology/18iht-webamd.14603771.html | Another loss costs AMD chief his job | False | By John Markoff and Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18rolls.14606328.html | Rolls-Royce dominates race for engine orders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-georgia.4.14615798.html | Abkhazia's separatists reject German plan to prevent conflict with Georgia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18citi.14601458.html | Citigroup has net loss of $2.5 billion as recovery continues | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-bp.4.14617421.html | BP on verge of losing control of Russian joint venture | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18adco.14592519.html | Cooling off on dubious eco-friendly claims | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-energy.4.14614824.html | Financial industry rallies against bill on energy speculation | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-bizjet.1.14600216.html | U.S. is falling behind in demand for business jets | False | By Caroline Brothers and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edsorenson.1.14607317.html | Going jaw to jaw with America's enemies | False | By Ted Sorensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-letter.1.14597256.html | U.S. leaders need to stop playing politics on energy | False | By Bernd Debusmann | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edmideast.1.14607291.html | A strange kind of hero | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-diplo.1.14602577.html | U.S. considers opening a diplomatic post in Iran | False | By Elaine Sciolino and Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18tech.14599677.html | Convictions overturned for bank executives in Japan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18catfish.14590342.html | As price of corn rises, catfish farms in U.S. dry up | False | By David Streitfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19iht-wbspot19.1.14597684.html | Sending the 'Italian experience' to new tables | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18advisers.14591620.html | Cast of hundreds advises Obama on foreign policy | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-wbwto.4.14614179.html | Can world trade talks keep pace with global change? | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edmorris.1.14607303.html | Using bombs to stave off war | False | By Benny Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edair.1.14607251.html | A setback for clean air | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-18contractors.14591048.html | Electrical risks at U.S. bases in Iraq worse than reported | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18country.14600191.html | California expands lawsuit against Countrywide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-18iran.14594077.html | U.S. considers opening a diplomatic post in Iran | False | By Elaine Sciolino and Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/news/18iht-18oxan-transparency.14610792.html | INTERNATIONAL: Tax benefits development | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-GOLF.4.14617667.html | On a gloomy day, Norman glows | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-GOLF.1.14605890.html | On a gloomy day, Norman glows | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18buyou.14592549.html | Defrauded fund investors sue Goldman | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18toy.14594257.html | Jury rules for Mattel in Bratz doll case | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18gore.14590997.html | Gore calls for carbon-free electric power | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-SRSUTIL.1.14581023.html | A revving engine is music to German driver's ears | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-obama.4.14617303.html | Obama expected to give speech in Germany at the Victory Column | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-SRMERCEDES.1.14598170.html | Mercedes wants a Grand Prix team of its own | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-policy.1.14605798.html | Obama advised by an army of foreign policy experts | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edlet.html | Justice across borders | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-prexy.4.14617784.html | U.S. and Iraq agree on troop cuts | False | By Steven Lee Myers and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-bizjet.4.14609903.html | Business jet makers see drop in demand in the U.S. | False | By Caroline Brothers and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/asia/18iht-18pstan.14591579.html | Pakistani bear market has investors raging in the streets | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/asia/18iht-india.1.14598758.html | Untouchable by birth, undaunted as a politician | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-catfish.1.14602544.html | As price of corn rises, U.S. catfish farms dry up | False | By David Streitfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/22/travel/22iht-trseoul.1.14610796.html | A quest into the gustatory heart of Seoul | False | By Matt Gross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-clarey.14615183.html | Those glory days: past, present and to come | False | Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/arts/18iht-chess19.1.14598110.html | Dylan Loeb McClain: Chess | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-mandela.1.14602553.html | Mandela celebrates 90th birthday | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18dollar.14604534.html | Dollar poised for weekly advance with help of Citigroup | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-rights.4.14617618.html | UN secretary general plans to nominate South African judge as human rights chief | False | By Alan Cowell and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18detain.14590368.html | U.S judge refuses to postpone trial of detainee | False | By Scott Shane and William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18mccain.14591640.html | A mixed take by McCain camp on Obama's trip to war zones | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-18mideast.14591061.html | Talks signal Mideast shift | False | By Michael Slackman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18manpower.14609906.html | Employment-tracking firm sees Europe growth slowing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/19/arts/19iht-peepsat.1.14598578.html | Billy Crystal, James Brown, Stephen Colbert | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-ediran.1.14607279.html | An ambivalent effort to meet with Iran | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-18iran.14618467.html | Iran open to U.S. diplomatic talks, official says | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/technology/18iht-earns.1.14602809.html | Growth, but not enough, at Microsoft and Google | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/asia/18iht-18india.14591574.html | Indian woman rises on votes that cross caste lines | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-leak.4.14615856.html | Another nuclear leak in France | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/arts/18iht-18knig.14598651.html | Showdown in Gotham town | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-qantas.1.14591141.html | Qantas to cut 1,500 jobs as costs surge | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/style/18iht-161mrex.14598571.html | Recipe: Grilled lamb on rosemary skewers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/news/18iht-cx1807.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-france.4.14618011.html | A Muslim woman too orthodox for France | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/21/arts/21iht-DESIGN21.1.14609970.html | For the decorative arts, a 21st-century twist | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-norris18.1.14564812.html | For realities of the dollar, visit Norway | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18gore.14591325.html | Gore urges change to dodge an energy crisis | False | By John M. Broder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18sony.14606167.html | Sony Ericsson posts slight loss and says market remains tough | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/19/arts/19iht-flik19.1.14602159.html | "Transsiberian": An engaging thriller unfortunately ends up sidetracked | False | Reviewed by Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-drug.4.14615338.html | Teva bids $7.46 billion for rival maker of generics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18bp.14606680.html | TNK-BP chief gets 10-day extension in Russia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/travel/18iht-16mini.14598448.html | The tasty twig, a barbecue tradition | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-mandela.4.14616624.html | Mandela celebrates 90th birthday in ancestral village | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edgoodman.1.14607276.html | Self-serve and slave | False | By Ellen Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-legal.4.14616962.html | U.S. exceptionalism extends to evidence rule | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18stoxCLOSE.14618829.html | U.S. and European stocks rise on Citigroup results | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-wbwto.1.14602580.html | Can world trade talks keep pace with global change? | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/arts/18iht-idbriefs19A.14606230.html | Christina Thompson: 'Come On Shore and We Will Kill and Eat You All' | False | By Alison McCulloch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/opinion/18iht-edcagaptay.1.14607270.html | Turkish déjà vu | False | By Soner Cagaptay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/asia/18iht-korea.1.14602785.html | New talks on North Korean nuclear program set | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/technology/18iht-mvalue.1.14585278.html | Time for value investors to come out to play | False | By Barbara Wall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/asia/18iht-catholics.2.14611315.html | Pope urges all faiths to oppose violence | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-19rights.14604999.html | UN may name South African as rights chief | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/business/18iht-sinopec.1.14594464.html | Sinopec warns of lower first-half earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/arts/18iht-peepfri.3.14577711.html | Kay Ryan, Donald Trump, Ronnie Wood | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/business/18iht-ubs.1.14591171.html | UBS ends offshore banking for U.S. clients | False | By Bernie Becker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-belgium.4.14617346.html | Belgian prime minister stays on | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-18golf.14599686.html | Mediate starts strong at British Open | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18speculate.14592314.html | In U.S., anti-energy speculation bill stirs fear | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/arts/18iht-idbriefs19B.14606325.html | Jim Holt: 'Stop Me If You've Heard This' | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-mccain.1.14601322.html | McCain campaign weighs reaction to Obama's travel plans | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-BIKE.4.14616818.html | Cavendish, again, in a sprint to the finish | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/europe/18iht-union.4.14616630.html | Bulgaria risks losing funds from EU | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-merrill.4.14614878.html | Merrill Lynch CEO struggles to contain damage | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-ad21.1.14606729.html | Carmakers 'send message' with new logos | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-OPEN.4.14617331.html | Those glory days: Past, present and to come | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/americas/18iht-18priests.14610822.html | 3 Catholic women to be ordained priests, then face excommunication | False | By Michael Paulson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-citi.4.14614797.html | Citigroup posts $2.5 billion loss, but that's less than expected | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/21/arts/21iht-booklin.1.14604466.html | 'The Prince of Frogtown' | False | Reviewed by Christopher Dickey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/business/worldbusiness/18iht-18markets.14591888.html | Mixed markets in U.S. after weak tech earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/asia/18iht-18pakistan.14618752.html | Pakistani Taliban take hostages and threaten executions | False | By Pir Zubair Shah and Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/world/africa/18iht-18mandela-fw.14598263.html | Mandela celebrates his 90th birthday | False | By ALAN COWELL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-18 | 2008-07-18 | https://www.nytimes.com/2008/07/18/sports/18iht-18china.14598027.html | China to bar entertainers it deems threat | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19stafford.html | Jo Stafford, Wistful Voice of WWII Era, Dies at 90 | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19values.html | Picking Winners if Oil Falls | False | By Conrad De Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19ariely.html | Eyes Off the Price | False | By Dan Ariely | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/sportsspecial1/19tour.html | Cavendish Is Master of Sprint, but Evans Still Leads | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19nocera.html | Costly Toys, or a New Era for Drivers? | False | By Joe Nocera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/politics/19ohio.html | Court Orders Ohio to Include Libertarian Party on Ballot | False | By Bob Driehaus | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19arts-AUCTIONISHEL_BRF.html | Auction Is Held of James Brown Items | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/baseball/19mets.html | Reds End the Metsâ€šÃ„Ã´ 10-Game Winning Streak | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19labor.html | Politics Has Dissidents Talking to A.F.L.-C.I.O. | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/l19abortion.html | Redefining Abortion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19drown.html | Girl, 16, Swimming in Surf Is Lost Off Rockaway Beach | False | By Corey Kilgannon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19shop.html | To Save Gas, Shoppers Stay Home and Click | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/europe/19briefs-NUCLEARLEAKA_BRF.html | France: Nuclear Leak Announced | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19haircut.html | In Heat Like This, a Little Off the Top Isnâ€šÃ„Ã´t Enough | False | By Glenn Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/dance/19czar.html | Dizzying History, With Many Schoolgirls | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19gregg.html | Michael Gregg, 78, Editor of U.S. Medical Bulletin, Is Dead | False | By Jeremy Pearce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19shot.html | Police Say Fatal Shooting Was Justified | False | By Christine Hauser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/africa/19nations.html | South African Favored for U.N. Post on Human Rights | False | By Elissa Gootman and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19interview.html | Chief Says Exxon Will Keep Doing What Itâ€šÃ„Ã´s Doing | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/politics/19romney.html | The Buzz About a McCain-Romney Ticket | False | By Michael Cooper and Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/europe/19france.html | A Veil Closes Franceâ€šÃ„Ã´s Door to Citizenship | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/politics/19cleland.html | Obama Fund-Raiser Excludes a Senator-Turned-Lobbyist | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19freddie.html | Freddie Mac Takes Step Toward Raising Capital | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19herbert.html | Yes We Can | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19dupree.html | Rebuilding Afghanistan, One Book at a Time | False | By Nancy Hatch Dupree | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/soccer/19vecsey.html | Beckham Most at Home on the Field | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/golf/19links.html | Strong Finish Follows Some Good Advice | False | By Christopher Clarey and Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/soccer/19beckham.html | Beckham Is Playing Well, but Without the Buzz | False | By Billy Witz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/design/19natu.html | Sometimes the Darkest Visions Boast the Blackest Humor | False | By Ken Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/movies/19arts-THESOUNDOFMU_BRF.html | The Sound of Musical | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19wind.html | Texas Approves a $4.93 Billion Wind-Power Project | False | By Kate Galbraith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19brfs-002.html | California: Name Change on Ballot | False | Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/yourmoney/19money.html | Honor Your Word, or This Banker May Call Mom | False | By Ron Lieber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/asia/19nagatsuma.html | No Longer a Reporter, but a Muckraker Within Japanâ€šÃ„Â´s Parliament | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/othersports/19fight.html | Once-Secret Martial Art Rises in Ringâ€šÃ„Â´s Bright Lights | False | By R.M. SCHNEIDERMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19sat3.html | Another Species in Danger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19friedman.html | Power and Morality on the World Stage | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/technology/19yahoo.html | Large Yahoo Shareholder Backs Board | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/crosswords/bridge/19card.html | A Player Much Too Alert for the Psychological Coup | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19wolves.html | Judge Returns Gray Wolves to Endangered List | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/baseball/19pins.html | Yanks Welcome Sexson and Put Bat in His Hand | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/theater/reviews/19joe.html | Words Fail Him, but Memories Canâ€šÃ„Â´t Be Silenced | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19markets.html | Wall St. in a Quiet End to a Rocky Week | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19galas.html | In Hamptons, Slump Means Less Glitz Per Gala | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/movies/19arts-THEDARKKNIGH_BRF.html | The Dark Knight Owns Midnight | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19brothel.html | Lawyer Is Accused of Using Reform Group to Launder Money From Strip Club | False | By John Eligon and Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19joel.html | Paul McCartney Joins Billy Joel at Shea Stadium | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19turtle.html | A Fierce Holdout Lurking Under Central Park Mud | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19paterson.html | The Governorâ€šÃ„Â´s Apartment | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/olympics/19gymnastics.html | Broken Leg Ends Olympic Dream for U.S. Gymnast | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/europe/19lyon.html | Terrorism Police Are Investigating Theft of Explosives in France | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19about.html | Four Ex-Convicts Tell of Lives Lost and Found | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/television/19avat.html | Though Raised by Pacifists, Destined to Battle for Peace | False | By SUSAN STEWART | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19bruno.html | Joe Brunoâ€šÃ„Â´s Victory Lap: A Satisfied Tour of His District | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/asia/19pstan.html | Taliban Threaten to Kill Officials Held Hostage | False | By Pir Zubair Shah and Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19citi.html | Citigroup Posts $2.5 Billion Loss on Write-Downs | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19soccer.html | Trading in Soccer Talent | False | By Andrew Downie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19daisies.html | Plans for Denverâ€šÃ„Ã´s Daisies Drown in Disappointment | False | By Dan Frosch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19charts.html | Hope, and Hints, That Financial Stocks Have Finally Touched Bottom | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19collins.html | Summer Travel Plans | False | By Gail Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19calorie.html | Restaurants That Lack Calorie Counts Now Face Fines | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/americas/19cuba.html | Cuba to Grant Private Farmers Access to Land | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/baseball/19yankees.html | A New Yankee Delivers, and the Others Follow | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/middleeast/19briefs-6CHARGEDINQA_BRF.html | Israel: 6 Charged in Qaeda Plan | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/books/19arts-ARECORDSALEF_BRF.html | A Record Sale for Beatrix Potter | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19sat2.html | Help for Victimized Children | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19shad.html | Sound-Collage Partners, Mixing Stunts and Spirit | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19exclude.html | U.S. Is Alone in Rejecting All Evidence if Police Err | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19sat1.html | Black Marks for the Red Cross | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/washington/19contractors.html | Failure to Fix Base Hazards Worried Pentagon Official | False | By James Risen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/olympics/19track.html | Amputee Sprinterâ€šÃ„Ã´s Beijing Quest Is Over | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/olympics/19sportsbriefs-BANONSPRINTE_BRF.html | Ban on Sprinter Upheld | False | By Jeff Z. Klein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/pageoneplus/19corrections-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/europe/19guns.html | U.S. Position Complicates Global Effort to Curb Illicit Arms | False | By C. J. Chivers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19bizbriefs-GOOGLEBUYSON_BRF.html | Google Buys Online Ad Business in Russia | False | By Yuliya Talanova | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/pageoneplus/19corrections-004.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19sat4.html | Mr. Rangelâ€šÃ„Ã´s Many Friends | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19pardon.html | Felons Seeking Bush Pardon Near a Record | False | By Charlie Savage | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/television/19arts-COURICTOSTAY_BRF.html | Couric to Stay at CBS, for Now | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19crane.html | 4 Killed as Huge Crane Topples at a Houston Refinery | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19arts-YUSUFISLAMWI_BRF.html | Yusuf Islam Wins Libel Damages | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/television/19arts-DANCEHELPSFO_BRF.html | Dance Helps Fox Lead | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/asia/19briefs-RIGHTSACTIVI_BRF.html | China: Rights Activist Is Charged | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/golf/19open.html | Favorite Tournament Has Duval at His Best | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/middleeast/19iran.html | Iran Open to U.S. Diplomatic Talks, Official Says | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/pageoneplus/19corrections-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19air.html | Signs That Private Jet Sales Are Slowing in U.S. | False | By Caroline Brothers and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/americas/19argent.html | President of Argentina Withdraws Tax Increase | False | By Vinod Sreeharsha and Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19memo.html | An Ex-Aide, 28, Returns to Fill Bigger Shoes | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19venture.html | In Dispute With BP, Kremlinâ€šÃ„Ã´s Hand Is Seen | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/opinion/19mccain.html | Is McCain in the Theodore Roosevelt Mold? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19swan.html | A Time to Play and a Time to Talk | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/economy/19econ.html | Uncomfortable Answers to Questions on the Economy | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19trade.html | For Global Trade Talks, the Stakes Have Risen | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19placards.html | In Politics and Parking, Winners Get the Spoils | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/africa/19mandela.html | Mandela Celebrates His 90th Birthday | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19arts-LAURIEANDERS_BRF.html | Laurie Anderson and Lou Reed Onstage | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/19rosie.html | A High-Seas Show With Gay Family Values | False | By Ariel Kaminer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19yaz.html | Return of a Precursor, Still Fast and Chilly | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19tigers.html | Where the Fans Once Roared, Demolition Crews Now Have Their Day | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/pageoneplus/19corrections-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/books/19reco.html | Genealogy Records Are Given to Library | False | By Sam Roberts | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19shortcuts.html | Meeting Disaster With More Than a Wing and a Prayer | False | By Alina Tugend | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/business/19stox.html | Stock Markets Pause After 2-Day Rally | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/19beliefs.html | Uncertainties About the Role of Doubt in Religion | False | By Peter Steinfels | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/dance/19out.html | Art Amid Sprinklers and Seals | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/world/middleeast/19iraq.html | Bush, in a Shift, Accepts Concept of Iraq Timeline | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/golf/19golf.html | Echo of the Past, Norman Storms the British Open | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/baseball/19shea.html | By Adding Another Reyes, Mets Also Get a Lucky Charm | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/movies/19neil.html | Neil Young, Where Politics and Technology Meet | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/sports/19maxwell.html | Sherman L. Maxwell, 100, Sportscaster and Writer, Dies | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/arts/music/19trav.html | Verdià€šÃ‚Â´s Violetta Amplified for a Picnic in the Park | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/nyregion/19parole.html | Croatian Leader of 1976 Hijacking Is Granted Parole, but Faces Deportation | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/us/politics/19mccain.html | McCain Co-Chairman, Under Fire, Steps Aside | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 0001-01-01 | https://www.nytimes.com/2008/07/19/theater/reviews/19poto.html | Hearts and Minds at War in a Triple Bill of Plays | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/world/asia/19iht-19catholics.14621714.html | Pope apologizes for sex abuse by Australian clergy | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/world/americas/19iht-19obama.14621356.html | Obama arrives in Afghanistan | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19iht-18dubai.14620397.html | Boom times take root in Dubai | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/world/americas/19iht-19argentina.14621834.html | Argentine rescinds farm tax increase | False | By Vinod Sreeharsha and Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19iht-WBMARKET19.html | Have financial stocks fallen so far that they are great investments? | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/world/africa/19iht-19brown.14621362.html | Brown makes unannounced Iraq trip | False | By Sabrina Tavernise and Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/business/worldbusiness/19iht-wbjoe19.1.14611296.html | Which electric car is the best choice? | False | By Joe Nocera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/world/asia/19iht-18afghan.14620268.html | Strike kills 2 Afghan tribal leaders, NATO says | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/technology/19iht-profile.1.14611268.html | Japanese muckraker energizes revived opposition | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/sports/19iht-19tour.14623011.html | Mountain defeats a sprinter | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/arts/19iht-madonna.1.14598245.html | Madonna in fashion limbo | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-19 | 2008-07-19 | https://www.nytimes.com/2008/07/19/world/europe/19iht-19brown.14621362.html | Brown arrives in Baghdad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alscorr-003.html | Correction: Still Out There (in Movie Theaters) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/obituaries/20corrections-06.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20candyct.html | An Owner Dies, but a Candy Shop Lives On | False | By Fran Silverman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20deal1.html | Rangelà€šÃ‚Â´s Rental Looking Glass | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Letters-t-1.html | James Frey: Two Views | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20baseballct.html | Sox Top Yanks, Barely, in Poll of Stateà€šÃ‚Â´s Fans | False | By Jan Ellen Spiegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20vendors.html | Back on the Street, Brooklyn Vendors Try to Make Up for Lost Time | False | By Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20next.html | Move Over Oaxaca, Arty Michoacà˜´SÃ‚³n Is Calling | False | By Gisela Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/thecity/20wall.html | Wall Street Blues | False | As told to Gregory Beyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20colwe.html | Living With an Eyesore, While Diplomacy Falters | False | By Joseph Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/music/20tomm.html | Adventures in Concert Programming | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20lippa.html | Andrew Lippa and David Bloch | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20fallon.html | Surge Protector | False | By William J. Fallon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20narcissist.html | Hereâ€šÃ„Ã´s Looking at Me, Kid | False | By Jan Hoffman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20hats.html | The Things They Carry | False | By Niko Koppel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20dinewe.html | A Raw Bar, More Fish, and a Spot Is Redefined | False | By M. H. Reed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | By The Editors | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/20patrol.html | As Gas Prices Rise, Police Turn to Foot Patrols | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Dickey-t.html | This Oneâ€šÃ„Ã´s for Daddy | False | By Christopher Dickey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20letters-t.html | Letters: Rush Is Just Getting Warmed Up | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20wwln-Q4-t.html | Diplomatic Impunity | False | By Deborah Solomon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20topping.html | Alexandra Topping, Jeremy Van Beek | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20Rparent.html | Child Anxiety That Goes Beyond the Norm | False | By Michael Winerip | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20wwln-safire-t.html | Inartful | False | By William Safire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20hit.html | Brooklyn Boy, 11, Killed by Hit-and-Run Driver | False | By Christine Hauser and Kathryn Carlson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20wine.html | White Pizazz Without Fizz | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Letters-t-3.html | Conservative Roots | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20james.html | More Tag Sale Than Tribute | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20ping.html | Inside Nairobi, the Next Palo Alto? | False | By G. Pascal Zachary | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/20immig.html | Immigrant, Pregnant, Is Jailed Under Pact | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/africa/20somalia.html | Somali Killings of Aid Workers Imperil Relief | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/politics/20adbox.html | Hitting Obama on the War | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20pbitenj.html | To the City, From the Country | False | By Kelly Feeney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20livi.html | Nothing Cookie-Cutter About It | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20benc.html | Echoes of Gaudíˆí‰ in a Place That Honors Grant | False | By Joseph Huff-Hannon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20dinenj.html | Food and Color to Match a Sunset Kind of Place | False | By Karla Cook | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20playli.html | Putting the Fun Into Dysfunction | False | By Naomi Siegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20listingswe.html | Events in Westchester | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/thecity/20blog.html | Near the Oval, a Touch of Truthiness | False | By Gregory Beyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/music/20play.html | In Partnerships Real and Robotic, Lyrical Showcases and Harmonies | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20inbox.html | Letters to the Editor | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20letters-PITTSBURGHAS_LETTERS.html | Letter: Pittsburgh as Theater | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20food-t-002.html | 1980: Raspberry Flummery | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/20suits.html | At an Air Show, Competing With the Roars and the Ringtones | False | By MICHELINE MAYNARD, ELIZABETH OLSON, PATRICIA R. OLSEN and MICHELLE LEDER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/20mustangs.html | On Mustang Range, a Battle on Thinning the Herd | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20listingsNJ.html | Events in New Jersey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20papernj.html | Coming to the Rescue of a Cultural Asset | False | By David Holmberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/golf/20notes.html | Overcoming Weather, Kim Is Solid in Debut | False | By LARRY DORMAN CHRISTOPHER CLAREY CHRISTOPHER CLAREY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20serial-t.html | Mrs. Corbettâ€šÃ„Ã´s Request | False | By Colin Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/sportsspecial1/20drugs.html | Tour Failures Stir Concern About Effect of Testing | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/movies/20webs.html | Artist-Director Seeks the Spirit of â€šÃ„Ã´The Spiritâ€šÃ„Ã´ | False | By Andy Webster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/yourmoney/20shelf.html | Who Wants to Retire Later? (Donâ€šÃ„Ã´t Laugh) | False | By Harry Hurt III | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20sandomir.html | Citigroup Puts Its Money Where Its Name Will Be | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/20pristavkin.html | Anatoly I. Pristavkin, 76, Russian Writer, Is Dead | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/movies/20lyal.html | Revisiting â€šÃ„Ã´Brideshead Revisitedâ€šÃ„Ã´ | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/theater/20heal.html | After â€šÃ„Ã´Osageâ€šÃ„Ã´ Accolades, Time to Make Doughnuts | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/politics/20netroot.html | Appealing to Bloggersâ€šÃ„Ã´ Influence, Gore Asks for Help in Promoting Energy Challenge | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20poreba.html | Janine Poreba, Paul Lieberstein | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20cside.html | How to Get Started | False | By Vivian S. Toy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/media/20si.html | Can Si Newhouse Keep Condï¿½â€šÃ© Nastâ€šÃ„Ã´s Gloss Going? | False | By Richard Pï¿½â€šÃ©rez-Peï¿½â€šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20yin.html | Siejen Yin and Pete Stevenson | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20bummer.html | Pffffffffft! There Goes the Vacation | False | By Alex Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20budgetwe.html | Storied Team Faces School Budget Knife | False | By Kate Stone Lombardi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/20boardwalk.html | At the Intersection of Synagogue and Boardwalk, a Feud | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/letters-BANGKOKDISTR_LETTERS.html | Letter: Bangkok District | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20rich.html | Itâ€šÃ‚Ã´s the Economic Stupidity, Stupid | False | By Frank Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/20corrections-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20corrections-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20telaviv.html | Seizing the Day in Tel Aviv | False | By Henry Alford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/McKelvey-t.html | Nonfiction Chronicle | False | Reviews by Tara McKelvey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/music/20kun.html | Born in America, Heart in Mexico | False | By Josh Kun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/20corrections-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/economy/20view.html | Means Testing, for Medicare | False | By Tyler Cowen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20SOCCXN-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20lobsterct.html | On the Sound, Rising Reports of Lobster Disease | False | By Tim Wacker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20blowerwe.html | Leaf-Blower Laws Irk Landscapers | False | By Irena Choi Stern | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Harrison-t.html | Killer Children | False | By Kathryn Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20yogali.html | On the Beach, the Yoga Poses Really Flow | False | By Linda Saslow | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20irwinsanders.html | Futures Imperfect | False | By Dwight R. Sanders and Scott H. Irwin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20kirkwood.html | Allison Kirkwood, Eric Hollinger | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20sun1.html | The Way Through | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20wwln-medium-t.html | Stet | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/health/policy/20smoke.html | More Smokers Seek Help With Quitting Since Latest Cigarette Tax Took Effect | False | By April Dembosky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20mets.html | Pâ€šÃ‚Ã«rez and Mets Eventually Start a New Streak, and Itâ€šÃ‚Ã´s a Losing One | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20disp.html | The Old Beer Cans and the Sea | False | By Jake Mooney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/crosswords/chess/20chess.html | Never of the Topmost Rank, Yet Vastly Influential in Theory | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20sun3.html | A Disappointing Truth | False | By Lawrence Downes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20TCXN-001.html | Correction: Sicily, Through the Eyes of the Leopard | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview/20mazzetti.html | When Spies Donâ€šÃ‚Ã´t Play Well With Their Allies | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20post.html | Attention, First-Time Renters | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20dinect.html | Finders Keepers | False | By Christopher Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20pubed.html | Spreading Information, Not Panic | False | By Clark Hoyt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20Rschoolnj.html | At Struggling School, Pride Displaces Failure | False | By Winnie Hu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20lives-t.html | Watching TV in Kabul | False | By Kristin Ohlson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alscorr-001.html | Correction: Before the Games Begin, He Has Moves to Make | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20colct.html | Sure, Plant Prices Are Up, but Good Advice Is Free | False | By Gerri Hirshey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20hagan.html | Jennifer Hagan, Jeremy Gans | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20levine.html | Tara Levine, Jonathan Kniss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20SELIGER.html | Lisa Seliger, Jeremy Keenan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/soccer/20cheer.html | A Rookie Refereeâ€šÃ„Â´s Different Perspective | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20qbitewe.html | Winemaker Me | False | By Emily DeNitto | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview/20cohen.html | Conservative Thinkers Think Again | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/olympics/20ads.html | Western Olympic Ads Cheerlead for China | False | By David Barboza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20wieder.html | Tamara Wieder, Brock Bair | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20khakpour.html | Pool Waters Run Deep | False | By Porochista Khakpour | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/automobiles/autosreviews/20BLOCK.html | Getting By on Its Looks Alone | False | By Jerry Garrett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20COMgay.html | Gay Guide Site Adds Features | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20wczo.html | Sold Unfinished; Vision Required | False | By Lisa Prevost | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20jortner.html | Jill Jortner, Demetris Papademetriou | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/20debtside.html | Work Out Problems With Lenders? Try to Find Them | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20murcer.html | Murcerâ€šÃ„Â´s Jersey Made a Journey to Outer Space | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20lobsterli.html | In the Sound, Reports of Lobster Disease Rise | False | By Tim Wacker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/politics/20obama.html | Obamaâ€šÃ„Â´s Visit Renews Focus on Afghanistan | False | By Carlotta Gall and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview/20goodman.html | Too Big to Fail? | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/media/20erin.html | Needing a Star, CNBC Made One | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/jobs/20career.html | Another Meeting? Say It Isnâ€šÃ„Â´t So | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/television/20vinc.html | Truth, Lies and a Lot of Videotape | False | By Thomas Vinciguerra | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20rudy.html | Giuliani Firm Plans Real Estate Investment Fund | False | By Marc Santora | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20jenks.html | Wendy Jenks, Fraser Woodford | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20friedman.html | 9/11 and 4/11 | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20rest.html | East Village Rising | False | By Kris Ensminger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Drzal-t.html | â€šÃ„Â²Eating Skillfullyâ€šÃ„Â´ | False | By Dawn Drzal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20njzo.html | For People Who Think Price Matters | False | By Antoinette Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Letters-t-2.html | Paging Dr. Zorba | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Stasio-t.html | True-Lit-Hist-Myst | False | By Marilyn Stasio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20COMquapaw.html | A Reopening in Hot Springs | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20star.html | With Little Fanfare, an End to the Lattes | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20GARNER.html | Megan Garner and Kristopher Jones | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/theater/20gare.html | Samuel Beckett, From Everywhere but the Stage | False | By Matthew Gurewitsch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/football/20camps.html | In the N.F.L., Itâ€šÃ„Â´s Time to Get Back to Work | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20wwln-lede-t.html | In Vitro We Trust | False | By Peggy Orenstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20wen.html | Janice Wen, Edwin Chan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20checkin.html | Los Angeles: Hotel Palomar | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/basketball/20liberty.html | Liberty Has Its Moment in History, if Not a Victory | False | By Liz Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alsmail-VAUGHANWILLI_LETTER.Shtml | Vaughan Williams: A Composerâ€šÃ„Â´s Other Side | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20tokensnj.html | Soon, Token Non Grata on the Garden State | False | By Robert Strauss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20wwln-consumed-t.html | Mash-Up Model | False | By Rob Walker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alscorr-002.html | Correction: A Composer Forever English, Cows and All | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20food-t-001.html | 1980: Raspberry Flummery | False | By Amanda Hesser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20kristof.html | Geezers Doing Good | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview/20glater.html | Whispering With Intent | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20Stylxn.html | Correction: Hey, Big Spender, Flying My Way? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/basketball/20sportsbriefs-ANGOLADEFEAT_BRF.html | Angola Defeats China in Tuneup | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/technology/20novel.html | Sweeping Panoramas, Courtesy of a Robot | False | By Anne Eisenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20DATEbook.html | Datebook: Duszniki Zdroj, Cardiff and Carmel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/l20immig.html | How We Treat Illegal Immigrants | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/olympics/20gymnastics.html | 4 Gymnasts Named to Round Out U.S. Womenâ€šÃ„Â´s Team | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20stationwe.html | Last Trainâ€šÃ„Â´s Long Gone, but Station Will Return | False | By MICHAEL MALONE | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/dance/20maca.html | Ballet Theaterâ€šÃ„Â´s So-What Season | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20colli.html | Whatâ€šÃ„Â´s New Here? Plenty, After 13 Terms | False | By Robin Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Mallon-t.html | A Conspiracy So Immense | False | By Thomas Mallon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/us/politics/20veep.html | Closed Mouths, but Open Tryouts to Make the Team | False | By Adam Nagourney and Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20habi.html | The Sweet Spot | False | By Dan Shaw | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview20seigel.html | Weâ€šÃ„Â´re Not Laughing at You, or With You | False | By Lee Siegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20letters-THELEOPARD_LETTERS.html | Letter: The Leopard | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/middleeast/20iraq.html | Sunnis End Boycott and Rejoin Iraqi Government | False | By Campbell Robertson and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20COV.html | Lights! Camera! Ka-Ching! | False | By Vivian S. Toy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20artswe.html | Ballet Visiting Its Island Inspiration | False | By Roberta Hershenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20love.html | The Wrong Kind of Inheritance | False | By Victoria Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/McCulloch-t.html | I Married a Maori | False | Reviewed by Alison McCulloch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20listingsLI.html | Events on Long Island | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/design/20dwye.html | Yeats Meets the Digital Age, Full of Passionate Intensity | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20matesct.html | Domestic Duo With an Indie Streak | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/economy/20data.html | As Oil Slides, Rallies for Dow and S.& P. | False | By Jeff Sommer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/automobiles/autosreviews/20AUTO.html | A Sedan Fueled by the Future | False | By Lawrence Ulrich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20MINTZ.html | Zelik Mintz, James Peterson | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20pulse.html | Beauty Aids for All (at Least Several) Seasons | False | By ELLEN TIEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/sportsspecial1/20tour.html | Freire Adds Victory to His Lead as Top Sprinter | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20pracearly.html | For Some, Next Year Is Already Here | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20Rhome.html | By Any of Their Many Names, Roses Are a Sweet Addiction | False | By Perdita Buchan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/golf/20golf.html | Alone in Lead, Norman Looks to Make Golf History | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/20debt.html | Given a Shovel, Americans Dig Deeper Into Debt | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20listingset.html | Events in Connecticut | False | | | | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20fyi.html | Water and Remembrance | False | By Michael Pollak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/20corrections-03.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20schwartz.html | Abby Schwartz, Jesse Johnston | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20wwln-ethicist-t.html | A League of Her Own? | False | By Randy Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alsmail-XFILESMOVIE_LETTERS.html | â€šÃ„Ã²X-Filesâ€šÃ„Ã´ Movie: Conspiracy Theories | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20moncrief.html | Claire Moncrief, Damon Waldron | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20lizo.html | â€šÃ„Ã²Walkable Communityâ€šÃ„Ã´ Is a Hard Sell | False | By Valerie Cotsalas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20bats.html | Saves Record Seems to Be Career Closer | False | By FRED BIERMAN and BENJAMIN HOFFMAN TYLER KEPNER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20NUECHTERLEIN.html | Lauren Nuechterlein, Andrew Louis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20gate.html | Thievery at the Gates | False | By Brendan Spiegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/20newreal.html | Putting Your House to Work in Film | False | By Vivian S. Toy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/europe/20russia.html | Russians Get New, Fond Glimpse of the Last Czar | False | By Courtney Weaver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20colnj.html | The Old Man and the Bay | False | By Kevin Coyne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/design/20shat.html | Leaves Speak; a Journalist Listens | False | By Kathryn Shattuck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Hampton-t.html | Rock the Casbah | False | By Howard Hampton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20trafficli.html | â€šÃ„Ã²Traffic Calmingâ€šÃ„Ã´ Theory Can Provoke a Storm | False | By Linda F. Burghardt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/20corrections-00.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20integration-t.html | The Next Kind of Integration | False | By Emily Bazelon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20dowd.html | Ich Bin Ein Jet-Setter | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20hudsonwe.html | Once Again, the Hudson Is at a Turning Point | False | By Diana Marszalek | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/europe/20hostage.html | Iraqi Militia Video Claims Hostage Killed Himself | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20leftbehind.html | At Magazine Offices, Another Summer of Jitney No-Shows | False | By Lauren Lipton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20sailing.html | Giving City Children Their Sea Legs | False | By Javier C. Hernández | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Letters-t-6.html | Constitutional Law | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20surfacing.html | A Crossroads of Two Cultures | False | By Jennifer Gampell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20artsct.html | Job Insecurity, and No Lack of Hanky-Panky, in an Office Farce | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Letters-t-5.html | Our Man Bond | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Itzkoff-t.html | Amorality Tales | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20workerli.html | Deep Into the Season, Jobs Go Begging | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20nave.html | Scrubbed of Smoke and Grime, a Sanctuary Sparkles Again | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/automobiles/collectibles/20SNOW.html | An Original Snowmobile | False | By Lindsay Brooke | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20blueberriesnj.html | It's Peak Season for Blueberry Farm | False | By Dara-Lyn Shrager | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20deal2.html | From Russia With Rubles | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/theater/20sella.html | Morphing Neil Young for the Stage and Page | False | By Tom Sellar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/20count.html | Internet Banking Is No Fun Without Money | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20journeys.html | The Mekong, Seen Over Handlebars | False | By Porter Fox | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20food-t-003.html | 2008: Labne-and-Ricotta Cheesecakes With Rice, Nut and Raspberry Relish | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20CHOICE.html | The Weird, Wild and, Ultimately, Sublime | False | By Matt Gross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alscorr-004.html | Correction: Cave Art: A First Look | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20HOPPOUGH.html | Suzanne Hoppough, Neil Blecher | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20cappiello.html | Cheryl Cappiello and Rich Edson | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/olympics/20sprinters.html | Sprinters, Pride of Jamaica, Are in the Spotlight | False | By Duff Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20theodoro.html | Athena Theodoro, Daniel Adamson | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/automobiles/collectibles/20FORD.html | Mr. Ford's T: Versatile Mobility | False | By Lindsay Brooke | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/l20satire.html | An Earlier Satire | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20evans.html | Sara Evans, Ryan Holdan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20brewery.html | Double Edge to Brooklyn's Success | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20hours.html | 36 Hours in Toulouse | False | By Seth Sherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/baseball/20pawsox.html | Park That Canâ€šÃ„Â´t Hold Him Wraps Ortiz in a Bearhug | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20Rauctions.html | Towns Put Their Surplus on the Block | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/olympics/20sportsbriefs-CHAMBERSWANT_BRF.html | Chambers Wants to Run in 2012 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20hunt.html | The Long Wait | False | By Joyce Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20SOCCXN-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20minister-t.html | Can Leah Daughtry Bring Faith to the Party? | False | By Daniel Bergner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview/20reading.html | Reading File | False | Compiled by The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Heffernan-t.html | Advice Squad | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20sqft.html | Landlords, if Only by Accident | False | By Vivian Marino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20JHANNA.html | Jean Hanna, Timothy Bickhart | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Grimes-t.html | Funny Bone Anatomist | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/automobiles/20TSB.html | Fixes to Some Problems | False | By Scott Sturgis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20Bites.html | Lucca, Italy: Pasticceria Taddeucci | False | By Mimi Sheraton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/20san2.html | Detaining Mr. Marri | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20witten.html | Anne Witten, Matthew Hopkins | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/othersports/20prix.html | Pianist Tries to Make His Music on Track | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Orr-t.html | Soldier Boy | False | Review by David Orr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20rhoden.html | Aaron and Mays: Closer Than You Think | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/weekinreview/20bernstein.html | The Panda That Roared | False | By Richard Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20qa.html | Paying Moving-Out Fees in a Rental in a Condo | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20VOWS.html | Meighan Stone and Seth Amgott | False | By Temma Ehrenfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20shea.html | Battling Injury, Martâ€šÃ‰nez Braces for More Delays | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20auletta.html | Kimberlee Auletta, Eric Landau | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Rabb-t.html | Iâ€šÃ„Â´m Y.A., and Iâ€šÃ„Â´m O.K. | False | By Margo Rabb | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20artsnj.html | An Artistâ€šÃ„Â´s Work Gets Its First Cataloging and Show | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20watch.html | The Watch List | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20weekend.html | Pour Me a Melon: Masters of the Blendersâ€šÃ„Ã' Art | False | By Seth Kugel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20duncan.html | Jennifer Duncan, Stacey Book | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20MALANG.html | Lauren Malang, Randy Stanco | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20guns.html | Swapping Guns for Cash, at Church | False | By Colin Moynihan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20montez.html | Abel Mã'šã‰ŀntez, Jeremy Winell | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20TCXN-002.html | Correction: Berlin, the Big Canvas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Letters-t-4.html | Way to Go, Joe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/automobiles/20CONTEST.html | Rethinking a Pioneer | False | By Phil Patton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20scap.html | An Early Tower That Aspired to Greatness | False | By Christopher Gray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20theatnj.html | Dorothy Parker, Longer and Set to Music | False | By Stephen Wells | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20chur.html | The Long Amen | False | By Katherine Bindley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/golf/20mediate.html | Despite 76, Mediate Keeps Upbeat Mood | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20WALLACE.html | Megan Wallace, Mark Udis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/magazine/20Carr-t.html | Me and My Girls | False | By David Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20hair.html | The Most Beautiful Hairbrush in the World | False | By Yona Zeldis McDonough | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20artsli.html | Loss, Impairment, Generosity and Love, With Laughs Intact | False | By Aileen Jacobson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/europe/20greenhouse.html | Trying to Build a Greener Britain, Home by Home | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20comicnj.html | Yes, Lawyers Have Funny Bones | False | By JENNIFER V. HUGHES | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/olympics/20hamm.html | Officials Deem Hamm Fit for Beijing | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20social.html | Revealing Your Roots | False | By Philip Galanes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20deal3.html | Looking for Luck | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/jobs/20boss.html | Itâ€šÃ„Ã´s Clearly Not Retirement | False | By VIKRAM TALWAR; As told to PATRICIA R. OLSEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/travel/20COMcarib.html | Itâ€šÃ„Ã´s Caribbean Bargain Time | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20dineli.html | Restaurants Offering Gluten-Free Options | False | By Carolyn Nardiello | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20towns.html | In Madison, Conn., a Sprawling Exercise in Police Corruption | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20schweitzer.html | Bibi Schweitzer, Joshua Miller | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/20nite.html | Rewind Time | False | By Melena Ryzik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/business/economy/20gret.html | Borrowers and Bankers: A Great Divide | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/20alsmail-THESPIANFEST_LETTERS.html | Thespian Festival: Broadening Your Horizons | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/opinion/l20hotdog.html | Rooting for the Home Team, Hot Dog in Hand | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/asia/20india.html | Closer Ties With the United States Could Cost Indiaâ€šÃ„Ã´s Prime Minister His Government | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20rutkowski.html | Barbara Rutkowski, John Eustice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/books/review/Hodgman-t.html | Worst Person I Know | False | By Ann Hodgman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20miss.html | In Pursuit of the One Who Got Away | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20shake.html | The Avocadoâ€šÃ„Ã´s Avocation | False | By Jonathan Miles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/20radi.html | His Radio Days and Nights | False | By Cole Louison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/nyregionspecial2/20cxwe.html | Finding Solutions, Together | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/realestate/20mort.html | Struggling, but Staying in a Home | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/fashion/weddings/20zecher.html | Stacy Zecher, Andrew Keating | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/nyregion/thecity/20lett.html | A Fading Bohemia, Gritty but Beloved | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/world/middleeast/20nuke.html | Nuclear Talks With Iran End in a Deadlock | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/arts/television/20grim.html | If I Had a Hammer, I Wouldnâ€šÃ„Ã´t Watch TV | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 0001-01-01 | https://www.nytimes.com/2008/07/20/sports/baseball/20yankees.html | Hit by Pitch, Molina Starts a Celebration for the Yanks | False | By Mike Ogle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/africa/20iht-afghan.4.14637614.html | U.S. and NATO strikes exact heavy toll in Afghanistan | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-yachts.1.14629343.html | Asian builders vie for share of superyacht market | False | By Doug Young | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-morgen21.1.14629109.html | In the bailout game, the elite and all the rest | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-20debt.14625541.html | Given a shovel, digging deeper into debt | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/technology/20iht-hkmedia.1.14630043.html | Actors' wedding leads to Hong Kong media frenzy | False | By Alexandra A. Seno | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-cambo.2.14632634.html | Thai politics ensnared in dispute over temple | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edafire.1.14630420.html | How to dismiss a distraction | False | By William Safire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/technology/20iht-reliance.1.14630160.html | Reliance Communications halts talks with South Africans | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-catholics.1.14629377.html | Pope closes youth event with call for a 'new age' | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/africa/20iht-somalia.1.14629977.html | Aid workers fleeing Somalia over threats | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-20veep.14629118.html | Obama and McCain's not-so-secret hunt for running mates | False | By Adam Nagourney and Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-india.1.14630269.html | Ties to U.S. have Indian government bargaining to stay in power | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-berlin.3.14635257.html | Obama's choice of site for speech splits Germans | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edowd.1.14630414.html | Ich bin ein jet-setter | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-20cricket.14638829.html | England struggles against South Africa in 2nd test | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-20obama.14637021.html | In Afghanistan, Obama highlights difference with McCain | False | By Carlotta Gall and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-campaign.1.14629272.html | Vice president hunt kept secret despite public flirtations | False | By Adam Nagourney and Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-20russia.14627259.html | Russians get new, fond glimpse of the last czar | False | By Courtney Weaver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-sing.3.14636024.html | Myanmar may free dissident in 6 months | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-mustang.1.14628261.html | U.S. agonizes over whether to kill excess mustangs | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-prix.3.14635141.html | Lewis Hamilton wins German Grand Prix | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-letter.1.14629097.html | Abortion, remarkably, remains an issue in U.S. politics | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-sing.1.14631157.html | Maverick regimes top the agenda at Asean meeting | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/technology/20iht-data21.2.14631963.html | Roaming fees for data next on EU regulator's agenda | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/africa/20iht-iraq.1.14629187.html | Sunnis end political boycott, taking 6 cabinet posts | False | By Campbell Robertson and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-econ21.2.14631838.html | As goes the dollar, so the U.S. markets | False | By Emily Kaiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-20fail.14631291.html | Is America too big to fail? | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-BIKE.4.14637316.html | Schleck knocks Evans off his perch | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-obama.3.14635830.html | Obama is said to back Afghans in meeting with leader | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-GOLF.4.14638194.html | Harrington defends British Open title | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edfallon.1.14630385.html | Building on success in Iraq | False | By William J. Fallon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/africa/20iht-zimbabwe.1.14630291.html | Zimbabwe opposition appears ready to talk with Mugabe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-OPEN.1.14636237.html | Mediate embraces windswept moment | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-rallies.14638900.html | Colombians mark independence day with demands for hostage releases | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-SOCCER.2.14636256.html | Quiet Brazilian is the safer buy | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edletmon.html | Rethinking the Iraq war; Cracking down on doping | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-spot21.1.14628258.html | Internet entrepreneur returns to solar energy | False | By Nichola Groom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-20ads.14625277.html | A Western ad blitz for Beijing Olympics | False | By David Barboza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-xGOLF.1.14636209.html | Norman chases a place in history | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-giuliani.1.14629731.html | Giuliani to form fund to find property bargains | False | By Marc Santora | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-obama.1.14626034.html | Obama's trip highlights policy clash with McCain | False | By Carlotta Gall and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-20pope.14627871.html | Pope calls for a 'newage' in final Australia Mass | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-netroots.1.14627271.html | Gore asks bloggers for help promoting energy challenge | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-19econ.14625679.html | A bad couple of years, or a bad decade? | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/africa/20iht-20nuke.14628029.html | U.S is present, but Iran nuclear talks end in stalemate | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-golf1.1.14638515.html | Norman chases a place in history | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-basque.4.14636943.html | Bombs explode in Spain as Basque separatists claim credit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/africa/20iht-iran.1.14629601.html | Talks on Iran's nuclear plans end in deadlock | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edfriedman.1.14630388.html | 9/11 and 4/11 | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-markets21.1.14625755.html | In search of an end to the bear market | False | By Natsuko Waki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-iran.4.14636784.html | Talks on Iran's nuclear plans end in deadlock | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-HOOPS.1.14636172.html | Croatia and Greece secure Olympic berths | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-GOLF.1.14636209.html | Norman chases a place in history | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-20ping.14625961.html | Inside Nairobi, the next Palo Alto? | False | By G. Pascal Zachary | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-calif.4.14636695.html | Synagogue fights for survival on Venice Beach in Los Angeles | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/technology/20iht-ping21.1.14617600.html | Producing technology where there was none | False | By G. Pascal Zachary | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edrussia.1.14630417.html | Russia's new (and old) foreign policy plan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-czar.1.14631161.html | Russians get a new look at the last czar | False | By Courtney Weaver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-think.4.14635123.html | U.S. conservatives scramble to find a new direction | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-19wind.14627042.html | Texas approves a $4.93 billion wind-power project | False | By Kate Galbraith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-DRUGS.1.14636166.html | Tour's failed drug tests raise concerns about anti-doping fight | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-obits.4.14636274.html | Anatoly Pristavkin, 76, Russian writer and head of pardons commission | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-czar.4.14636702.html | Russians get a new look at the last czar | False | By Courtney Weaver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-20boardwalk.14629048.html | At the intersection of synagogue and boardwalk, a feud | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-anglican.1.14630198.html | Anglican conference aims to avoid schism | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-hijack.4.14636612.html | Croatian hijacker wins parole in U.S. | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edmarri.1.14630394.html | The White House wins a disturbing legal victory | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-20obama.14627248.html | Obama's visit renews focus on Afghanistan | False | By Carlotta Gall and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/europe/20iht-20hostage.14628019.html | Iraqi militia video claims hostage killed himself | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-econ21.1.14627256.html | Can bottom be seen for U.S. housing? | False | By Emily Kaiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-wolf.1.14626771.html | Wolves in Yellowstone National Park area again placed under protection | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-prix.4.14636442.html | A bit of derring-do earns Lewis Hamilton victory | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/opinion/20iht-edcohen.1.14630382.html | Roger Cohen: Sobriety, Herr Obama | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/asia/20iht-obama.4.14637706.html | In Kabul, Obama calls Afghan front 'central' to war on terror | False | By Carlotta Gall and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-invest21.1.14627501.html | India debt rating faces risk of downgrade | False | By Umesh Desai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-argentina.1.14628310.html | President of Argentina withdraws tax increase on grain exports | False | By Vinod Sreeharsha and Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/technology/20iht-SI21.2.14632018.html | Can Newhouse keep Condé Nast's gloss going? | False | By Richard Pá̈sÄ©rez-Peä̈sÄ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-bolivia.1.14625676.html | Rise in food prices has Bolivian coca farmers planting rice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/technology/20iht-paper21.1.14610789.html | French papers join to sell digital reader | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-20hoops.14638761.html | Germany gains final slot in Olympic tournament | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-20siegel.14629067.html | We're not laughing at you, or with you | False | By Lee Siegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-deal21.1.14628980.html | Sovereign wealth funds likely to turn to Asia | False | By Steven C. Johnson and Gertrude Chavez-Dreyfuss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/business/worldbusiness/20iht-20wtofw.14637625.html | WTO: Farming exporters tell rich nations to open agriculture markets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/sports/20iht-20huse.14639047.html | Pettitte dazzles the A's as Yankees win, 2-1 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-20 | 2008-07-20 | https://www.nytimes.com/2008/07/20/world/americas/20iht-spy.1.14630062.html | A CIA lesson from the field: Never trust another spy | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21mon1.html | Failing Zimbabwe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/baseball/21araton.html | Yankeeâ€šÃ„Â´ Woes of â€šÃ„Â´'08 Eerily Similar to â€šÃ„Â´65 | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/television/21date.html | On Reality Shows, Loveâ€šÃ„Â´s Retreads Need Dates, Too | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21highered.html | Paterson Set to Embrace Student Loan Plan | False | By Marc Santora | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21choi.html | New CDs | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21peak.html | Rewarding Those Who Wait to Flip the Switch | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/crosswords/bridge/21card.html | Duel at the Junior Team Trial, a Ticket to Beijing at Stake | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/middleeast/21mideast.html | Video Shows Shooting | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/21land.html | Left at the Theater Long Ago, and Bringing the Place to Life | False | By Dan Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21guer.html | Dominican Sounds Meet Personal Style | False | By JOHN PARELES | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21pool.html | At Busy South Bronx Pool, an Unlikely Team Keeps the Peace | False | By Javier C. Hernâ`šÃ¬ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/dance/21andr.html | Seeking Modern Relations | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/21-corrections-006.html | Corrections | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/americas/21tijuana.html | In Tijuana, a Market for Death in a Bottle | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/21bank.html | Trouble at Fannie Mae and Freddie Mac Stirs Concern Abroad | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/technology/21pc.html | Smaller PCs Cause Worry for Industry | False | By Matt Richtel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/asia/21afghan.html | U.S. and NATO Forces Kill 13 Afghans in Strikes Said to Be Mistakes | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/121chimps.html | The Link Between Animal and Human Suffering | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/sportsspecial1/21tour.html | Schleck Takes Tour Lead After 15th Stage | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/tennis/21tennis.html | Deep Divisions in Menâ€šÃ„Â´s Tennis Are Likely to Be Exposed at Trial | False | By Joe Drape | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/dance/21fest.html | Strange, Familiar, Prosaic and Erotic Doings From the Butoh Camp | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/21ahead.html | The Weekâ€šÃ„Â´s Major Economic Reports | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21fedex.html | The FedEx Guy, and 2 Movie Producers | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/asia/21pope.html | Pope Warns Youth Against Self-Absorption | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/politics/21obama.html | Comment Stings Iraqi Leader on Eve of Obama Visit | False | By Sabrina Tavernise and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21senate.html | 3 Democrats Vie for a Senate Seat in Brooklyn | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/21-corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21kristol.html | No Substitute for Victory | False | By William Kristol | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/design/21arts-STOLENPICASS_BRF.html | Stolen Picasso Print Recovered in Brazil | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21barricade.html | Councilman Helps Coax Out Woman Barricaded in Apartment | False | By Daryl Khan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21adco.html | Reading Device Enlisted to Help French Papers | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/21tvcol.html | What's On Today | False | By Stephen Heyman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/europe/21poland.html | Where Racing Is Fast and Police Aren't Furious | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/television/21hero.html | 'Heroes' Is Ready for Its Rebound | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/technology/21drill.ht | Ahh, Remember Your First Cellphone? | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21gosp.html | A Hot Afternoon of Musical Praise | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/golf/21open.html | Always Flashy, Poulter Finally Backs Up Style | False | By CHRISTOPHER CLAREY LARRY DORMAN LARRY DORMAN LARRY DORMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21heifetz.html | The Risk of Too Much Oversight | False | By Stephen R. Heifetz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21arts-RAPPERISACCU_BRF.html | Rapper Is Accused in Hospital Fraud | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/football/21redskins.html | Dolphins Trade Taylor to Redskins | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/olympics/21swimming.html | Poolside View of History at '36 Games | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/othersports/21triathlon.html | Man Dies in New York City Triathlon | False | By Katie Thomas and Sharon Otterman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21indian.html | Nuclear Operator Seeks to End Revenue Deal With State | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/asia/21cambodia.html | Thai-Cambodian Temple Standoff Continues | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/magazine/27wwwl-guestsafire-t.html | Quote . . . Misquote | False | By FRED R. SHAPIRO | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/science/21watson.html | Lyall Watson, 69, Adventurer and Explorer of the 'Soft Edges of Science,' Dies | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21mon2.html | Pushing Back on Immigration | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/21-corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/21voting.html | Influx of Voters Expected to Test New Technology | False | By Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/movies/21batm.html | Batman Rules the Night, and the Whole Weekend | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21zell.html | Protest Blog Aims at Tribune Boss | False | By JOANNE KAUFMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/baseball/21yankees.html | In Heat, Win Boils Down to Pettitte's Efficiency | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21power.html | 4 Brooklyn Neighborhoods Lose Power | False | By Fernanda Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21arabfood.html | Mideast Facing Choice Between Crops and Water | False | By Andrew Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/technology/21blogger.html | My Son, the Blogger: An M.D. Trades Medicine for Apple Rumors | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/l21iran.html | Israel, Iran and the Unthinkable | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/politics/21church.html | McCain and Obama Agree to Attend Megachurch Forum | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/television/21arts-CANADIANTVIM_BRF.html | Canadian TV Import Draws Viewers | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/golf/21penningston.html | The Long and Short of Which Shots Need Help | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/21bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/21-corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/politics/21caucus.html | Rising Value of a Vote in a Struggling Economy | False | By John Harwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/middleeast/21iraq.html | U.S. Forces Kill Relatives of Iraqi Governor | False | By Richard A. Oppel Jr. and Ali Hameed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/21medhome.html | Trying to Save by Increasing Doctors' Fees | False | By Milt Freudenheim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21taylor.html | A Sub Rosa Celebrity Campaign (and It Might Stay Very Quiet) | False | By Celia McGee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/21-corrections-001.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/europe/21anglican.html | Anglican Bishops Meet in Canterbury | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/theater/reviews/21go.html | Linguistic Somersaults Through Beckettian Pastures | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21fields.html | Joseph E. Fields, Conductor, Composer and Pianist, Is Dead at 53 | False | By Anna Kisselgoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/baseball/21posada.html | Molinaâ€šÃ„¹Ã´s Strong Play Underscores Posadaâ€šÃ„¹Ã´s Tenuous Status | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21carr.html | Hey, Friend, Do I Know You? | False | By David Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21ross.html | Chimps Arenâ€šÃ„¹Ã´t Chumps | False | By Steve Ross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/pageoneplus/21-corrections-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/baseball/21mets.html | Mets Sweat Out a Win and Return Tied for First | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21sire.html | Day Full of Indie Amusement, Next to an Amusement Park | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/dance/21flam.html | Flamenco Expanded: Arms Sweep, Feet Stomp, Screen Flickers | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/olympics/21nbc.html | Networks Fight Shorter Olympic Leash | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/politics/21donate.html | Clinton Lends Her Campaign More Money as Its Debt Proves Stubborn | False | By Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21mon4.html | Muzzling the Joneses | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21link.html | In Egypt, a Thirst for Technology and Progress | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/politics/21mccain.html | After 2000 Run, McCain Learned to Work Levers of Power | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21esquire.html | News Flash From the Cover of Esquire: Paper Magazines Can Be High Tech, Too | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/us/21list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21photographer.html | In Thousands of Images, a Photographer Builds a History in Harlem | False | By Niko Koppel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/golf/21golf.html | Steadiness Beats Sentiment as Harrington Prevails | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/world/europe/21fashion.html | Berlin Ends Fashion Week, Eyes on Glamorous Past | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/music/21arts-AFTERDRUGARR_BRF.html | After Drug Arrest, Band Quits Disney Tour | False | Compiled by Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/washington/21fannie.html | New Regulator in Rescue Plan Spurs Debate | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/21arts-1HOST2NETWOR_BRF.html | 1 Host, 2 Networks | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/education/21endowments.html | With No Frills or Tuition, a College Draws Notice | False | By Tamar Lewin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21albany.html | Skelos Presses for Tax Cap at First Leadersâ€šÃ„Â´ Meeting | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/business/media/21papers.html | As Papers Struggle, News Is Cut and the Focus Turns Local | False | By Richard Pá´šÃ©rez-Peã´šÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/nyregion/21building.html | Low Rent, East Side Location: See Landlord, if Youâ€šÃ„Â´re Famous | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/othersports/21sportsbriefs-HAMILTONPREV_BRF.html | Hamilton Prevails Despite Risk | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/opinion/21mon3.html | Two Million Acres of Wilderness | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/books/21masl.html | A Child With a Problem, a Family With an Excuse | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/arts/television/21heid.html | That Madam Plans Lateral Career Move | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 0001-01-01 | https://www.nytimes.com/2008/07/21/sports/baseball/21twins.html | Weaker on Paper, but Making a Push | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-21fashion.14641197.html | Berlin ends fashion week, eyes on glamorous past | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/travel/21iht-20next.14640844.html | Move over Oaxaca, arty Michoacã´šÃ²n is calling | False | By Gisela Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-hbos.1.14652274.html | Underwriters are left to sell most of Â¬Â£4 billion HBOS rights issue | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21hbos.14658692.html | Morgan Stanley and Dresdner are left with huge stake of HBOS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-fedex.1.14649954.html | Modest film company has a big-name backer in FedEx founder | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-roche.1.14650607.html | Roche offers $43.7 billion for remainder of Genentech | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-bookmar.1.14651779.html | Book reviews: 'The Likeness' and 'Of Men and Their Mothers' | False | Reviewed by Janet Maslin and Ann Hodgman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-zimbabwe.3.14664023.html | Mugabe and Tsvangirai sign deal to open Zimbabwe talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21vw.14653149.html | Volkswagen hits record sales thanks to India and Russia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-11boa.14653752.html | Bank of America profit falls 41% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-gitmo.3.14663486.html | U.S. attorney general calls for new detention rules | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21markets.14641621.html | U.S. stocks open higher after Bank of America earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/travel/21iht-20surfacing.14640848.html | A crossroads of two cultures | False | By Jennifer Gampell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-22quake.14667343.html | China begins pulling soldiers out of quake zone | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-incheon.1.14657938.html | Korean War survivors tell of carnage inflicted by U.S | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-ireland.4.14666891.html | Sarkozy on mission to Ireland over treaty | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-letter.1.14650956.html | A souvenir that Mexico doesn't want to be known for | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edobese.3.14662698.html | Rx for obese children | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/arts/21iht-21batm.14657376.html | Batman rules the night, and the whole weekend | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edheifetz.1.14660473.html | The risk of too much oversight | False | By Stephen R. Heifetz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edweiss.1.14660492.html | How to electrify the world | False | By Stanley A. Weiss | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/travel/21iht-20journeys.14640837.html | The Mekong, seen over handlebars | False | By Porter Fox | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-19cuba.14658056.html | Cuba to grant private farmers access to land | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/news/21iht-21oxan-olympics.14659806.html | CHINA: Political fortunes ride on Olympic success | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-forum.1.14658370.html | Obama and McCain to appear together at megachurch | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21arabfood.14645520.html | Mideast facing choice between crops and water | False | By Andrew Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-21tijuana.14640852.html | In Tijuana, a market for death in a bottle | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-colombia.1.14654322.html | Colombians hold massive rally on 'Freedom Day' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-hbos.4.14665193.html | Underwriters are left to sell much of Â¬Â£4 billion HBOS rights issue | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/sports/21iht-BASE.1.14652820.html | Angels take wing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-edimmig.1.14660477.html | American businesses begin to fight immigration laws | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-death.4.14662904.html | In Mexico, the means to end life is readily available | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-mideast.3.14661938.html | Brown offers Israel reassurance on Iran | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-mideast.1.14657993.html | Brown offers Israel reassurance on Iran | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-election.1.14650489.html | U.S bracing for Election Day headaches | False | By Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-21fannie.14642883.html | New regulator's role in Treasury rescue plan questioned | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/arts/21iht-19joe.14658027.html | Words fail him, but memories can't be silenced | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-21afghan.14640737.html | More civilian deaths reported in Afghan strikes | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/23/arts/23iht-beckett.1.14661555.html | At the Lincoln Center Festival, a twist on Beckett in three takes | False | By Matthew Gurewitsch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-yahoo.4.14666164.html | Icahn and allies get 3 Yahoo board seats | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-22pstan.14659936.html | Court eases curbs on Pakistani nuclear scientist | False | By Salman Masood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-21obama.14641317.html | Iraqi premier steps back on U.S troops comment | False | By Sabrina Tavernise and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-gitmo.4.14666798.html | New legal plan for Guantâ´sÂ°namo detainees | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21stoxclose.14667935.html | Wall Street rally sputters as dollar loses ground | False | Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-obama.2.14659924.html | Obama visits Basra and Baghdad | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-obits.4.14666826.html | Obituaries: Dinko Sikic, 87, commanded concentration camp | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-22ireland.14667601.html | Sarkozy on mission to Ireland over treaty | False | By Eamon Quinn and Tom Rachman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edtehran.3.14662701.html | Opening soon in Tehran: A U.S. interests section | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edmills.1.14660489.html | China and Russia blunder on Africa | False | By Greg Mills | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-college.1.14650883.html | 'The best education money can't buy,' setting an example in U.S. | False | By Tamar Lewin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/23/arts/23iht-dwelling.1.14660680.html | Newfound respect for the prefabricated house | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-21blogger.14641512.html | A doctor trades medicine for Apple rumors | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-22zimbabwe.14653123.html | Zimbabwe rivals sign agreement | False | By ALAN COWELL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21talks.14652542.html | EU to slash farm tariffs to help global trade talks | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-drug.1.14645972.html | Roche offers $43.7 billion to buy rest of Genentech | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-22pope.14650443.html | Pope meets Australian abuse victims | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-india.1.14658328.html | Indian government on the brink | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-21obama.14647537.html | Comment stings Maliki as Obama arrives in Baghdad | False | By Sabrina Tavernise and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-zimbabwe.4.14665441.html | Mugabe and Tsvangirai sign deal to open Zimbabwe talks | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21cubs.14662203.html | Price for Cubs could hit $1 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-citi.1.14664583.html | Big U.S. union urges Citigroup to break itself up | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-climate.4.14665831.html | U.K. network rebuked over global warming film | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-blasts.1.14654143.html | Bus blasts kill 2 in southwestern China | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-cambo.1.14658148.html | No quick resolution seen over border temple | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-22obama.14654337.html | Obama arrives in Basra, Iraq | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-cambo.2.14659774.html | Thailand and Cambodia talks fail to end temple standoff | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-pc21.4.14638742.html | New minicomputers for $300 | False | By Matt Richtel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-21anglican.14641449.html | Anglican bishops meet in Canterbury | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-21batm.14648874.html | Batman rules the night, and the whole weekend | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-rice.1.14654254.html | Rice accuses Iran of stalling and threatens sanctions | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-21beijing-traffic.14658075.html | Beijing imposes traffic rules ahead of Olympics | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/health/21iht-lung.2.14636243.html | Gene test would assess lung cancer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/sports/21iht-tennis.4.14656137.html | In U.S. antitrust lawsuit, a case of hardball | False | By Joe Drape | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-kidney.1.14657172.html | Singapore considers legalizing kidney trade | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edbeam.1.14660467.html | After 49 years, Charles Van Doren talks | False | By Alex Beam | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-zimbabwe.2.14659919.html | 2 sides agree to sign Zimbabwe framework | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edzimbabwe.1.14660495.html | Keeping up the pressure for action on Zimbabwe | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edebrahimi.1.14660470.html | Mending a Muslim divide | False | By Reza Zia-Ebrahimi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21adco.14641605.html | Reading device enlisted to help French papers | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/arts/21iht-21go.14657447.html | Linguistic somersaults through Beckettian pastures | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-22quake.14666876.html | China begins pulling soldiers out of quake zone | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-roche.4.14665540.html | Roche offers $43.7 billion for rest of Genentech | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-drag.1.14651654.html | Life in the fast lane, with police approval, in Poland | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-21drill.14647687.html | Ahh, remember your first cellphone? | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/style/21iht-20bummer.14644422.html | Pffffffffffff! There goes the vacation | False | By Alex Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-spending.4.14664963.html | Clinton still tapping her own funds for campaign | False | By Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-link21.1.14629408.html | In Egypt, Wikipedia is more than hobby | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-invest.4.14665329.html | Western banks face increasing competition for deals in emerging markets | False | By Olesya Dmitracova | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-college.4.14664545.html | At Berea College, 'the best education money can't buy,' sets an example | False | By Tamar Lewin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edlet.html | Club Med; Israel and Iran | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/news/21iht-20wwlnconsumed.14641578.html | Mash-up model - Girl Talk | False | By Rob Walker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/news/21iht-cx2107.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-goldman.14659281.html | Goldman executive to help Paulson with economy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-wto.4.14665700.html | EU starts global trade talks with offer to cut farm tariffs by 60% | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-quake.1.14658152.html | China begins withdrawal of troops from quake-hit areas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-anglican.1.14652723.html | Anglicans crossing threshold in their history as conference opens | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/sports/21iht-GOLF.3.14663277.html | British Open's Claret Jug stills Padraig Harrington's doubts | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-21ireland.14657911.html | Sarkozy visits Ireland to revive EU treaty | False | By Eamon Quinn and Tom Rachman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21yahoo.14654152.html | Yahoo reaches agreement with Icahn | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/sports/21iht-21golf.14646371.html | Steadiness beats sentiment as Harrington prevails | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/sports/21iht-21nbc.14640856.html | TV networks fight shorter Olympic leash | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-spending.1.14652271.html | Fund-raising concerns trail Obama, McCain, and even Clinton | False | By Michael Luo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/arts/21iht-20dwye.14651883.html | Yeats meets the digital age, full of passionate intensity | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/sports/21iht-BIKE.4.14665317.html | In Alps, the 'real' Tour de France to begin | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-22china.14668030.html | Bus blasts kill 2 in southwestern China | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-mccain.1.14658050.html | The art of the deal: The political reinvention of McCain | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/travel/21iht-20choice.14645838.html | The weird, wild and, ultimately, sublime | False | By Matt Gross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-catholics.1.14654604.html | Pope meets with victims of sex abuse | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/22/arts/22iht-peeptua.1.14651728.html | Salma Hayek, Billy Joel, Angelina Jolie | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-boa.4.14664994.html | Bank of America beats forecasts despite 44% drop in second-quarter profit | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/opinion/21iht-edkristof.1.14660483.html | Old timers doing good | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21carr.14645764.html | Hey, friend, do I know you? | False | By David Carr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/style/21iht-20james.14651372.html | More tag sale than tribute | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-21voting.14651011.html | Influx of voters expected to test new technology in U.S. election | False | By Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-obama.4.14665703.html | Obama visits Basra and Baghdad | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/asia/21iht-pakistan.3.14662786.html | Court softens restrictions on Pakistani nuclear scientist | False | By Salman Masood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-union.4.14666045.html | Romania defends record on corruption | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-boe.1.14655000.html | Bank of America hit with second-quarter profit decline, but still beats forecasts | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21activity.14657188.html | U.S. economic activity picks up slightly | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-bp.4.14665488.html | Russia says TNK-BP chief can't work until visa sorted out | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/22/arts/22iht-brideshead.1.14650610.html | A new focus on 'Brideshead Revisited' | False | By Sarah Lyall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-21iraq.14641453.html | U.S. forces kill relatives of Iraqi governor | False | By Richard A. Oppel Jr. and Ali Hameed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-czech.4.14666820.html | Let oil flow to Czechs, Putin says | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-blogger.1.14650950.html | A doctor gives up medicine for gossip | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-col22.1.14651757.html | Credit woes hit small businesses | False | By Nick Carey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-mccain.4.14665679.html | The art of the deal: The political reinvention of John McCain | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-21apple.14656985.html | Apple's new phone is almost sold out | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-21britain.14641211.html | British panel doubts U.S. on torture | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-21mccain.14643472.html | From a heckler to a deal maker | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/americas/21iht-fcc.4.14664882.html | U.S. court rejects fine for televised Janet Jackson 'wardrobe malfunction' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-oil.1.14650030.html | Nigerian people seeing little benefit from record oil revenues | False | By Tume Ahemba | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-france.4.14667066.html | France to change Constitution | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/technology/21iht-webyahoo.14655698.html | Deal puts Icahn on Yahoo board | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/africa/21iht-obama.1.14653446.html | Obama, who long opposed the war, visits Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/business/worldbusiness/21iht-wind.4.14664212.html | E.ON and Dong Energy buy Shell's stake in large offshore wind farm | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-21 | 2008-07-21 | https://www.nytimes.com/2008/07/21/world/europe/21iht-edf.5.14667826.html | 15 workers exposed to radioactivity at French plant | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/science/22lett-SCIENCEANDEQ_LETTERS.html | Science and Equality (3 Letters) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22barron.html | Brooklyn Councilman, Often a Critic, Praises the Police | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/22herbert.html | Madness and Shame | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/media/22arod.html | Rodriguez Signs With Hollywood Talent Agency | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/washington/22diplo.html | A New Openness to Talks With That â€šÃ„Â²Axis of Evilâ€šÃ„Â´ | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/technology/22apple.html | After Strong Quarter, Apple Signals Changes in Its Prices | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/research/22gob.html | Taboos About Sex Hinder Efforts to Fight AIDS in Pakistan, Study Says | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/baseball/22holtzman.html | Jerome Holtzman, 82, â€šÃ„Â²Deanâ€šÃ„Â´ of Sportswriters, Dies | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22corrections-04.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/politics/22assess.html | For Obama, a First Step Is Not a Misstep | False | By Richard A. Oppel Jr. and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/22salmonella.html | Salmonella Strain in Jalapeñosâ€šÃ„Â±os Is a Match | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/science/earth/22clim.html | Climate Film Draws a Rebuke | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/europe/22briefs-BRITISHTEENA_BRF.html | Greece: British Teenager Is Accused of Killing Baby | False | By Anthee Carassava | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/l22brooks.html | The G.O.P.â€šÃ„Â´s Single Idea | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22corrections-06.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/politics/22adbox.html | McCain Links Obama and High Gas Prices | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22docs.html | Lawsuit on F.B.I. Informant Seeks a Mobsterâ€šÃ„Â´s Link to Kennedyâ€šÃ„Â´s Assassination | False | By Alan Feuer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/europe/22windmills.html | Rebuilding a Dutch Tradition, One Windmill at a Time | False | By John Tagliabue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22corrections-05.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/media/22cbs.html | Indecency Penalty Against CBS Is Rejected | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22corrections-02.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/22tue1.html | Chinaâ€šÃ„Â´s Unreality TV | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/research/22risk.html | Risks: High PCB Levels, Fewer Births of Boys | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/design/22pref.html | New House, Available for Delivery, Convenient to Museum | False | By Ariel Kaminer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-EBERTANDROEP_BRF.html | Ebert and Roeper No Longer at the Movies | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22flier.html | Chasing the Big Game, All Around the World | False | By BRAD THOMAS, as told to JOAN RAYMOND | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/music/22traum.html | Artie Traum, 65, Stalwart of â€šÃ„Ã´'60s Folk Music Scene, Is Dead | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/europe/22serb.html | Bosnian Serb Under Arrest in War Crimes | False | By Dan Bilefsky and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22road.html | Hostility at the Gate Makes for a Wary Crew | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/research/22patt.html | Patterns: Melanoma Rises Sharply in Young Women | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/nutrition/22real.html | The Claim: Never Eat Shellfish in a Month Without an R | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/nutrition/22qna.html | Mystery Molds | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22corrections-07.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/22lett-RESTRAININGS_LETTERS.html | Restraining Students (2 Letters) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/baseball/22pins.html | Posada Could Be Lost for Season | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/technology/22tivo.html | TiVo and Amazon Team Up | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/baseball/22mets.html | Even With Martâ€šÃ‰nez Still Out, Mets Have Ace vs. the Phillies | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22jellyfish.html | A Painfully Early Arrival for a Summer Nuisance | False | By Nate Schweber and Sharon Otterman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/22tue3.html | T. Boone Pickens Rides the Wind | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/europe/22france.html | Sarkozy Ekes Out Victory on Constitutional Changes | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/movies/homevideo/22dvds.html | New DVDs: â€šÃ„Ã´Vampyrâ€šÃ„Ã´ and â€šÃ„Ã´The Mummyâ€šÃ„Ã´ | False | By Dave Kehr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/views/22case.html | Slowing Down to Let the Moment Sink In | False | By JESSICA L. ISRAEL, M.D | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22ford.html | Ford to Make Broader Bet on Small Cars | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/science/22obweig.html | Enough Atoms for a Cannonball? Or Just a Small Splash? | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/media/22sava.html | Savage Stands by Autism Remarks | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/africa/22zimbabwe.html | Zimbabwe Rivals Meet in Bid to End Crisis | False | By Graham Bowley and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/research/22tb.html | Rise in TB Is Linked to Loans From I.M.F. | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-WHEELDONRETU_BRF.html | Wheeldon Returns | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22drug.html | Trial Intensifies Concerns About Safety of Vytorin | False | By Alex Berenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/economy/22treasury.html | As Loan Giants Are Inspected, Bush Prods Congress | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/washington/22detain.html | Military Trial Begins for Guantánamo Detainee | False | By William Glaberson and Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/technology/22meet.html | As Travel Costs Rise, More Meetings Go Virtual | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22jobs.html | Women Are Now Equal as Victims of Poor Economy | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/politics/22mccain.html | McCain, at Bush Home, Faults Obama on War Plan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/22enviro.html | A New (and Unlikely) Tell-All | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/baseball/22dominican.html | Dominican Players Know of Stolen Bonuses, but Not of Victims | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/asia/22tribal.html | Unilateral Action by U.S. a Growing Fear in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22bove.html | Bank Sues Analyst for Defamation | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22nyc.html | Honoring a Man Who Helped Open Japan to the West | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22hbos.html | A Tepid Response to HBOS Share Sale | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22flierbox.html | Q and A with Brad Thomas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/22tue4.html | A Secret Society of 30 Million | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/design/22papa.html | Berliners Get a Crash Course in Glittery Celebrity Culture | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-ASPENMUSEUMN_BRF.html | Aspen Museum Names Architect | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22backpay.html | Construction Workers in Bronx Split $1.23 Million in Back Pay | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/olympics/22soccer.html | Olympic Hopes Ignited by One Phone Call | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-GUERNICANEED_BRF.html | Guernica Needs Care | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/baseball/22yankees.html | Yanks Keep Doing More With Less | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/122debt.html | The Plight of Debt-Ridden Americans | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/asia/22china.html | 2 Die in Bus Blasts in Southwest China | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/22well.html | Sunscreen Safety Is Called Into Question | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/books/22kirk.html | Writer of the Undead Is Reborn as a Partner at Image Comics | False | By George Gene Gustines | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/theater/22nederlander.html | Gladys Nederlander, 83, Show Producer, Is Dead | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/music/22gard.html | International Divertimenti for Sculpture and Traffic | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/books/22schuessler.html | A History of Abuse in the War on Terror | False | By Jennifer Schuessler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/asia/22india.html | Upstart Party Gains Power as Major Vote Nears in India | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22kaplan.html | Jacques Kaplan, 83, Bold Furrier, Dies | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/nyregion/22delays.html | Subway Delays Rise, and the No. 4 Line Is Slowest | False | By Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/opinion/22tue5.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/world/europe/22karadzic.html | A Leader Turned Ghost | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/sports/sportsspecial1/22barry.html | When the Peloton Doesnâ€šÃ„,Ã´t Flow, the Blood Does | False | By Michael Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/sports/golf/22golf.html | Imperfect Conditions, but the Perfect Ending | False | By Christopher Clarey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/world/asia/22stan.html | Court in Pakistan Muzzles Disgraced Nuclear Scientist | False | By Salman Masood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/opinion/22peters.html | End Gridlock on the Runway | False | By Mary E. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/opinion/22brooks.html | The Culture of Debt | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/nyregion/22store.html | Filling in a Few Blanks in an Old Brooklyn Real Estate Mystery | False | By Kareem Fahim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/health/22meth.html | Russia Scorns Methadone for Heroin Addiction | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/science/22prof.html | Pesky Critter Makes for a Busy Career | False | By Jennifer Pinkowski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/us/22list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/business/worldbusiness/22roche.html | Roche Offers $43.7 Billion for Shares in Genentech It Does Not Already Own | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/world22corrections-01.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/world/asia/22quake.html | China Begins Pulling Soldiers Out of Quake Zone | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/opinion/22tue2.html | Povertyâ€šÃ„,Ã´s Real Measure | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/arts/television/22stan.html | Talk Show Is Less Talk, More Alpha-Female Action | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/science/22obscou.html | Icebergs Digging Deep, With Implications for Life on the Bottom of the Sea | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/sports/sportsspecial1/22tour.html | Teams Brace for Punishing Climbs | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/world/americas/22briefs-HELICOPTERUS_BRF.html | Bolivia: Helicopter Used by President Crashes | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/sports/olympics/22emma.html | Triathlete Says Inhaler Helps Keep Her Moving | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/opinion/22cordesman.html | Help the Palestinians Help Us | False | By ANTHONY H. CORDESMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/world/22iran.html | Iran Offers 2 Pages and No Ground in Nuclear Talks | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/science/22angi.html | Mirrors Donâ€šÃ„,Ã´t Lie. Mislead? Oh, Yes. | False | By Natalie Angier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/business/22corrections-00.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/arts/22arts-BILLMURRAYSR_BRF.html | Bill Murrayâ€šÃ„,Ã´s Ripcord | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/nyregion/22loan.html | Care Needed in Lending to Students | False | By Marc Santora | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/science/22inno.html | If You Have a Problem, Ask Everyone | False | By Cornelia Dean | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/corrections-09.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-WINEHOUSESHU_BRF.html | Winehouseâ€šÃ„Â´s Husband Sentenced for Assault | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/l22herbert.html | Goreâ€šÃ„Â´s Energy Goal: Doable, or Beyond Reach? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/research/22long.html | Hoping Two Drugs Carry a Side Effect: Longer Life | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/22voting.html | A.C.L.U. Sues Alabama on Ballot Access | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/politics/22docu.html | Conservative Group Takes on Obama in Ad and Film | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/technology/22yahoo.html | Yahoo Deal Wards Off Proxy Fight | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/othersports/22triathlon.html | Triathlete Autopsy Reveals No Cause for a Death | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/football/22tech.html | Texas Tech Gets Excited About Defense | False | By Thayer Evans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/science/22lab.html | Where Research and Tourism Collide | False | By Michelle Nijhuis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/22brod.html | Health 'Facts' You Only Thought You Knew | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22corrections-03.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/opinion/l22trafficking.html | Justice and Sex Trafficking | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/olympics/22asthma.html | Asthma Medications: Not a Clear Advantage | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22corrections-08.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/media/22adco.html | A Productâ€šÃ„Â´s Place Is on the Set | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/football/22giants.html | Trading Shockey, Giants Create a New Problem | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/television/22late.html | Date Is Set for Lenoâ€šÃ„Â´s â€šÃ„Â´Tonightâ€šÃ„Â´ Finale | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/world/middleeast/22mideast.html | Mideast Sees More of the Same if Obama Is Elected | False | By Michael Slackman and Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/sports/tennis/22tennis.html | Lawyers for a Tournament Promoter Accuse the ATP of Manipulating Top Players | False | By Michael Brick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-SUNDAYRATING_BRF.html | Sunday Ratings | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/health/research/22baby.html | Having a Baby: Infantâ€šÃ„Â´s Smile Works on Momâ€šÃ„Â´s Brain | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/television/22music.html | Casting Call for Teenagers With Talent and Character | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/science/space/22obspot.html | On Jupiter, a Battle of the Red Spots, With the Baby Losing | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/nyregion/22mta.html | So Soon? Fares and Tolls Rise in M.T.A. Plan | False | By William Neuman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/us/22boothbay.html | A Shipyard Fire Shakes a Tradition-Rich Town to Its Core | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22bank.html | Bank Beats Forecasts, Reassuring Investors | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/22amex.html | Earnings Fall at American Express, and Its Shares Suffer | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-DARKKNIGHTES_BRF.html | Dark Knight Estimates Raised | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/dining/22local.html | A Locally Grown Diet With Fuss but No Muss | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22trade.html | With Offer, Europe Tries to Spur Trade Talks | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/arts/22arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 0001-01-01 | https://www.nytimes.com/2008/07/22/washington/22scotus.html | Louisiana Asks Court to Revisit Rape Laws | False | By Adam Liptak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/sports/22iht-BIKE.4.14699072.html | Mountains take their toll in the Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22serbia-nyt.14684724.html | Serbian officials provide details of arrest of Karadzic | False | By Dan Bilefsky and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-mccain.4.14694540.html | McCain, at home of Bush's father, criticizes Obama war plan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-pakistan.1.14684446.html | Pakistan nervous about U.S. hints at action against militants | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-voda.14684721.html | Vodafone takes a hit from economic slowdown | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-united.14687960.html | United Airlines to slash 7,000 jobs by 2009 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-net.1.14679976.html | Companies face 'groundswell' threat on Internet | False | By Robert Weisman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-iraq.4.14695791.html | Maliki appeals to Germany to increase investment in Iraq | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/23/arts/23iht-bookmar.1.14681546.html | A chronicle of 4 nonfiction books | False | Reviewed by Tara McKelvey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-23zim-sub.14690192.html | With Zimbabwe talks set to begin, EU increases pressure on Mugabe | False | By Alan Cowell and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22usair.14688235.html | US Airways swings to a huge quarterly loss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22long.14674433.html | Hoping two drugs carry a side effect: longer life | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/sports/22iht-BASE.1.14683564.html | Two aces rediscover their grooves | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-biofuel.1.14680893.html | Latin America exploits advantages to make biofuels | False | By Brian Ellsworth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/travel/22iht-22local.14684730.html | Backyard chic: Eating local, without dirtying your hands | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22docu.14673747.html | Conservative group takes on Obama in ad and film | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/technology/22iht-22tivo.14674467.html | TiVo and Amazon give remote new function | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22home.14690984.html | U.S. home prices plunge | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-fannie.14700691.html | Cost of U.S. mortgage bailout, if needed, could be $25 billion | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/24/health/24iht-snvital.1.14699710.html | Study links a baby's smile and its mother's brain chemistry | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22long.14686337.html | Hoping two drugs carry a side effect: Longer life | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-bskyb.4.14699569.html | BSkyB and Universal to offer music downloads | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-ethanol.4.14695029.html | Ethanol industry braces for EPA decision on its future | False | By David Streitfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22serb.14671405.html | Bosnian Serb leader, top war crimes suspect, arrested | False | By Dan Bilefsky and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/technology/22iht-voda.4.14695795.html | Vodafone takes a hit from economic slowdown | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-apple.1.14683346.html | Apple stock dives over pricing plan | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/arts/22iht-22papa.14676792.html | Berliners get a crash course in glittery celebrity culture | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-diplo.1.14682835.html | U.S. shows a new willingness to engage 'axis of evil' | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-yahoo.5.14701754.html | Yahoo profit falls almost 19% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-22ford.14671521.html | In reversal, Ford veers from SUVs | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edpickens.1.14689716.html | A Texas wildcatter rides the wind | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22treasury.14674414.html | U.S. combing books of mortgage finance companies | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-23india.14691261.html | Chaotic debate on major vote in India | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-bp.4.14698011.html | BP reassigns geologists and engineers working at its venture in Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-india.3.14694313.html | Indian government wins vote of confidence | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-letter.1.14685004.html | Global trade a tough issue for Obama and McCain | False | By Indira A.R. Lakshmanan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edohlson.1.14689707.html | Watching television in Kabul | False | By Kristin Ohlson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-adb.1.14674444.html | Asian Development Bank urges central banks to move faster on inflation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-zimbabwe.4.14694734.html | Zimbabwe power-sharing talks begin, as EU slaps sanctions on Mugabe supporters | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/23/arts/23iht-garden.1.14681543.html | A whimsical garden, thanks to a duchess | False | By Christopher Mason | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-cambo.1.14684317.html | Cambodia asks UN to intervene in 'imminent state of war' with Thailand | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-22jobs.14674473.html | American women are now equal as victims of poor economy | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/business/22iht-22paulson.14689676.html | Paulson warns of "additional bumps in the road" | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-invest.4.14698626.html | Hedge fund chiefs look to global macro funds in difficult market | False | By Nigel Davies | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22cat.14687931.html | Caterpillar uses China and India to avoid U.S. slowdown | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-adco.1.14679658.html | Product placement edges into U.S. newscasts | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22angi.14678280.html | Mirrors don't lie. Mislead? Oh, yes. | False | By Natalie Angier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-boe.4.14699530.html | Bank of England governor laments lack of power in fate of failing banks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-lemurs.5.14701492.html | Endangered bamboo lemurs found in new location in Madagascar | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22meth.14674938.html | Russia scorns methadone for heroin addiction | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22karadzicpo.14673459.html | A leader turned ghost | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22serb.14669620.html | Bosnian serb arrested on war crimes charges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edbrooks.1.14689684.html | America's culture of debt | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22france.14673398.html | Sarkozy ekes out victory on constitutional changes | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-exchange.1.14684385.html | Another computer glitch hits Tokyo exchange | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22wach.14684749.html | Wachovia reports $8.1 billion loss and slashes dividend | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-23serbia.14683377.html | Bosnian Serb under arrest in war crimes | False | By Dan Bilefsky and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-obama.4.14699536.html | Obama says he would not hesitate to overrule American commanders | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/news/22iht-22oxan-ASIAFIN.14692844.html | INTERNATIONAL: Asia financial crisis is unlikely | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/technology/22iht-22chip.14671208.html | Texas Instruments disappoints and predicts weak 3rd quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/style/22iht-20leftbehind.14686179.html | At magazine offices, its another summer filled with glossy late nights | False | By Lauren Lipton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-diplo.4.14695020.html | U.S. shows a new willingness to engage 'axis of evil' | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22case.14687962.html | Slowing down to let the moment sink in | False | By Jessica L. Israel, M.d | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edchina.1.14689687.html | The world will be watching China's unreality TV | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-22mideast.14673209.html | Mideast sees more of the same if Obama is elected | False | By Michael Slackman and Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-22lebanon.14673447.html | Syria moves ahead in recognizing Lebanon | False | By Nada Bakri | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edlet.html | Debating America's role | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-conservatives.1.14682173.html | Conservative group takes on Obama in ad and film | False | By Michael Falcone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-gettyobit.5.14701693.html | Estelle Getty, 84, 'Golden Girls' actress | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-wine.4.14691255.html | Prosecco wine from Italy tries to catch Champagne wave | False | By Mathias Wildt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-treasury.4.14698005.html | As Bush pushes Congress, U.S. mortgage financiers are scrutinized | False | By Stephen Labaton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-react.4.14697989.html | Jubilation in Sarajevo upon news of arrest | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/23/arts/23iht-peepwed.1.14683370.html | Bill Murray, Jonas Brothers, Elisabeth Moss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-obama.1.14688019.html | So far, Mideast tour seems to be good for Obama | False | By Richard A. Oppel Jr. and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22webkaradzic.14678136.html | A leader turned ghost | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-bank.3.14691605.html | Wachovia posts $8.9 billion quarterly loss and cuts dividend | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-poll.1.14688114.html | Chinese are pleased with nation's direction, poll finds | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/technology/22iht-22apple.14669998.html | After strong quarter, Apple signals changes in its prices | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22bove.14674707.html | U.S. bank sues analyst for defamation | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/travel/22iht-locavores.1.14681537.html | Enjoy your own homegrown food without the sweat | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22assess.14673671.html | For Obama, a first step is not a misstep | False | By Richard A. Oppel Jr. and Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22oil.14691275.html | Oil falls almost $4 as storm weakens | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-india.4.14697530.html | Indian government survives confidence vote | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-ship.1.14677483.html | Neptune Orient Lines formally expresses interest in Hapag-Lloyd | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-23obama-jordan.14689678.html | In Jordan, Obama set to get a close look at Mideast peace process | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-myanmar.1.14679718.html | No early release in Myanmar for Aung San Suu Kyi | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edbowring.1.14689673.html | Asean's self-absorbed members | False | By Philip Bowring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/23/arts/23iht-grimes.4.14682652.html | TV DIY: Fantasizing about the perfect home | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22diplo.14673310.html | A new U.S. openness to talks with that 'axis of evil' | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-ge.4.14699310.html | General Electric signs financing deal with Abu Dhabi investment agency | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-mideast.1.14680788.html | Mideast sees more of the same if Obama is elected | False | By Michael Slackman and Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-22iran.14673324.html | Iran offers 2 pages and no ground in nuclear talks | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/sports/22iht-22ricco.14700865.html | Riccà '&&%¬ tried to duck anti-doping officials during Tour de France | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22markets.14674000.html | Slide in price of oil sends U.S. stocks higher | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22serb.14673866.html | Bosnian Serb under arrest in war crimes | False | By Dan Bilefsky and Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-karadzic.4.14698014.html | Karadzic's self-image: Intellectual and poet | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edgreenway.1.14689693.html | Course correction in Iran | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/style/22iht-22kaplan.14681602.html | Jacques Kaplan, 83, bold furrier, dies | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-serbia.4.14700390.html | Serbia provides details on the arrest of Karadzic | False | By Dan Bilefsky, Alan Cowell and Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-union.4.14699597.html | Quiet pressure behind EU success | False | By Stephen Castle and Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22abu.14687176.html | GE partners with Abu Dhabi firm for a $8 billion finance fund | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-bank.4.14699741.html | Wachovia posts $8.9 billion quarterly loss, cuts dividend and plans to trim more than 10,000 jobs | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-wto.4.14700132.html | U.S. makes offer to reduce limit on farm subsidies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-stox6.14701687.html | Oil falls, lending support to U.S. equities | False | By Kristina Cooke | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22detain.14671708.html | War crimes trial begins for Guantā̃SÃ^namo detainee | False | By William Glaberson and Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-23zimbabwe.14680876.html | Zimbabwe talks set to begin | False | By ALAN COWELL and GRAHAM BOWLEY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-23bank-revkin.14699066.html | World Bank should improve environmental record, review says | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edcordsman.1.14689690.html | Bolstering Palestinian security forces | False | By Anthony H. Cordesman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-22zimbabwe.14673491.html | Zimbabwe rivals sign agreement | False | By Graham Bowley and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22adco.14674425.html | A product's place is on the set | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/technology/22iht-22brocade.14670546.html | Brocade to acquire Foundry for $3 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-greencol23.html | Lack of funds limits potential of carbon capture | False | By James Kanter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22amex.14670351.html | Profit declined 38% at American Express | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/sports/22iht-22asthma.14679607.html | Asthma medications: Not a clear advantage | False | By Gina Kolata | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-cbs.1.14679339.html | Indecency penalty against CBS is rejected | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/style/22iht-fvanda.1.14651697.html | At Victoria and Albert, jewels go high tech | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-mccain.1.14679598.html | McCain, at home of Bush's father, criticizes Obama war plan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-voda.4.14695795.html | Vodafone takes a hit from economic slowdown | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edbenner.1.14689340.html | Rescuing the blue helmets | False | By Thorsten Benner, Stephan Mergenthaler and Philipp Rotmann | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22salmonella.14673703.html | Salmonella traced to jalapeĩsÃ±os | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-inflate.1.14687349.html | Food and oil prices take toll across Asia | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-jobs.4.14695747.html | Economy drives women out of U.S work force | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/sports/22iht-CRICKET.1.14682176.html | Sri Lanka and India test video reviews | False | By Huw Richards | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-reisle.1.14678406.html | Greek real estate boom defies market doldrums | False | By Niki Kitsantonis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/24/health/24iht-sninsect.1.14687922.html | One woman's lifelong obsession with mosquitoes | False | By Jennifer Pinkowski | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-22india.14674853.html | Upstart party gains power as major vote nears in India | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22cbs.14678475.html | Indecency penalty against CBS is rejected | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-basque.5.14701196.html | 9 members of Basque separatist cell arrested over recent bombings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-israel.4.14698008.html | Palestinian plows into traffic with earthmover and hurts many | False | By Isabel Kershner and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-russia.4.14699539.html | Venezuela and Russia pledge to cooperate | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-tribunal.4.14695138.html | Karadzic arrest lends credibility to international tribunals | False | By David Rohde | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-tribal.14673429.html | Unilateral action by U.S a growing fear in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22wto.14689348.html | U.S. offers to cut farm subsidies by $1.4 billion to help trade talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/africa/22iht-23israel.14688247.html | Another bulldozer rampage in Jerusalem | False | By Isabel Kershner and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22lock.14686753.html | Lockheed Martin posts strong earnings gain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/style/22iht-22local.14678653.html | A locally grown diet with fuss but no muss | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22road.14678429.html | Hostility at the gate makes for a wary crew | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-apple.4.14698032.html | Apple hints at something new | False | By John Markoff and Saul Hansell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-21serb.14669620.html | Bosnian serb arrested on war crimes charges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/sports/22iht-SOCCER.1.14684567.html | What California offers soccer | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22justice.14670819.html | Bush administration calls for action on detainees | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-regulate.1.14684199.html | Indian finance minister calls for oil-buyer solidarity | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/opinion/22iht-edbaker.4.14691077.html | Finding solutions to a shared problem | False | By Stewart Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22mccain.14673240.html | McCain, at Bush home, faults Obama on war plan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22meth.14673416.html | Russia scorns methadone for heroin addiction | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-dna.5.14700688.html | No DNA match in German killing tied to terrorists in '70s | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/asia/22iht-poll.4.14697976.html | Optimism high in China, survey shows | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/style/22iht-fdiesel.html | Renzo Rosso takes control of Viktor & Rolf label | False | By Suzy Menkes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/europe/22iht-22tribunal.14679507.html | Arrest gives credibility to war crimes tribunals | False | By David Rohde | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/business/worldbusiness/22iht-22luft.14682645.html | Lufthansa customers told to expect delays because of strike | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22obama.14670661.html | Obama meets Iraqi prime minister and others in Baghdad | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/health/22iht-22brod.14688056.html | Health 'facts' you only thought you knew | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-22 | 2008-07-22 | https://www.nytimes.com/2008/07/22/world/americas/22iht-22voting.14673729.html | ACLU sues Alabama on ballot access | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23sakic.html | Dinko Sakic, Who Led WWII Death Camp, Dies at 86 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23iraq.html | In Iraq, Timetables or Horizons or ...? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23air.html | Losses Mount, and Airlines Plan Steeper Spending Cuts | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/tennis/23sport-briefs-RODDICKADVAN_BRF.html | Roddick Advances in Toronto | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/economy/23fannie.html | A Mortgage Rescue Strains Calculations | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/politics/23watch.html | Obama Overseas! In Presidential Mode! Back Home, Itâ€šÃ„Â´s McCain in a Golf Cart. | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23briefs-IMMUNITYBILL_BRF.html | Italy: Immunity Bill Gets Final Approval | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23polygamist.html | Polygamist Is Indicted in Assault of a Child | False | By John Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/music/23kare.html | Tearful Tales Punctuated by Plenty of Grins | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23madam.html | Woman in Family-Run Prostitution Ring Pleads Guilty | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23russia.html | Russia and Venezuela Will Coordinate on Energy | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23wed4.html | Higher Fares, Worse Service, No Help | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23serbia.html | Karadzic Arrest Is Big Step for a Land Tired of Being Europeâ€šÃ„Â´s Pariah | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23briefs-MAOISTSDROPB_BRF.html | Nepal: Maoists Drop Bid to Form Government | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/realestate/commercial/23office.html | Buildingâ€šÃ„Â´s Sale at a Loss Reflects Market Travails | False | By Terry Pristin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23mini.html | Summer Cheesecake, Without the Stove | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/dance/23delo.html | Celebrations in Cinema by a Longtime Aficionado of Point and Pliâ€šÃ„Â©s | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23bruno.html | Bruno Takes New Job at Firm That Does Business With the State | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/realestate/commercial/23brown.html | New Law Turns Brown Into Green for New York State | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23shoot.html | After Fleeing Psychiatric Unit, Ex-Officer Is Killed in a Gunfight With Police | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/olympics/23gymnastics.html | For 3 Alternate Gymnasts, a Possible Alternate Site | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23soft.html | Stand Back, Mister Softee: Thereâ€šÃ„Â´s a New Swirl in Town | False | By Marian Burros | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23stuyvesant.html | Stuyvesant Town Revenues Have Fallen, Report Says | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/middleeast/23israel.html | Construction Vehicle Attack in Israel | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/123met.html | Twinkle, Opera Stars! | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/washington/23mukasey.html | Mukaseyâ€šÃ„Â´s Wary Start Dismays Ex-Backers | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23oils.html | Two Oils, New and Unexpected | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23mets.html | With No Stopper, Mets' Shot at Victory Goes Down Drain | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/sportsspecial1/23tour.html | Schleck Maintains Lead Through Tough Alpine Stage | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-009.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23smith.html | Harvest the Sun â€šÃ„Â® From Space | False | By O. Glenn Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23venture.html | BP Will Withdraw Its Engineers in Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23pair.html | Pairings: Marinated Fish, Venetian Style | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23sousvide.html | City Inspectors Keep Pressure on Sous Vide Cooking | False | By Indrani Sen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23pins.html | Posada Still Has Decision to Make About Surgery | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/soccer/23soccer.html | Born in United States but Playing for Mexico | False | By Dan Frosch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/movies/23boya.html | Trying to Pay the Interest on His Debt to Society | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/231srex.html | Summer Fruit Topping | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23bandcamp.html | Camp Leads a Drumbeat for a Marching Bandâ€šÃ„Â´s Style | False | By Samuel G. Freedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/politics/23obama.html | A Candidateâ€šÃ„Â´s Brief Taste of a Regionâ€šÃ„Â´s Complexities | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23sside.html | Go On, Ignore the Truck (Product Review) | False | By Marian Burros | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23manholes.html | Philadelphia Streets Unsafe for Manhole Covers | False | By Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23tribunal.html | War Crimes Arrest Bolsters Other Courts | False | By David Rohde and Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-APRODUCTIONV_BRF.html | A Production Venture for a Film Director | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23commodities.html | Speculators Arenâ€šÃ„Â´t Driving Up Oil Prices, Report Says | False | By Jad Mouawad and Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23friedman.html | All Hail â€šÃ„Â´McBamaâ€šÃ„Â´ | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23translate.html | Mayor Orders New York to Expand Language Help | False | By Fernanda Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23mta.html | M.T.A. Plan to Raise Fares Angers Officials and Riders | False | By Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23auto.html | Nissan Says Electric Cars Will Be Quickly Profitable | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23smoking.html | New Antismoking Signs Are Almost Visible Through the Haze | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-PERLMANWITHD_BRF.html | Perlman Withdraws From Concerts | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23britain.html | Britain Plans Pullout of Most of Its Iraq Force | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-011.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/technology/23phone.html | Phone Giants Fight to Keep Subscribers | False | By Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23energy.html | SemGroup Files for Bankruptcy | False | By Dow Jones | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/books/23busi.html | Creating a Wave and Riding It to Filmâ€šÃ„Â´s Pantheon | False | By Jeanine Basinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23wed5.html | Correction | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23gitmo.html | Two Sides at Guantâ€šÃ„Â²namo Trial Paint Starkly Different Pictures of the Defendant | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23wed1.html | A Time for Urgency | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23wed2.html | Finally, Nowhere to Hide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23feed.html | At Dinner, a Neighborhood Grows | False | By Alex Witchel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23fobriefs-STRIKEVOTEAT_BRF.html | Canada: Strike Vote at Potash Producer | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/washington/23bush.html | A Private, Blunter Bush Declares, â€šÃ„Â³Wall Street Got Drunkâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23slow.html | Slow Food Savors Its Big Moment | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23dowd.html | Is â€šÃ„Â³The Oneâ€šÃ„Â´ Cocky or Commander in Chiefy? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-010.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/europe/23karadzic.html | The Double Life of an Infamous Serbian Fugitive | False | By Nicholas Kulish and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/music/23levi.html | Growth on James Levineâ€šÃ„Â´s Kidney Is Seen to Be Cancerous | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23text.html | Real-Time Text Alerts Highlight of M.T.A. Plan | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/olympics/23track.html | Bush Is Urged Not to Pardon Sprinter | False | By Jerâ€šÃ©â€  Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/l23vote.html | For Accurate Elections, Follow That Paper Trail | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-ATTHEMOVIESA_BRF.html | At the Movies Announces New Hosts | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/231trex.html | Tomato-Bread Salad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pagoneplus/23corrections-007.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/economy/23treasury.html | Cost of Loan Bailout, if Needed, Could Be $25 Billion | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/television/23getty.html | Estelle Getty, â€šÃ„Â²Golden Girlsâ€šÃ„Â´ Matriarch, Dies at 84 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/technology/23apple.html | Talk of Chiefâ€šÃ„Â´s Health Weighs on Appleâ€šÃ„Â´s Share Price | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/technology/23yahoo.html | Yahooâ€šÃ„Â´s Revenue Rises a Bit, but Profit Falls 18% | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23gates.html | Colombiaâ€šÃ„Â´s Gains Are Americaâ€šÃ„Â´s, Too | False | By Robert M. Gates and Juan Manuel Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/off.html | Off the Menu | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-GOSSIPGIRLLI_BRF.html | Gossip Girl Lifts Ban | False | Compiled by Julie Bloom | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23toma.html | The Return of a Lost Jersey Tomato | False | By Julia Moskin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pagoneplus/23corrections-008.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/ncaafootball/23kstate.html | Kansas State Sees Players Where Some See Panic | False | By Thayer Evans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/television/23cnn.html | CNN Trains Its Lens on Race | False | By Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/music/23cart.html | At Tanglewood, a Composer Nears the Century Mark | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/television/23vide.html | The Worldâ€šÃ„Â´s a Stage for Interactive Entertainment as Creativity Glows | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23ethanol.html | Uprising Against the Ethanol Mandate | False | By David Streitfeld | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23lett-HERESTOBETTE_LETTERS.html | Letters: Hereâ€šÃ„Â´s to Better Times | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23rates.html | Woes Afflicting Mortgage Giants Raise Loan Rates | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-HIGHSCHOOLMU_BRF.html | High School Musical Drops in Ratings | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23inflate.html | Prices of Food and Gas Take a Toll in Asia | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/opinion/23wed3.html | Debating From the Domestic Front | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/movies/23batm.html | â€šÃ„Â²Dark Knightâ€šÃ„Â´ Star Denies Assault | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23spitzer.html | Spitzer Is Target of Ethics Investigation | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/231prex.html | Pairings: Venetian-Style Fluke in Saor | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23stox.html | Stocks Surge as Investors Cheer Drop in Oil Prices | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-APATOWRETURN_BRF.html | Apatow Returns to Stand-Up | False | By Peter Keepnews | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23fudge.html | Sprightly New Sweets in Tasty Morsel Size | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23phillies.html | Fansâ€šÃ„Â´ Favorite Villain Strikes Again | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/music/23bach.html | At New Yorkâ€šÃ„Â´s Temple to Bach, a High Priest Arrives to Conduct | False | By James R. Oestreich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/soccer/23adu.html | Adu Is Going to Monaco on Loan | False | By Jeffrey Marcus | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23solar.html | In California Neighborsâ€šÃ„Â´ Dispute, Officials Find Itâ€šÃ„Â´s Time to Speak for the Trees | False | By Felicity Barringer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-004.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/economy/23econ.html | Paulson Urges Americans to Be Patient on Economy | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/reviews/23unde.html | Lunch With a Vegetarian Imperative | False | By Betsy Andrews | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23yankees.html | Canâ€šÃ‰Â‰â€žÂ¢ and Yanks Find Itâ€šÃ„Â´s All Coming Back to Them | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23india.html | Indian Government Survives Confidence Vote | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/olympics/23fencing.html | Sticking Together, Up to a Point | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23bank.html | Bank Investors Expect Less as Losses Mount | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/media/23adco.html | Direct Mail Tries to Go Green. No, Really. | False | By Claudia H. Deutsch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/politics/23mccain.html | With the Mideast a Priority for Both Campaigns, McCain Intensifies His Attack | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23fcal.html | Dining Calendar | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23kunming.html | Bus Blasts Not Linked to Olympics, China Says | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23shea.html | Church Could Rejoin Mets Next Week | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23electric.html | G.E. and Abu Dhabi Fund Form Financial Partnership | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23military.html | Civilian Risks Curbing Strikes in Afghan War | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23weiner.html | Congressman Pushes Staff Hard, or Out the Door | False | By David W. Chen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23rosenberg.html | U.S. Judge Upholds Secrecy of Rosenberg Testimony | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23stuy.html | Meet Peaches, Little Piggyâ€šÃ„Â´s Friend | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23cambo.html | Cambodia Asks U.N. for Help in Dispute With Thailand | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/dance/23makt.html | Steamy Noon in the Summer: A Barque, High-Rises and Thou | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23saw.html | A Canvas of Wood, Chain Saws as Brushes | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23speculate.html | Feeling Powerless, India Blames Oil Speculation | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/television/23nova.html | The Leechâ€šÃ„Â´s Good Name, Restored at Last | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/reviews/23rest.html | Szechuan Gourmet Goes for the Burn | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/231mrex.html | No-Bake Blueberry Cheesecake Bars | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/23lett-FROMAGEWITHT_LETTERS.html | Letters: Fromage With That? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/asia/23pew.html | Economy Helps Make Chinese the Leaders in Optimism, Survey Finds | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/africa/23zimbabwe.html | Talks to Start on Zimbabwe Crisis | False | By Alan Cowell and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23clemens.html | To Bolster the Clemens Case, Prosecutors Seek a Witness | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/231frex.html | Charred Squid Salad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-SAVAGELOSESA_BRF.html | Savage Loses Advertisers | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23sharpton.html | Sharpton Says Federal Inquiry Has Ended | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23about.html | Great Lawn: A Bubble of History Bursts | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/world/middleeast/23iraq.html | Kurds Object to Iraqi Provincial Election Law | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/nyregion/23starbucks.html | To Starbucks, a Closing; To Newark, a Trauma | False | By Kareem Fahim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/othersports/23racing.html | Filly Has Shot to Lift Broodmareâ€šÃ„Ã´s Legacy | False | By Bill Finley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/sports/baseball/23rhoden.html | Mets, Missing Leadership, Are Wise to Temper Joy | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/us/23health.html | Health Plan From Obama Spurs Debate | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/business/23tobacco.html | Veto Seems More Likely in Battle Over Tobacco Bill | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/dining/reviews/23wine.html | Crisp Refreshment in Sauvignon Blancs | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/music/23mich.html | Onstage in the U.S., if Not on the Air | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/pageoneplus/23corrections-002.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 0001-01-01 | https://www.nytimes.com/2008/07/23/arts/23arts-LOSANGELEST1_BRF.html | Los Angeles Times Folds Books Section | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-iraq.4.14729872.html | President promises to reject election law in Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-mccain.4.14729146.html | McCain steps up criticism as Obama trip gets coverage | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-justice.4.14729190.html | Critics expressing disappointment with new U.S. attorney general | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-tobacco.3.14728030.html | Bill Gates and Michael Bloomberg to fund anti-smoking campaign | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-sudan.4.14731212.html | Arrest warrant looming, Sudanese president goes on tour | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-rosenbergs.1.14715199.html | U.S. judge refuses to unseal testimony in Cold War spy case | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-23iraq.14709128.html | Kurds object to Iraqi provincial election law | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-asean.4.14731206.html | U.S. and North Korea take another step toward improved ties | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/sports/23iht-OLY.1.14717975.html | Chinese told not to ask foreigners about sex or money | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-cars.4.14723094.html | Results from European automakers confound gloomy expectations | False | By Marcel Michelson and Christiaan Hetzner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-gitmo.3.14727118.html | At Guantánamo trial, different pictures of defendant | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-iht.3.14727542.html | William Schmidt named top editor at IHT | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/news/23office.14710834.html | In New York, building's sale at a loss reflects market travails | False | By Terry Pristin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/sports/23iht-BIKE.4.14734085.html | Conquering key mountain, Carlos Sastre climbs in Tour de France lead | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-23zimbabwe.14708543.html | Talks to start on Zimbabwe crisis | False | By Alan Cowell and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/news/23iht-iht.4.14729244.html | Top editor named at IHT | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-23bush.14710978.html | A private, blunter Bush declares, 'Wall Street got drunk' | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-tobacco.4.14730339.html | Bill Gates and Michael Bloomberg to fund anti-smoking campaign | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/travel/23mini.14721489.html | Summer cheesecake, without the stove | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-23mich.14716516.html | George Michael: Onstage in the U.S., if not on the air | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23gazprom.14719234.html | Gazprom to supply airline with fuel to help with price increases | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-fugitive.4.14729481.html | Hiding in plain sight: The double life of Radovan Karadzic | False | By Nicholas Kulish and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-col24.1.14717493.html | Bad news coming from Japanese carmakers | False | By Chang-Ran Kim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-23manholes.14724178.html | Scrap thieves target manhole covers, making city streets unsafe | False | By Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-serbia.1.14721459.html | Arrest of Karadzic part of Serbia's about-face | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edrcohen.1.14724803.html | Roger Cohen: Karadzic and war's lessons | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-kimchi.1.14728529.html | South Korean movie industry places hopes in a 'kimchi western' | False | By Min Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-eddowd.1.14724084.html | Travels with Barack | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/25/travel/25iht-trwine.1.14727041.html | In heat of the summer, try a sauvignon blanc | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-china.1.14721574.html | Beijing sets up protest zones for Games | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/news/23iht-23kremlin.14734905.html | Expelled by Kremlin, an investor fights back | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-24iran.14716190.html | Iran won't relent on nuclear program | False | By ALAN COWELL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/technology/23iht-23yahoo.14708088.html | Slowdown in online advertising hits Yahoo | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23boeing.14719508.html | Boeing profit falls below expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/africa/23iht-obama.1.14718542.html | Obama meets with Israeli and Palestinian leaders | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-27ouro.14711541.html | Lost in the new Beijing: The old neighborhood | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-peepthu.1.14717716.html | Judd Apatow, Christian Bale, Britney Spears | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/health/23iht-22gna.14713285.html | Q & A: Should you avoid food with mold on it? | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-col.4.14730189.html | The dollar's secret weapon: Intervention | False | By Jamie McGeever | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-mccain.1.14717383.html | McCain steps up criticism as Obama trip gets coverage | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-23delo.14716525.html | Celebrations in cinema by a longtime aficionado of point and pliã'sÂ©s | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-boeing.4.14731860.html | Boeing profit falls on 787 delays and military contract | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23paulson.14725721.html | Paulson says bill will reassure investors in the U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23iraqbanks.14717909.html | Iraqi banking sector shows signs of health | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-23obama.14711058.html | A candidate's brief taste of a region's complexities | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-union.4.14731488.html | EU cuts back funding to Bulgaria | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/travel/23iht-23slow.14719349.html | Slow food savors its big moment | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23mcdo.14720744.html | McDonald's posts $1.1 billion in profit on European sales | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23housing.14712649.html | U.S. lawmakers strike deal on housing rescue package | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-23military.14708578.html | Civilian risks curbing strikes in Afghan war | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23white.14722284.html | White House drops opposition to housing bill | False | By SHERYL GAY STOLBERG and DAVID M. HERSZENHORN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-23smoking.14709083.html | Through the smoke, signs of progress in China's fight against tobacco | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-gitmo.1.14721486.html | At Guantã'sÂ°namo trial, different pictures of defendant | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/travel/25iht-TRFREQ25.1.14728042.html | The Think Box: Teasing the brain of the business traveler | False | By Roger Collis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-23kunming.14703479.html | Bus blasts not linked to Olympics, China says | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23jmorgan.14717446.html | JPMorgan says European banks will write down $27 billion in 2009 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-23enviro.1.14715224.html | World Bank lags in factoring ecology into project plans | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edshield.1.14724117.html | The right to know | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-asean.2.14724135.html | U.S. and North Korea take another step toward improved ties | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-24obama.14717386.html | Obama meets Israeli and Palestinian leaders | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23adco.14710696.html | Direct mail tries to go green. No, really. | False | By Claudia H. Deutsch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-24hurricane.14734501.html | Hurricane rakes coasts of Texas and Mexico | False | By James C. Mckinley Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-23polygamist.14711248.html | Polygamist is indicted in assault of a child | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-troops.1.14717078.html | Britain outlines plan to withdraw troops from Iraq | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-23batm.14727124.html | 'Dark Knight' star denies assault | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23merck.14718468.html | Merck profit falls because of currencies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-housing.4.14728390.html | Bush drops opposition to U.S. housing bill | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/style/23iht-24critic.14709804.html | Marc Jacobs's excellent vacation | False | By Mike Albo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/africa/23iht-kurds.1.14717561.html | Kurdish defiance likely to delay Iraqi elections | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23citi.14725321.html | Citigroup doubles cash to cope with markets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/news/23iht-quake.4.14733531.html | China buying silence in quake | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/health/23iht-22inno.14724146.html | If you have a problem, ask everyone | False | By Cornelia Dean | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/health/23iht-23enviro.14709713.html | World bank criticized on environmental efforts | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-china.3.14733209.html | Beijing sets up protest zones for Games | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/travel/23iht-20pracearly.14717797.html | For some, next year is already here | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-fugitive.1.14722270.html | Hiding in plain sight: The double life of Radovan Karadzic | False | By Nicholas Kulish and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/technology/23iht-wireless24.1.14717721.html | Bic budget phone competes with SIM-only rivals | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edgates.1.14724093.html | Colombia's gains are America's, too | False | By Robert M. Gates and Juan Manuel Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edlet.html | Ford gets its act together; Barack Obama and Islam; Israel and Iran | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-serbia.4.14734069.html | Karadzic makes light of war crimes charges | False | By Marlise Simons and Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/health/23iht-health.1.14715205.html | Obama's health care pledges come under scrutiny | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-23health.14708898.html | Obstacles for Obama in meeting health care goal | False | By Kevin Sack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/americas/23iht-obama.4.14733236.html | Obama meets with Israeli and Palestinian leaders | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-23britain.14715208.html | Britain plans pullout of most of its Iraq force | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-asean.1.14721414.html | Rice meets with North Korean foreign minister | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-cambo.1.14719722.html | Thai says Cambodia using 'guerrilla tactics' in temple dispute | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-pharma.4.14730733.html | 3 big drug makers surpass profit expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/news/23iht-23oxan-AUSCLIM.14727509.html | AUSTRALIA: Climate change policy momentum builds | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-socgen.html | Former trader of Sociä̈tä́Ctä́sä́© Gä̈sä́Cnä́sä́©rale faces ex-boss in hearing | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-23levi.14725492.html | Growth on James Levine's kidney is seen to be cancerous | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-journal.4.14731697.html | French wine makers in an uproar over naming | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23markets2.14734664.html | Stocks rise on oil price and earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-23russia.14706569.html | Venezuela and Russia to coordinate on energy | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-23cambo.14705491.html | Cambodia asks UN for help in dispute with Thailand | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-food.1.14720548.html | Japan recycling more leftovers for animal feed | False | By Risa Maeda | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/health/23iht-22well.14717423.html | Sunscreen safety is called into question | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edkeillor.1.14724099.html | Summer civility | False | By Garrison Keillor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-conti.4.14733462.html | Continental warily embraces approach from smaller rival | False | By Carter Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-afghan.1.14716163.html | Civilian risks cut down on airstrikes in Afghanistan | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23bank.14711068.html | Bank investors redefine bad news | False | By Eric Dash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-yahoo.1.14715411.html | Mixed results give Yahoo little leverage | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edelectric.1.14724087.html | Wired for death in Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23rock.14718072.html | Northern Rock names new CEO | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/sports/23iht-TRACK.1.14717547.html | Powell beats Bolt in warm-up race | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-fannie.1.14717682.html | U.S. mortgage bailout cost 'just a wild guess' | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/24/arts/24iht-blume.14718462.html | France's unsolved mystery of the poisoned bread | False | By Mary Blume | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/asia/23iht-afghan.4.14730867.html | Rules protecting civilians hamper airstrikes in Afghanistan, military says | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edsmith.1.14724120.html | Harvest the sun - from space | False | By O. Glenn Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/business/23iht-23voda.14716245.html | Vodafone announces Â¬Â£1 billion share buyback | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-letter.1.14718111.html | Czechs show how to avoid being dependent on Russia for energy | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-loomis.html | Bregenz Festival showcases works by Ernst Krenek | False | By George Loomis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/travel/23iht-20choice.14703483.html | The weird, wild and, ultimately, sublime | False | By Matt Gross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edfriedman.1.14724090.html | All hail 'McBama' | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23parcel.14709257.html | Profit at UPS meets forecast | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23gm.14728188.html | Toyota moves ahead of GM in race to be largest automaker | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/technology/23iht-23apple.14709117.html | Talk of Jobs's health weighs on Apple's share price | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/sports/23iht-23base.14734919.html | Tampa Bay Rays keep Oakland Athletics in check, 4-3 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23markets.14710494.html | Global stocks rise as oil falls | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23rates.14704090.html | Problems at loan giants push mortgage rates higher in the U.S. | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-rates.1.14721265.html | Mortgage giants' problems raise loan rates | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/style/23iht-231mrex.14721577.html | No-bake blueberry cheesecake bars | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-deal4.14730600.html | Royal Bank of Scotland likely to shelve sale of insurance unit | False | By Clara Ferreira-Marques and Steve Slater | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edkaradzic.1.14724096.html | Finally, a war criminal with nowhere to hide | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-apple.1.14715927.html | Jobs says he is well, but doubts hurt Apple stock | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/arts/23iht-23getty.14710663.html | Estelle Getty, 'Golden Girls' matriarch, dies at 84 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/world/europe/23iht-23karadzic.14705837.html | The double life of an infamous Serbian fugitive | False | By Nicholas Kulish and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23auto.14709241.html | Nissan says electric cars will be quickly profitable | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/business/worldbusiness/23iht-23commodities.14705356.html | Speculators aren't driving up oil prices, report finds | False | By Jad Mouawad and Diana Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-23 | 2008-07-23 | https://www.nytimes.com/2008/07/23/opinion/23iht-edyoung.1.14724126.html | Stalin or the czar? | False | By Cathy Young | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24boat.html | Wireless Device Cuts the Engine on a Pilotless Boat, or Sounds an Alarm When a Passenger Falls Overboard | False | By Eric A. Taub | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24thu2.html | Iâ€šÂ„Â´m Comfortable. How About You? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24ROW.html | His Latest Catchword: Unveiled! | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24traffic.html | Assaulting Traffic Agents Is Now Felony | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24PLOT.html | And the Plot Thinned ... | False | By Cathy Horyn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24shea.html | As a Third-Base Coach, Studying All Variables Before Testing an Outfield Arm | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24cong.html | Spotlight on Gas Prices, and Parties in Stalemate | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24work.html | Dear Valued Worker, Youâ€šÃ„Ã´re Fired | False | By Lisa Belkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/asia/24diplo.html | In First Meeting, Rice Presses North Korean on Nuclear Effort | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24mta.html | M.T.A. Says It Plans to Seek a Second Fare Increase, This One in 2011 | False | By Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24zone.html | New Limits on Builders in an Area of Brooklyn | False | By Kareem Fahim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/olympics/24china.html | China Sets Zones for Olympics Protests | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24hurricane.html | Deluge Rakes Coasts of Texas and Mexico | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24goods.html | A Bathtub That Only Looks Delicate | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/pageoneplus/24corrections-002.html | Corrections: For the record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/24qualcomm.html | In Settlement, Nokia Will Pay Royalties to Qualcomm | False | By Matt Richtel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24skin.html | Itâ€šÃ„Ã´s Botox for You, Dear Bridesmaids | False | By Abby Ellin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24garden.html | Raindrops Keep Falling in My Tank | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/football/24giants.html | The Giants Are Now Coughlinâ€šÃ„Ã´s Team, With a Capital T | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24pins.html | Posada Decides to Play On, Hoping to Put Off Operation | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/ncaafootball/24oklahoma.html | Bowl Struggles Undercut Stoopsâ€šÃ„Ã´s Reputation | False | By Thayer Evans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24briefs-WEBSITESATTA_BRF.html | Web Sites Attacked in Ex-Republics | False | By Sara Rhodin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24briefs-PAIRSENTENCE_BRF.html | Britain: Pair Sentenced in Faked Death | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24brfs-RAISEINMINIM_BRF.html | Raise in Minimum Wage Takes Effect Today | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/television/24brid.html | Revisiting â€šÃ„Ã²Brideshead,â€šÃ„Ã´ With All the Signs of Its Times (and Beyond) | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/design/24zaha.html | A 7,500-Square-Foot Ad for Chanel, With an Artistic Mission | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/24amazon.html | Strong Quarter for Sales at Amazon | False | By Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24arctic.html | Oil Survey Says Arctic Has Riches | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24kristof.html | Tough Love for Israel? | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24britain.html | Extremist Cleric in Britain Moves Closer to U.S. Trial | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24wpa.html | A State That Never Was in Wyoming | False | By Kirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/golf/24sportsbriefs-DIBOSTAKESME_BRF.html | Dibos Takes Met Open | False | By NYT | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/pageoneplus/24corrections-001.html | Corrections: For the record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/basketball/24wnba.html | Day After, W.N.B.A. Untangles Brawl | False | By Mike Ogle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24thul.html | A Lesson Not Learned | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/sportsspecial/24tour.html | Sastre Wins Tourâ€šÃ‚Â´s Toughest Stage | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24x-health.html | U.S. to Grant $30 Million for Civiliansâ€šÃ‚Â´ 9/11 Ailments | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24thu3.html | One Very Scary Jalapeâ€šÃ±o | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24askk-001.html | Tracking Printers to Fight Crime | False | By J.D. BIERSDORFER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24group.html | Looking for Equity in Arts Financing | False | By Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/olympics/24tickets.html | U.S.O.C. Says 2 Web Sites Are Selling Bogus Tickets | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24code.html | No Cloaks, No Daggers, Just the Mayor | False | By Jesse McKinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24basics.html | Exorcise the Demons That Come Preinstalled | False | By Stephen Williams | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24vecsey.html | Papelbon Puts the Pop Back in Rivalry | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24shop.html | Shopping for New York Necessities With Alisa Grifo | False | By Tim McKeough | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/basketball/24stern.html | Renovations for Garden May Include All-Stars | False | By Howard Beck | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/pageoneplus/24corrections-005.html | Corrections: For the record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/books/24maslin.html | Fabricating Is Among the Heroineâ€šÃ‚Â´s Many Skills | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/pageoneplus/24corrections-004.html | Corrections: For the record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24beijing.html | In Ancient Alleys, Modern Comforts | False | By Dan Levin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24ford.html | The Road Ahead for Ford Is Full of Smaller Cars | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24brett.html | Going, Going, Gone ... Berserk: Pine-Tar Bat Incident Revisited | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/politics/24check.html | Candidates Spar Over Troop Surge and Iraq Chronology | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/24sny.html | SNY Teams Up With Big East | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24briefs-VENEZUELAOFF_BRF.html | Russia: Venezuela Offers to Host Bases | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/politics/24obama.html | Obama Meets With Israeli and Palestinian Leaders | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24deals.html | For the Floor, Rugs With Stars and Stripes | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/124health.html | Examining Health Care in the U.S. and Abroad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/pageoneplus/corrections.html | Corrections: For the record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24fitness.html | Sometimes Half Is Better Than Whole | False | By John Hanc | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/pageoneplus/24corrections-003.html | Corrections: For the record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/politics/24mccain.html | McCain Event Is Thwarted by Hurricane | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24pay.html | Apparel Factory Workers Were Cheated, State Says | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24brfs-ROVEDENIESIN_BRF.html | Rove Denies Involvement in Prosecution of Governor | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24askk-003.html | Tip of the Week: Deleting Bad U.R.L.'s in a Firefox Browser | False | By J.D. BIERSDORFER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24housing.html | House Approves Sweeping Effort to Help Housing | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24camera.html | A Camera With a Whole Lot of Lens Takes Wide Shots in Lower Light | False | By Ivan Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24arts-TALENTLIFTSN_BRF.html | Talent Lifts NBC | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24unions.html | Union Dues Now Permanently Mandatory for Public Employees | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24tools.html | A Drip-Dry Classic, Reimagined | False | By Rima Suqi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24case.html | Computer Cases That Offer a Speedier Inspection on Your Dash to the Plane | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/music/24jazz.html | Bernstein as a Fount of Fusion | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24CRITIC.html | Marc Jacobs's Excellent Vacation | False | By Mike Albo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24gas.html | Shall I Compare Thee to the Price of Gas? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/books/24forg.html | She Says It's True, Her Memoir of Forging | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24askk-002.html | Animation for Young Minds | False | By J.D. BIERSDORFER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24church.html | Agency in Tentative Accord With Ground Zero Church | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24terror.html | A City's Police Force Now Doubts Terror Focus | False | By David Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24bordeaux.html | Ruling Turns a Village of Winemakers on Itself | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24arts-ANEWNO1ALBUM_BRF.html | A New No. 1 Album | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24hague.html | At Trial, Former Serb Leader Seeks to Represent Himself | False | By Marlise Simons and Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24yankees.html | Mussina in Command for the Surging Yanks | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24times.html | Earnings Decline at the Times Company | False | By Richard Pérez-Peña | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24river.html | On TriBeCa Waterfront, New Ways to Play, Watch, or Just Stroll | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24bach.html | Paying Doctors to Ignore Patients | False | By PETER B. BACH | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24fix.html | Time to Worry About Heat Bills | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24carlos.html | A Spare Stage for the Spectacle of Life | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24doll.html | Doll Head on Police Car Sparks Inquiry | False | By Christine Hauser and Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24phillies.html | Myers Sputters at Start, and Questions Remain | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/movies/24spe.html | How Many Superheroes Does It Take to Tire a Genre? | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/asia/24quake.html | China Presses Hush Money on Grieving Parents | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24gene.html | F.D.A. Urges Genetic Test Before Giving AIDS Drug | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24shuttle.html | In Brooklyn, Itâ€šÃ„Ã´s the Little Train That Can | False | By Michael Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/health/24tobacco.html | Billionaires Back Antismoking Effort | False | By DONALD G. MCNEIL JR | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24towns.html | A Charmed Lifeâ€šÃ„Ã´s Cruel End Brings a Test of Faith for Survivors | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24rooms.html | Once Again, a Castle in a Starring Role | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/media/24adco.html | In This Corner, New Products From George Foreman | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24pogue.html | Big Sensor a Small Step for Cameras | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24hudson.html | Reading the River and Its Contents, With an Eye on Its Health | False | By Tina Kelley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24arts-KAUFMANMOVIE_BRF.html | Kaufman Movie Finds a Buyer | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24arts-COURTNEYLOVE_BRF.html | Courtney Love Sued | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24soft.html | Head of Microsoftâ€šÃ„Ã´s Online Efforts Departs | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/theater/24arts-ROBINANDTHE7_BRF.html | â€šÃ„Ã²Robin and the 7 Hoodsâ€šÃ„Ã´ Headed to Broadway | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/asia/24afghan.html | Bush Ex-Official Says Corrupt Afghans and a Hesitant Military Hinder Drug Fight | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24tree.html | Protesters at Berkeley Lose Legal Ground but Keep Perch | False | By Jesse McKinley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/music/24laur.html | A Mercurial Narrator, Tackling a Web of Issues | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24arts-ROYALOPERAOF_BRF.html | Royal Opera Offers Deal to Sun Readers | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/personaltech/24laptop.html | A Lean Laptop Built for Speed and Handling Everyday Tasks | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/media/24radio.html | Merger of XM and Sirius Appears Close to Approval | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/nyregion/24ethics.html | Rangel Asks House Panel for Finding on Rentals | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/smallbusiness/24shift.html | Venture Financing With a Mission Beyond Profit | False | By Marci Alboher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24polygamist.html | Polygamous Sect to Defend 6 Members in Court and Its Practices on Capitol Hill | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24LIFE.html | Everythingâ€šÃ„Ã´s Fine! My T-Shirt Says So. | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/crosswords/bridge/24CARD.html | Unlucky Shot Costs a Berth in Summer Final | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24hip.html | Complaints Undermine Hip Device | False | By Barry Meier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/asia/24pstan.html | Plan Would Use Antiterror Aid on Pakistani Jets | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/economy/24econ.html | Fed Report Says Economy Continued to Slow | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24france.html | France to Let Companies Scrap 35-Hour Week | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/africa/24sudan.html | Sudanese Leader Mounts Charm Offensive | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24thu4.html | Mr. Gantt Says No | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/health/24mckusick.html | Victor McKusick, 86, Dies; Medical Genetics Pioneer | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/24fuel.html | Gassing Up With Garbage | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/l24brooks.html | A Nation of Debtors: Some Theories | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24brfs-SENTENCEINAR_BRF.html | Ohio: Sentence in Armored Car Theft | False | By SEAN HAMILL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24mets.html | Reliving Past, the Mets Refuse to Repeat It | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/theater/reviews/24firs.html | The Sheer Inconvenience, Let Alone Intrusiveness, of Life and Love | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/smallbusiness/24sba.html | Reports Find Errors and Fraud in Small Business Administration Contracts | False | By Elizabeth Olson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/24arts-PARISBALLETC_BRF.html | Paris Ballet Cancels Australian Visit | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/24wick.html | Charles Wick, 90, Information Agency Head, Is Dead | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/media/24iht.html | Schmidt Named Top Editor at Herald Tribune | False | By The International Herald Tribune | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24granite.html | What's Lurking in Your Countertop? | False | By Kate Murphy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/baseball/24wilpon.html | Mets's Loss to the Phillies Is Hard on Wilpon, Too | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24cxn-001.html | Correction: â€šÃ„Â²Shopping With Kelly Wearstlerâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/arts/music/24jarv.html | Portraits Sketched With Razorâ€šÃ„Â´s Edge | False | By Jon Pareles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/garden/24qna.html | In the Garden, Raised Beds for Plants | False | By Stephen Orr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/middleeast/24iraq.html | Iraqi Measure on Provincial Voting Is Vetoed | False | By SABRINA TAVERNISE and RIYADH MUHAMMED | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/opinion/24egan.html | The Oil Man Cometh | False | By Timothy Egan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24auto.html | Toyota Ahead of G.M. in Auto Sales | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/fashion/24fitside.html | Getting There | False | By John Hanc | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/sportsspecial/24mountain.html | In Cycling, a Mountain That's More Like a Mecca | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/world/europe/24kremlin.html | An Investment Gets Trapped in Kremlinâ€šÃ„Â´s Vise | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/sports/olympics/24horses.html | First-Class Treatment for U.S. Team's Horses | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/technology/24facebook.html | New Tool From Facebook Extends Its Web Presence | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/24/us/politics/24arizona.html | With Arizona Changing, McCain Focuses on Home | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24homes.14763183.html | Sales of existing U.S. homes plunge | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-music.4.14769029.html | Britain draws ISPs into battle against piracy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-women.4.14766357.html | Building peace between Jews and Muslims, one pastry at a time | False | By Jon Frosch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24easyjet.14751171.html | EasyJet warns of 45% drop in profit on fuel costs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edjacoby.1.14762017.html | Too much gloom and doom | False | By Jeff Jacoby | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/26/arts/26iht-IDLEDE26.1.14759555.html | A love of home bordering on madness | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24fuel.14745632.html | Gassing up with garbage | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-25mosley.14760166.html | Max Mosley wins suit against British tabloid | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-kiwi.1.14737957.html | New Zealand cuts interest rates for first time in 5 years | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-obama.4.14772120.html | Obama gets pop star reception in Germany | False | By Jeff Zeleny and Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24adco.14744277.html | In this corner, new products from George Foreman | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-bp.4.14767942.html | Robert Dudley, chief of TNK-BP, has left Russia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-wto.4.14768706.html | Peter Mandelson, the EU trade chief, calls WTO talks "potentially" closer to deal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24soft.14742606.html | Head of Microsoft's online efforts departs | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-facebook.1.14747785.html | Facebook tries to broaden its reach | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edvote.1.14762045.html | Another voting disaster waiting to happen | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/health/24iht-24oxan-CLIMATE.14763406.html | SCIENCE/TECHNOLOGY: Water policy coordination needed | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24arctic.14745596.html | Oil survey says Arctic has riches | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-libel.4.14766262.html | British businessman wins libel suit over Facebook claims | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-obama.1.14758599.html | Obama meets with Merkel in Berlin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-DRUGS.1.14753820.html | Swimmer leaves U.S. camp | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-25mideast.14772853.html | Israel approves more settler homes | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-mideast.4.14766926.html | West Bank construction wins approval in Israel | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-gaza.4.14763893.html | Museum in Gaza to display area's rich cultural history | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/style/24iht-24plot.14751102.html | And the plot thinned ... | False | By Cathy Horyn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-fmreview25.1.14750671.html | Reliving Philippe Petit's walk between the Twin Towers | False | Reviewed by A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/worldbusiness/24iht-stox.4.14772337.html | Dim economic data in U.S. and Europe hurt shares | False | By Herbert Lash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edsugden.1.14762042.html | Why many bishops did not come | False | By Chris Sugden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/worldbusiness/24iht-baidu.1.14743617.html | Baidu.com quarterly profit surges 87% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edlee.1.14762023.html | Don't blame the oil companies | False | By Henry Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24ford.14744823.html | For Ford, the road ahead is full of smaller cars | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-kiev.4.14767930.html | Yushchenko identifies ex-friend in poisoning | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24markets.14743099.html | After rally, banks lead a slight retreat | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-soft.1.14747767.html | Online chief is leaving Microsoft | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-cars.1.14753352.html | Bearish forecasts from Renault and Daimler | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-SOX.1.14749857.html | Papelbon reignites a rivalry | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-24nba.14772785.html | Pals of disgraced NBA ref get prison terms | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/style/24iht-24skin.14750896.html | It's Botox for you, dear bridesmaids | False | By Abby Ellin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-brito.4.14769762.html | New Anheuser-Busch chief: A 'no-frills, no-thrills cost-cutter' | False | By Aoife White | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edairforce.1.14761996.html | How will 'comfort capsules' help defeat Al Qaeda? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/worldbusiness/24iht-suisse.4.14766316.html | Credit Suisse posts smaller-than-expected fall in earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-25afghan.14772730.html | Battle in Afghanistan leaves scores dead | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24times.14742879.html | Earnings decline at New York Times | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24housing.14736274.html | House passes housing bill after Bush says he will sign it | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24suisse.14746845.html | Credit Suisse's profit drops 62% in 2nd quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-24amazon.14738459.html | Strong quarter for sales at Amazon | False | By Laurie J. Flynn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-swiss.4.14767635.html | Swiss arrest of a Qaddafi leads to Libyan retaliation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-23boya.14760125.html | Trying to pay the interest on his debt to society | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-truth.4.14763417.html | Candidates at odds over troop surge | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-24qualcomm.14742067.html | Nokia will pay royalties to Qualcomm in settlement | False | By Matt Richtel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-zimbabwe.4.14767474.html | Zimbabwe's governing party and opposition begin talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-sudan.1.14747993.html | Arrest warrant looming, Sudanese president goes on tour | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/americas/24iht-rig.4.14765739.html | Storm disrupts McCain's bid to upstage Obama | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-mosley.1.14754766.html | Formula One boss wins British privacy trial over orgy article | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-HORSE.1.14750736.html | When horses fly the service is smooth | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-24pogue.14744581.html | Big sensor a small step for cameras | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24ubs.14765462.html | UBS faces U.S. lawsuit over selling securities now worthless | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-ioc.4.14770769.html | Feud deepens as IOC upholds ban on Iraq for Beijing Games | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-ice.4.14767323.html | ICE, a much-maligned commodities trader, learns to live with regulation | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-iraq.4.14767952.html | U.S. expands visa program for Iraqi employees | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-24hurricane.14743249.html | Hurricane rakes coasts of Texas and Mexico | False | By James C. Mckinley Jr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-france.1.14765628.html | Sarkozy wins battle to loosen 35-hour workweek | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-congress.4.14767268.html | Democrats and Republicans in stalemate over gasoline price policy | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-24obamaberlinfw.14747903.html | Obama arrives in Germany amid high expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-fed.4.14766374.html | SEC and Fed at odds over authority to oversee investment banks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edbreyer.1.14761999.html | The Anglican Church's shifting center | False | By Chloe Breyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-24pstan.14741230.html | Plan would use antiterror aid on Pakistani jets | False | By Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-tv.4.14770127.html | Germany voids pay-TV deal for Bundesliga | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-serbia.1.14756888.html | Protectors of Radovan Karadzic are sought | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-24supe.14750014.html | How many superheroes does it take to tire a genre? | False | By A. O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-asean.1.14758557.html | ASEAN countries to pool resources for disaster relief | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/health/24iht-24smoke.14737948.html | American billionaires back antismoking effort | False | By Donald G. Mcneil Jr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-cellphone.4.14767955.html | Researcher warns of brain cancer risk from cellphones | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-rusfest.html | An innovative, multinational staging of Szymanowski's 'King Roger' | False | By George Loomis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/africa/24iht-iraq1.14749809.html | Veto leaves provincial Iraqi elections in limbo | False | By Sabrina Tavernise and Riyadh Muhammed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-sub25obamacnd.14772845.html | Obama gets pop star reception in Berlin | False | By Jeff Zeleny and Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24afghan.14742535.html | Is Afghanistan a narco-state? | False | By Thomas Schweich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-indo.1.14758565.html | Trial begins for Indonesian pilot in fatal crash | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-ford.3.14762199.html | For Ford, the way ahead is full of small cars | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-serbs.4.14772111.html | Ferreting out clues to Serb's secret life | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-TENNIS.1.14751179.html | Federer falls early in Toronto | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24cuomo.14765462.html | UBS faces U.S. lawsuit over selling securities now worthless | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24jobless.14758576.html | U.S. jobless claims rise sharply as economy slows | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24cars.14755345.html | European automakers bearish on global outlook | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-PTGADGET24.1.14690540.html | A smaller, simpler laptop from Acer | False | The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/news/24iht-cx2407.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-wyoming.4.14771441.html | Frontier spirit lives on in breakaway U.S. 'state' | False | By Kirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-24diplo.14741128.html | In first meeting, Rice presses North Korean on nuclear effort | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-letter.1.14753991.html | Beneath Olympic glitter, a 20th-century mindset | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-congress.1.14750733.html | Democrats and Republicans in stalemate over gas price policy | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edlet.html | An ugly war; Failure to leverage China | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-24zaha.14742206.html | An ad for Chanel, with an artistic mission | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/style/24iht-24row.14750926.html | A "Project Runway" debut at Bluefly | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24daimler.14750931.html | Daimler cuts forecast as profit slips 25% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-yen.1.14741396.html | Japan exports fall for first time in nearly 5 years | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-CRICKET.1.14758581.html | Sri Lankan uses video appeal to earn a life | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-clone.4.14769174.html | European panel fails to endorse milk and meat from clones | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24auto.14737444.html | Toyota ahead of GM in auto sales | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/25/arts/25iht-peepfri.1.14750963.html | Carla Bruni-Sarkozy, Christian Bale, Sienna Miller | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24markets2.14773285.html | U.S. stocks tumble on housing fears | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/26/arts/26iht-conway.1.14763174.html | Correggio and the sensuality of the saints | False | By Roderick Conway Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-bookjeu.1.14717484.html | Jane Mayer: 'The Dark Side' | False | Reviewed by Jennifer Schuessler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-24obama-speech.14769032.html | Text of Obama's speech | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/26/arts/26iht-IDSIDE26.1.14756886.html | In defense of Enlightenment ideals, and ideals | False | By Simon Blackburn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-dissident.1.14754621.html | Dissident's wife writes appeal to Chinese president | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-socgen.1.14748558.html | Socià̂sÂCtã̂sÂ© Gã̂sÂČnã̂sÂČrale trader insists he wasn't the only one | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-storm.1.14751881.html | Hurricane prompts McCain to cancel campaign stop on oil rig | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-cambo.4.14766073.html | Cambodia and Thailand to discuss land dispute | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-justice.1.14753364.html | Democrats find fault in U.S. attorney general's cautious approach | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-243m.14757702.html | 3M beats expectations with 3% rise | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-BASE.1.14752999.html | Sabathia propelling Brewers toward playoffs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edlevine.1.14762029.html | Married once, widowed twice | False | By Carol Levine | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/travel/24iht-24beijing.14737291.html | In ancient alleys, modern comforts | False | By Dan Levin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-cars.4.14766958.html | European automakers bearish on global outlook | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/europe/24iht-obama.3.14763743.html | With 'curiosity factor' high, Obama goes to Berlin | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-arctic.4.14767779.html | Arctic may hold as much as a fifth of undiscovered oil and gas reserves | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-24base.14773472.html | Mets beat Phils, 3-1, and grab NL East lead | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24econ.14737302.html | Fed report says U.S. economy continued to slow | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-terror.4.14763177.html | Police resources are diverted from other problems to prevent terrorism | False | By David Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/opinion/24iht-edkristof.1.14762020.html | Tough love for Israel? | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-obits.4.14763522.html | Charles Wick, 90, former head of U.S. Information Agency | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-deal.4.14765406.html | Gas Natural seeks control of a rival Spanish utility | False | By Judy MacInnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/sports/24iht-BIKE.4.14770201.html | With new burnish, young team glows in Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24turmoil.14763525.html | Financial officials blame U.S. turmoil on outdated regulations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24ford.14753826.html | Ford posts $8.67 billion loss for quarter | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-japan.1.14758573.html | Strong quake hits northern Japan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-ubs.4.14767618.html | U.S. accuses Dutch company of profiting by manipulating oil prices | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/americas/24iht-mccain.1.14751114.html | A potential McCain weakness: His home state | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/technology/24iht-PTHELP24.1.14700575.html | Animation programs for children | False | International Herald Tribune | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-24beer.14744239.html | Anheuser's profit rises, helped by price increases | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-24afghan.14745522.html | Bush ex-official says corrupt Afghans and a hesitant military hinder drug fight | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/worldbusiness/24iht-asiaecon.html | U.S. economic woes appear to spread to Asia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/arts/24iht-papa.1.14715450.html | A German approach to stalking the paparazzi | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/world/asia/24iht-cambo.1.14758543.html | Cambodia-Thailand talks to proceed without UN | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 2008-07-24 | https://www.nytimes.com/2008/07/24/business/worldbusiness/24iht-invest.4.14764734.html | European bank stocks have tumbled 40 percent in past year but may well fall further | False | By Sitaraman Shankar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-24 | 0001-01-01 | https://www.nytimes.com/2008/07/garden/24cxn-002.html | Correction: â€š„Â²Foraging for Berries, the Summer Special on Natureâ€š„Â´s Produce Aisleâ€š„Â´ | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/theater/25teer.html | Barbara Ann Teer, 71, Dies; Promoted Black Arts | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/asia/25pole.html | From the Erotic Domain, an Aerobic Trend in China | False | By Jimmy Wang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/l25garden.html | Green Thumbs in the City | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/books/25friede.html | Eleanor Friede, 87, Is Dead; Edited 1970 Fable â€š„Â²Seagullâ€š„Â´ | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25starrett.html | Four Groups Invited to Make Final Bids for Starrett City; Sale Expected to Net $800 Million | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25brid.html | Bright Young Things in Love and Pain | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25growth.html | Economic Growth Rate in New York Slows Down | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/ncaafootball/25michigan.html | From Start, Rodriguez Has Image to Repair | False | By Josh Katzowitz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/middleeast/25mideast.html | Israel Moves Toward Building More Settler Homes | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25macc.html | Art Makes Such Weird Bedfellows | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/asia/25briefs-3QUAKESRATTL_BRF.html | China: 3 Quakes Rattle Western Region, Killing One | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25daimler.html | Warnings From Daimler and Renault | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25cftc.html | Regulators Say Company Manipulated Oil Market | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/books/25book.html | Prowling in the Land of Unequal Opportunity | False | By Richard Eder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25ethics.html | 4 Spitzer Aides Broke Ethics Law, Panel Says | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25rate.html | New York Sues UBS for Securities Fraud | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/travel/escapes/25charleston.html | Charleston on the Cheap | False | By Chris Dixon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/economy/25stox.html | Home Sales and Bank Worries Send Stocks Down | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25settle.html | Judge Overturns Accords in 4 Suits by 9/11 Victims | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/baseball/25phillies.html | A Celebration by Reyes Adds Heat to a Rivalry | False | By Mike Ogle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25money.html | Housing Bill Has Something for Nearly Everyone | False | By Ron Lieber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25A4corrections-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/25fri1.html | Wounded Warriors, Empty Promises | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25cong.html | Effort to Address Gasoline Prices Stalls in the House | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/basketball/25donaghy.html | Two Punishments Suggest Stiff Penalty for Donaghy | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/middleeast/25visa.html | U.S. Expands Visa Program for Iraqis | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25green.html | New Online Donor Site Is Shaded Green | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25icel.html | Inspired by Vikings and Volcanoes | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25clone.html | Europe Fails to Endorse Milk and Meat From Clones | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/science/space/25aurora.html | Scientists Find Trigger for Northern Lights | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/25A4corrections-07.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/olympics/25coach.html | New Anxiety for Torres: Her Coach Is Seriously Ill | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25golf.html | Forced Off Dukeâ€šÃ„Ã´s Varsity Golf Team, Giulianiâ€šÃ„Ã´s Son Files a Lawsuit | False | By Alison Leigh Cowan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/football/25giants.html | Giantsâ€šÃ„Ã´ New Tight End Is Unlike Old One | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/baseball/25maple.html | In M.L.B. Study, 257 Broken Bats . . . and Counting | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25voge.html | Angels Appear, and Museums Rejoice | False | By Carol Vogel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/middleeast/25giza.html | Museum Offers Gray Gaza a View of Its Dazzling Past | False | By Ethan Bronner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25hugh.html | Gabbing, Flirting, Drinking, Missing | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/music/25entr.html | From a Veteran at the Keyboard, a Mozart Staple and a Finger-Busting Ravel | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25air.html | Southwest Turns a Profit for 69th Straight Quarter | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/25fri2.html | Particularly Bad Timing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25menthol.html | Blacks in Congress Split Over Menthol Cigarettes | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/25fri3.html | Some Reality, Please | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25then.html | Will the Revolution Be Museumized? Will There Be a Revolution? | False | By Ken Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/theater/reviews/25abro.html | This Blessed Plot, Those Incurable Anglophiles | False | By Charles Isherwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/25arts-SYMPHONYSPAC_BRF.html | Symphony Spaceâ€šÃ„Â´s Next Season | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25A4corrections-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25teen.html | Lives of Real Adolescents, in Very Deep Close-Up | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/l25health.html | Obamaâ€šÃ„Â´s Health Plan, Dissected | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/olympics/25rings.html | Swimmer Accused of Doping Goes Home | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25anti.html | Old Fabrics and New Designs | False | By Wendy Moonan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/music/25pop.html | Pop and Rock Listings | False | By Amanda Petrusich and Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25traffic.html | The Traffic Agentsâ€šÃ„Â´ Lament: Uniforms, but Little Respect | False | By Christine Hauser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25ship.html | California Orders Low-Sulfur Fuel for Ships | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25csny.html | The Politics of Song | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/middleeast/25baghdad.html | State Department Inspector to Investigate Texas Oil Companyâ€šÃ„Â´s Deal in Kurdistan | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25rape.html | 422 Years for a Rapist Who Tortured His Victim | False | By Javier C. Hernˇ°Â°ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25body.html | Swimmerâ€šÃ„Â´s Body Washes Ashore | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/media/25add.html | Microsoft Seeks an Ad Friend in Facebook | False | By Brad Stone and Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/media/25radio.html | Merger of XM and Sirius a Step Closer to Approval | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/politics/25assess.html | Obama, Vague on Issues, Pleases Crowd in Europe | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/television/25arts-TWOHOURDANCE_BRF.html | Two-Hour â€šÃ„Â¢Danceâ€šÃ„Â´ Helps Fox | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/l25postville.html | A Prosecution in Iowa: Broken Laws, Justice Done | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25ice.html | After Facing Scrutiny, Commodities Trading Accepts Regulations | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25nyc.html | When Rising Fares Are the One Thing Riders Can Count On | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/europe/25srebrenica.html | Serb Leaderâ€šÃ„Â´s Capture Brings Little Solace at Site of Killings in Bosnia | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/greathomesanddestinations/25break1.html | The Vistas of Las Campanas and Querencia | False | By Nick Kaye | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/baseball/25shea.html | Church and Martˇ°â€°nez Remain Unavailable to Mets | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/football/25patriots.html | Trying to Forget Past, Patriots Sharpen Focus | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/television/25mad.html | Back to the Office, Vices in Tow | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25brot.html | Once More to the Well of Goofball Comedy | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25xfil.html | Whoâ€šÃ„Â´s Afraid of the Darkly Paranormal? | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/education/25math.html | Math Scores Show No Gap for Girls, Study Finds | False | By Tamar Lewin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25wade.html | Richard Wade, 87, Urban Historian, Dies | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25anim.html | Life in Motion | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/music/25jazz.html | Jazz Listings | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/football/25jets.html | From Day 1 in Jetsâ€šÃ„Â´ Camp, the Battle Is for No. 1 | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/theater/25arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/greathomesanddestinations/25your.html | Keeping Splashing Fun | False | BY BILLIE COHEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25heist.html | Man Sentenced for Huge Theft From Ohio Vault | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25bentley.html | Paul Bentley, 87, Dies; Detective Arrested Oswald | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/greathomesanddestinations/25live.html | On the Boards | False | As told to Bethany Lyttle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/l25sonnet.html | Unleaded Sonnet 418 9/10 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/travel/escapes/25American.html | Altitude With Attitude in Colorado | False | By Helen Olsson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/olympics/25athletes.html | Iraqi Athletes â€šÃ„Â²Unlikelyâ€šÃ„Â´ to Compete at Olympics | False | By JULIET MACUR | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25security.html | Police Dept. Gains Control of Security at Trade Center | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/technology/25comcast.html | Griping Online? Comcast Hears and Talks Back | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/baseball/25mets.html | Victory Over Phillies Lifts Mets Into First Place | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/americas/25argentina.html | Argentine Ex-Army Chief Gets Life Sentence in â€šÃ„Â²Dirty Warâ€šÃ„Â´ Crimes | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/soccer/25soccer.html | Iraq Takes a Dispute With Qatar to Court | False | By Joshua Robinson and Ali Al-Shouk | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/asia/25briefs-NEWCASEOFFAS_BRF.html | Pakistan: New Case of Fast-Moving Polio Is Found | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/television/25arts-LENOANDLETTE_BRF.html | Leno and Letterman Ratings Dip | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/theater/25arts-APPLYINGMORE_BRF.html | Applying More â€šÃ„Â²Hairsprayâ€šÃ„Â´ | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25bust.html | Making a Splash | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/greathomesanddestinations/25packing.html | Getting All of It There and Back | False | By JOANNE KAUFMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25Acorrections-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25deport.html | 1976 Hijacker Returns to Freedom in Croatia, Leaving a Wake of Outrage | False | By Al Baker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25insure.html | Senate Asks 9 Insurers to Furnish Information | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/25venkatesh.html | To Fight Poverty, Tear Down HUD | False | By Sudhir Venkatesh | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25shrine.html | Report on Shriners Raises Question of Wrongdoing | False | By Stephanie Strom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25craig.html | Sidney Craig, 76, a Founder of Jenny Craig, Dies | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25spill.html | Mississippi River Reopened After Oil Spill | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts-BATMANACTORS_BRF.html | Batman Actor Seeks Space | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25bloo.html | Death and Disability | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/economy/25econ.html | Stocks Drop Sharply; Banks Lead Decline | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25norm.html | Returning to the Scene of a Crime Movie | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/dining/25orleans.html | New Orleans Dining Is Up for Review Again | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/politics/25obama.html | Obama, in Berlin, Calls for Renewal of Ties With Allies | False | By Jeff Zeleny and Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/25brooks.html | Playing Innocent Abroad | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/tennis/25sportsbriefs-ATPLOOKINGTO_BRF.html | ATP Looking to Settle | False | By Michael Brick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/music/25classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25spitzer.html | Governorâ€šÃ„Ãs Angry Moods Pour Forth in E-Mail | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25brfs-EPATOBANUSEO_BRF.html | E.P.A. to Ban Use of a Pesticide | False | By Ashley Southall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/sportsspecial1/25tour.html | Working Together, a Young Team Climbs to the Top | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25A4corrections-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/25A4corrections-08.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25wart.html | Museum and Gallery Listings | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/europe/25mosley.html | British Judge Rules Tabloid Report Tying Grand Prix Boss to â€šÃ„Ã²Orgyâ€šÃ„Ã´ Violated Privacy | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25orde.html | A Mardi Gras Story in Black and White | False | By Manohla Dargis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25wire.html | Walking on Air Between the Towers | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25now.html | Artists Leap Into the Moment | False | By Roberta Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25cana.html | A Childâ€šÃ„Ãs Odyssey | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25chance.html | A â€šÃ„Ã²Good Kidâ€šÃ„Ã´ Gets a Day in Court, Again and Again | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/opinion/25fri4.html | Thinking Ahead | False | By MAURA J. CASEY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/africa/25briefs-SOUTHAFRICAN_BRF.html | South African Judge Is Named for Human Rights Post | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/dance/25arts-GLASSTOPLAYA_BRF.html | Glass to Play at Dance Festival | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/travel/escapes/25hudson.html | Hudson Valley Views | False | By Kathryn Matthews | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25ubs.html | At Troubled UBS, a Homecoming of Sorts | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/politics/25mccain.html | Hey, Obama: Thereâ€šÃ„Â´s Bratwurst in Ohio, Too (but No Cheering Masses) | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25ford.html | At Ford, End of a Big-Vehicle Era Takes a Toll | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25foster.html | Eugene A. Foster, 81, Dies; Linked Jefferson to Slave | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/middleeast/25iraq.html | 8 Die in Iraq in Suicide Bombing, Apparently by Woman | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/basketball/25araton.html | Women Who Can Dunk and Duel | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/asia/25afghan.html | Afghan Soldiers Battle Taliban as NATO Leader Warns of Perils to Nationâ€šÃ„Â´s Stability | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/theater/reviews/25dog.html | Vintage Brooklyn Mayhem, Live on Stage | False | By Wilborn Hampton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/movies/25regr.html | Sexual Identity Collides With Economic Need | False | By Nathan Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25arbitration.html | Change in Arbitration Panels Will Allow Investors Only | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts-SAVAGEHASSYN_BRF.html | Savage Has Syndicateâ€šÃ„Â´s Support | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/greathomesanddestinations/25havens.html | Still the Place for Some Salt Air and a Good Think | False | By Emily S. Rueb | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25venture.html | Denied Visa, Chief of BP Joint Venture Is Forced to Leave Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25detain.html | Documents Laid Out Interrogation Procedures | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/theater/reviews/25expa.html | Ah Paris, Beacon of Freedom, City of Jazz | False | By Andy Webster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/sports/baseball/25yankees.html | Yankees Outline Priorities as They Take Streak to Fenway | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/world/europe/25briefs-TROOPSTOLEAV_BRF.html | Russia: Troops to Leave Separatist Region in Georgia | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/us/25bachrach.html | Howard L. Bachrach, 88, Early Polio Researcher, Is Dead | False | By Jeremy Pearce | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/arts/design/25gall.html | Art in Review | False | By HOLLAND COTTER; KEN JOHNSON; and KAREN ROSENBERG | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/business/25A4corrections-06.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 0001-01-01 | https://www.nytimes.com/2008/07/25/nyregion/25terminal.html | Designs Unveiled for Tower Above Port Authority Bus Terminal | False | By David W. Dunlap | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-obama.4.14799044.html | Obama vows Europeans, but leaders remain wary | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-edwounded1.1.14793508.html | Wounded warriors, empty promises | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-massacre.4.14796457.html | At site of massacre, Serbian leader's capture brings little solace | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-wto.4.14797380.html | Troubled world trade talks show signs of progress | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-energy.4.14797169.html | EDF is seen near a £12 billion deal to buy British Energy Group | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-26qantas.14793040.html | Hole in fuselage forces Qantas jet to land | False | By Tim Johnston and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-25aids.14783666.html | House passes broader plan to fight AIDS | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-obama.3.14795406.html | Obama, vague on issues, pleases crowds in Europe | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25oxan-GINA.14795369.html | USINTERNATIONAL: Genetic data pose ethical dilemmas | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-25river-oil.14785442.html | Oil spill on nearly 100 miles of Mississippi River | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-25afghan.14782991.html | Afghan soldiers battle Taliban as NATO leader warns of perils to nation's stability | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/your-money/25iht-mimvest26.html | A banking merger that (surprisingly) makes sense | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-25afghan.14775695.html | Battle in southern Afghanistan leaves 35 dead | False | By Carlotta Gall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/26/arts/26iht-flik26.1.14785641.html | A tedious return to 'Brideshead Revisited' | False | Reviewed by A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/africa/25iht-25mideast.14775701.html | Israel moves closer to building more settler homes | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-plane.3.14794458.html | Hole in jet forces emergency landing in Manila | False | By Tim Johnston and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/africa/25iht-26prexy.14796469.html | Stymied in UN, Bush widens Zimbabwe sanctions | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-samsung.1.14778915.html | Profit rises at Samsung but is below estimates | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-edpetersen.1.14793510.html | Risks and rewards | False | By Alexandros Petersen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-britain.1.14790433.html | Defeat in Scotland rattles Labour and Brown | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-cyprus.3.14794953.html | Turkish and Greek leaders of Cyprus to begin peace talks Sept. 3 | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-cyprus.4.14797343.html | Greeks and Turkish Cypriots agree to talks | False | By Stephen Castle and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-plane.1.14789032.html | Hole in Qantas jet forces emergency landing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25pole.14777595.html | From the erotic domain, an aerobic trend in China | False | By Jimmy Wang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25econ.14774851.html | U.S. stocks drop sharply; banks lead decline | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-diplo.1.14789681.html | Rice presses Pakistan for more action against militants | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-moutsource.1.14761273.html | Worrying trends for the global outsourcing industry | False | By Barbara Wall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25ford.14779540.html | At Ford, end of a big-vehicle era takes a toll | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-profile.4.14796243.html | In new play, Vaclav Havel looks back on power | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-25adco.14780369.html | Microsoft seeks an ad friend in Facebook | False | By Brad Stone and Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/americas/25iht-25assess.14778918.html | Obama gets Europe's ear, pleasing crowds without specifics | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-25exxon.14777750.html | ExxonMobil and BHP approve $1.4 billion energy project in Australia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-25fed.14777317.html | Fed and securities regulator push for tougher bank rules | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/travel/25iht-26passport.14796364.html | U.S. State Department defends passport application system | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-25venture.14779354.html | Denied visa, chief of TNK-BP is forced to leave Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-wbtourists.1.14766070.html | Japan's newest growth industry: Asian tourists | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/europe/25iht-france.4.14798841.html | Obama warns Iran on nuclear urgency | False | By Jeff Zeleny and Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/americas/25iht-26assess-paris.14796258.html | Obama creates excitement in Europe, but is vague on key issues | False | By Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/africa/25iht-letter.1.14785206.html | The Harare handshake: Soft power, Africa style | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/asia/25iht-cambo.3.14795437.html | Cambodian leader is expected to win election | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-comcast.1.14784120.html | Cable company talks back to online grumbling | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-25rate.14775083.html | New York sues UBS for securities fraud | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/asia/25iht-cambo.1.14793696.html | Cambodians feeling patriotic ahead of Sunday elections | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/africa/25iht-25visa.14778747.html | U.S. expands visa program for Iraqi allies | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/americas/25iht-25mccain.14791522.html | McCain winds up a not-so-great week | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/americas/25iht-24textobama.14788397.html | Text of Obama's speech in Berlin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-honda.1.14784228.html | Honda Motor posts 8% rise in profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-stones.4.14797918.html | Rolling Stones leave EMI after more than two decades for Universal Music | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/europe/25iht-serbia.4.14796500.html | Karadzic faces heavy financial penalties | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/opinion/25iht-edbrooks.1.14793494.html | Playing innocent abroad | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/sports/25iht-oly.1.14791191.html | Chinese regret IOC ban on Iraqi athletes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/world/asia/25iht-plane.4.14799079.html | Hole in jet forces emergency landing in Manila | False | By Tim Johnston and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/200 8/07/25/business/worldbusiness /25iht-25ubs.14777889.html | At troubled UBS, a homecoming of sorts | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-26norway.14797163.html | Norway increases security after attack on refugee camp | False | By Walter Gibbs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-edlarrabee.1.14793498.html | Turkey's broadening crisis | False | By F. Stephen Larrabee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/style/25iht-25orleans.14780394.html | Robust again, New Orleans dining is up for review | False | By Kim Severson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25durable.14791764.html | Defense spending sends U.S. manufacturing index higher | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-sub25obamacnd.14774881.html | Obama speaks to Germany on european ties | False | By Jeff Zeleny and Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25markets.14780737.html | World markets stabilize a day after plunge | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-lufthansa.4.14797949.html | Lufthansa faces ground crew strike | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-math.1.14787867.html | Research finds U.S. boys and girls now do equally well in math | False | By Tamar Lewin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/health/25iht-25aurora.14775887.html | Scientists identify trigger for northern lights | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/arts/25iht-bookven.1.14748101.html | Jennifer Haigh's 'The Condition' and Sadie Jones' 'The Outcast' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-britain.4.14798460.html | Defeat in Scotland rattles Labour and Brown | False | By John F. Burnsand Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-bank.1.14782550.html | National Australia Bank writes off $798 million over U.S. mortgage-linked debt | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/27/technology/27iht-ad28.1.14796314.html | Luxury brands discover social networks | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25homes.14794157.html | U.S. home sales stronger than expected | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/sports/25iht-25athletes.14775145.html | Iraqi athletes 'unlikely' to be at Olympics | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/sports/25iht-bike.4.14797045.html | Mind games and odd behavior as pressure rises | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-britain-elect.14783972.html | Labour Party in Britain loses in parliamentary election | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-internet.1.14793003.html | China says Web use surpasses that in U.S. | False | By David Barboza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-india.1.14790510.html | One killed as bombs shake Indian tech hub | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-yen.1.14783341.html | Japanese core annual inflation hits decade high | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-ukecon.4.14796747.html | British economy grows at weakest pace in three years | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/arts/25iht-blume.3.14723011.html | France's unsolved mystery of the poisoned bread | False | By Mary Blume | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-25detain.14783702.html | Documents laid out CIA interrogation procedures | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/sports/25iht-nba.1.14787113.html | Sentences of 2 co-defendants suggest stiff penalty for NBA referee | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/americas/25iht-25trans.14799660.html | California becomes first state to ban trans fats | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-edwhite.1.14793506.html | Should Batman kill the Joker? | False | By Mark D. White and Robert Arp | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/sports/25iht-tennis.1.14791145.html | Roddick joins list of upsets in Toronto | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-26india.14795311.html | 1 killed as explosions strike Bangalore | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/sports/26jets.14798298.html | Jets have permission to talk to Favre | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-ednug.3.14793755.html | Zimbabwe's misguided talks | False | By Mukoma Wa Ngugi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-edcarone.1.14793496.html | How the Cuban embargo protects the environment | False | By Mauricio Claver-Carone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-ednug.1.14793502.html | Zimbabwe's misguided talks | False | By Mukoma Wa Ngugi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-25mosley.14777602.html | British tabloid loses suit over Nazi 'orgy' article | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-gazprom.4.14798306.html | Gazprom works to let business partners be its European lobbyists | False | By Amie Ferris-Rotman and Dmitry Zhdannikov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-26britain-burns.14795787.html | Labor party suffers defeat in Scotland | False | By John F. Burns and Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/asia/25iht-plane.2.14793112.html | Hole in jet forces emergency landing in Manila | False | By Tim Johnston and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-wbspot26.html | A pioneer in online retail branches out | False | By Simon Marks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/sports/25iht-soccer.1.14788906.html | Iraq takes Qatar to court over Brazilian's eligibility | False | By Joshua Robinson and Ali al-Shouk | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-25srebrenica.14779054.html | Serb leader's capture brings little solace at site of killings in Bosnia | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-scrabble.1.14781794.html | Hasbro sues Scrabulous makers for infringement | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-25labour.14784759.html | Labour Party suffers surprise defeat in Scotland | False | By Alan Cowell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-steel.4.14798463.html | Vladimir Putin's comments drive a company's stock down $6 billion | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/world/europe/25iht-migrant.14799700.html | Italy declares nationwide state of emergency over illegal immigration | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25rubel.14788556.html | Russian stocks plunge following departure of executive | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/opinion/25iht-edtrade.1.14793504.html | World trade talks: A bad time to give up | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-ethanol.4.14797117.html | Backlash brewing against ethanol in United States | False | By Kate Galbraith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-25 | 2008-07-25 | https://www.nytimes.com/2008/07/25/business/worldbusiness/25iht-25ford.14775731.html | Ford posts loss of $8.7 billion | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/television/26trac.html | Musical Notes From Underground | False | By Daniel M. Gold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26disaster.html | Disasters Havenâ€šÃ„Â´t Abated but Cash Has, Groups Say | False | By April Dembosky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/music/26griffin.html | Johnny Griffin, 80, Jazz Saxophonist, Dies | False | By Ben Ratliff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts-EMMATHOMPSON_BRF.html | Emma Thompson to Write â€šÃ„Ã²My Fair Ladyâ€šÃ„Ã´ | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/olympics/26swim.html | Swimmer Faces Hearing, and Another Feels Betrayed | False | By Karen Crouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/othersports/26doping.html | No Failed Test, but Rider Is Fired | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/dance/26meye.html | Thinking About an Event Even if It Isnâ€šÃ„Ã´t Blessed | False | By Gia Kourlas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts-OFFICEVISITF_BRF.html | 'Office' Visit for Russia | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26nocera.html | Appleâ€šÃ„Ã´s Culture of Secrecy | False | By Joe Nocera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26explode.html | Gas Explosion Injures 17 in a Queens Building | False | By Anahad Oâ€šÃ„Ã´Connor and Annie Correal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/pageoneplus/26corrections-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26ethanol.html | In Gas-Powered World, Ethanol Stirs Complaints | False | By Kate Galbraith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26fats.html | California Bars Restaurant Use of Trans Fats | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26policy.html | Bush and McCain Seem to Diverge in Foreign Policy | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26airport.html | Maybe Planes Could Learn From the Trains | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26at2.html | A Revealing Scandal in Albany | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-BEIJINGEXHIB_BRF.html | Beijing Exhibitions Are Delayed | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26religion.html | Turning Humiliation Into Inspiration | False | By Samuel G. Freedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/othersports/26run.html | New York Race Is Final Run-Through for Hurt Marathoner | False | By Liz Robbins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26nevada.html | Campaigns Halt as Nevada Court Upholds Term Limits | False | By Rebecca Cathcart | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/baseball/26shea.html | Call-Up May Cost Met a Trip to the Olympics | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26kidmed.html | Weight Drives the Young to Adult Pills, Data Says | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/washington/26senate.html | Senate Energy Debate at Impasse | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/crosswords/bridge/26card.html | Competitors Reach Final Weekend in Las Vegas | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/asia/26cambo.html | Cambodians Rally Around Leader Ahead of Vote | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26blow.html | Americans Move to the Middle | False | By Charles M. Blow | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26mccain.html | McCain Gives Qualified Endorsement to Iraq Timetable | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/football/26nfl.html | NBC Will Show Games Live Online | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/europe/26briefs-COURTTOHEARC_BRF.html | Turkey: Court to Hear Case of 86 Charged in Coup Plot | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26herbert.html | Getting to Know You | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/movies/26comi.html | In Comic-Con Galaxy, Stars and Terrestrials Meet | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/pageoneplus/26corrections-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26military.html | Gates Wants to Shift $1.2 Billion to Bolster War Surveillance | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/football/26jets.html | As Favre Conjecture Runs Wild, the Jets Try to Contain It | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-COMICSFORAST_BRF.html | Comics for a Story by Stephen King, Too | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/sportsspecial1/26tour.html | Mind Games Precede Tourâ€šÃ„´s Pivotal Time Trial | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/baseball/26mets.html | Pelfrey Shows Off Metsâ€šÃ„´ New Strength | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/economy/26econ.html | Stocks Higher After Spate of Hopeful Economic Reports | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/126brooks.html | When Obama Spoke in Berlin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/design/26ruin.html | Saving Pompeii From the Ravages of Time and Tourists | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26sat3.html | A Stay of Execution for the Wolves | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26neiman.html | Change Germans Canâ€šÃ„´t Believe In | False | By Susan Neiman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/europe/26havel.html | Back to Art, Havel Meditates on Power | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/ncaafootball/26osu.html | Pryorâ€šÃ„´s Role Unclear as Buckeyes Prepare for Season | False | By Josh Katzowitz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-ROCKYHORRORT_BRF.html | 'Rocky Horror' to MTV | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/yourmoney/26money.html | Danger Lurks When Shopping for Student Loans | False | By Ron Lieber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26video.html | To Get â€šÃ„´04 Tapes, City Cites Lost Evidence | False | By Colin Moynihan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26brfs-003.html | Report Identifies Rogue Pharmacy Web Sites | False | By Erik Eckholm | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/yourmoney/26cost.html | A Conflict That Came in the Mail | False | By M. P. DUNLEAVEY | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26techno.html | Plans for Wholesale Market in Queens Suffer Setback | False | By Terry Pristin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26sugar.html | OSHA Seeks $8.7 Million Fine Against Sugar Company | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26obama.html | 3 Hours in Paris, and Smiles All Around | False | By Jeff Zeleny and Steven Erlanger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26pay.html | City and State Brace for Drop in Wall Street Pay | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26gitmo.html | Prosecutors State Case in First Guantâ€šÃ¡namo Trial | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26steel.html | Putin's Criticism Puts a $6 Billion Hole in a Company | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/baseball/26sox.html | Ortiz Back for Red Sox, but Ramírez Sits Again | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26harlem.html | In a Dollar's Head, Some in Harlem See a Setback | False | By Timothy Williams and Jason Grant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26auto.html | Plummeting Resale Values Lead Chrysler to End Leases | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26mine.html | Reports on Mine Collapse Criticize Operation and Oversight | False | By Dan Frosch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/worldbusiness/26tourists.html | Flush With Cash, More Asian Tourists Flock to Japan | False | By Martin Fackler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/music/26cont.html | A Century Has Passed; His Time Is Still Now | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26bush.html | Sidelined on Stump, Bush Raises Money for Party | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/africa/26prexy.html | U.S. Strengthens Zimbabwe Sanctions | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/olympics/26judo.html | Claims of Molestation Resurface for Judo Official | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/design/26chan.html | The Aluminum Can, Versatile and Ubiquitous | False | By Roberta Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/olympics/26sportsbriefs-POWELLWINSAN_BRF.html | Powell Hangs on to 100 | False | By Agence France-Presse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/middleeast/26censor.html | 4,000 U.S. Deaths, and a Handful of Images | False | By Michael Kamber and Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26mta.html | M.T.A. and Its Debt, and How They Got That Way | False | By Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-COLUMBUSSYMP_BRF.html | Columbus Symphony Cancels Part of Season | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26camp.html | Dear Parents: Please Relax, It's Just Camp | False | By Tina Kelley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/baseball/26trade.html | Surging Yankees Fortify Bullpen and Lineup | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26pursuits.html | Seeking Perfection in the Kitchen of a 4-Star Restaurant | False | By Harry Hurt III | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/us/26pausch.html | Randy Pausch, 47, Dies; His 'Last Lecture' Inspired Many to Live With Wonder | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/europe/26briefs-LEADERSSETDA_BRF.html | Cyprus: Leaders Set Date for Talks on Reunification | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/sportsspecial1/26barry.html | In a Time Trial, Drama Occurs When the Clock Stops | False | By Michael Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/baseball/26pins.html | Cashman Says Bonds Isn't Part of His Plan | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/music/26stones.html | Rolling Stones Switch Labels | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26sat1.html | Time to Regulate Big Tobacco | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26amgen.html | Drug Test a Success for Amgen | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-FOXSTAYSONTO_BRF.html | Fox Stays on Top | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/africa/26nations.html | U.N. Debates Court Efforts to Prosecute Sudan Chief | False | By Elissa Gootman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/asia/26qantas.html | Hole in Fuselage Forces Qantas 747 to Land | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/television/26nint.html | As Game Studios Court the Mainstream, Old Customers Feel Marooned | False | By Seth Schiesel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26popular.html | Most Popular Business News Articles on NYTimes.com | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/worldbusiness/26internet.html | China Surpasses U.S. in Number of Internet Users | False | By David Barboza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/europe/26britain.html | Labor Party's Defeat in Scotland Is Blow to Brown | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/pageoneplus/26corrections-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26about.html | Celebrating Prudence and a Trip Not Taken | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/baseball/26yankees.html | With Ace of Their Own, Yankees Beat Beckett | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/music/26ubi.html | Mozart, Schubert, Chelsea: The Trio | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/middleeast/26iraq.html | Oil Exports From Northern Iraq Rise Sharply | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26bloomberg.html | Bloomberg, on a Visit to Minneapolis, Urges Independents to Organize for Clout | False | By Fernanda Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/sports/football/26giants.html | Burress Present but Not Practicing | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/l26voter.html | We Must Get Voting Right | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/asia/26briefs-7ROADSIDEBOM_BRF.html | India: 7 Roadside Bomb Blasts in a Southern City Kill 2 | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/arts/26arts-STANLEEANDDI_BRF.html | Stan Lee and Disney Are Joining Forces | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/washington/26cong.html | Behind a G.O.P. Revolt, Ideology and Politics | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/world/asia/26pstan.html | Power Rising, Taliban Besiege Pakistani Shiites | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/26interview.html | How to Fail in Business, a Guide to Success | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/nyregion/26flea.html | Flea Market Is a Success, and Neighbors Are Furious | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/opinion/26sat4.html | Pessimism and Other Crowd Pleasers | False | By Francis X. Clines | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 0001-01-01 | https://www.nytimes.com/2008/07/26/business/worldbusiness/26energy.html | British Energy Said to Be Near Sale to French Rival | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/asia/26iht-26pstan.14801689.html | Taliban exploit sectarian rift in Pakistan siege | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/asia/26iht-27india.14804193.html | At least 29 people killed in explosions in Indian city | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/arts/26iht-idbrief26A.14790507.html | Rob Walker's 'Buying In' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/business/worldbusiness/26iht-26banks.14802423.html | 2 more U.S. banks fail | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/asia/26iht-26qantas.14802926.html | Inquiry on Qantas emergency focuses on cargo hold | False | By Tim Johnston and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/africa/26iht-embed.1.14803073.html | A sanitized view of the Iraq war? | False | By Michael Kamber and Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/europe/26iht-obama.1.14802836.html | Tour might not have helped him at home, Obama says | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/americas/26iht-mccain.1.14803070.html | Bush's shifting foreign policy undercuts McCain | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/africa/26iht-iraq.1.14803091.html | Northern Iraq pipeline carries more oil | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/world/americas/26iht-gitmo.1.14803088.html | Prosecution lays out war-crimes case against bin Laden's driver | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/arts/26iht-melik26.html | Stellar results for Christie's mask deep fault lines in market | False | By Souren Melikian | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/business/worldbusiness/26iht-amgen.1.14802833.html | Amgen drug succeeds in clinical trial | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-26 | 2008-07-26 | https://www.nytimes.com/2008/07/26/arts/26iht-idbriefs26B.14790612.html | Jess Winfield's 'My Name is Will' | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/othersports/27peppers.html | Look Out, Citation | False | By Bill Finley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27rhoden.html | No Brawl at Fenway, but Only Boston Truly Lacks Punch | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/crosswords/27chess.html | Playing a Lot (or Very Little) to Keep a Competitive Edge | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27ambrose.html | Lauren Ambrose, Christopher Davis | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27winawer2.html | Melodie Winawer, Susanna Stein | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27journeys.html | Days of Wild Oregano and Goatherds | False | By Joanna Kakissis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27explode.html | Cause Sought in Blast at Queens Building That Followed Gas Work | False | By Marc Santora and Ray Rivera | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/football/27jets.html | Buzz About Favre Fades as the Jets Return to Work | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27datta.html | A Midweek Flourish That Didnâ€šÃ‚Â't Last | False | By Marv Salter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27love.html | The Breakups That Got Under My Skin | False | By Kerry Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27shea.html | Manuel Is Concerned About Siï¿½Ã‚nchezâ€šÃ‚Â's Drop in Velocity | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27dealer-con-ed.html | So You Always Wanted to Be...a Card Dealer | False | By Charles Delafuente | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Alford-t.html | The Curator | False | By Henry Alford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27vinesli.html | The Virtues of Steel | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27pbitewe.html | High Above the Hudson | False | By Peekskill | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27katsekas.html | Leah Katsekas, Christopher McTiernan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Letters-t-2.html | You Look Familiar | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/othersports/27unicycle.html | Down the Mountain on a Wheel and a Prayer | False | By David Gelles | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27comedy-continuinged.html | So You Always Wanted to Be . . . a Stand-Up Comedian | False | By Peter Keepnews | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27CHING.html | Andrea Ching, Benjamin Winkler | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27hershfang.html | Rachel Hershfang, Wesley Williams | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/weekinreview/27lohr.html | A Souped-Up Model T May Have Been the First Mash-Up | False | By Steve Lohr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/thecity/27fyi.html | Name That Cab | False | By Michael Pollak | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/television/27itzk.html | The Bizarre Brains of Nightmare TV | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/africa/27zimbabwe.html | In Zimbabwe Talks, Who Will Get the Real Power? | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27stab.html | Man Stabbed to Death Near Church | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27letters1-REMEMBERSOUT_LETTERS.html | Letters: Remember South Street | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Blackburn-t.html | Mind Over Whatâ€šÃ„¸Ã„´s the Matter | False | By Simon Blackburn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27polsct.html | Quirks Add Uncertainty to Legislative Races | False | By Gregory B. Hladky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27relaynj.html | From River to Sea, a Race About Finishing | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/thecity/27esca.html | Escalators Will Be Out of Service Until Someday | False | By James Angelos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27lives-t.html | The Last Words | False | By Kevin Brockmeier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27curry.html | Ramaˆšâ€°rez Back in Lineup, but All Is Not Forgotten | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27peopleli.html | Speaking in Many Voices That Surpass His Own | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27yankees.html | Loudest Sound at Fenway Is Footsteps | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27mort.html | Thieves Tap Into Home Equity | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Letters-t-4.html | Iâ€šÃ„¸Ã„´ll Take You There | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27econnj.html | State Analysts Predict a Shallow Recession | False | By John Holusha | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/l27doctors.html | Rx: Spend More Time With Patients | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27blas.html | Ears Cocked for the Sound of Blasting | False | By Katherine Bindley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/football/27vecsey.html | Living and Learning, Changing and Winning | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27boite.html | Suited for Stars, and the Star-Struck | False | By Elisa Mala | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/weekinreview/27healy.html | An Exclusive Club Gets Included | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/weekinreview/27burns.html | Scandal! Fleet Street Without Sex! | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/economy/27hank.html | Can Hank Paulson Defuse This Crisis? | False | By Steven R. Weisman and Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27seconds.html | With Ronan Tynan | False | By Alan Schwarz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27count.html | Credit Squeeze Puts Dream on Back Burner | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/27alsmail-BALLETHEATRE_LETTER.html | Ballet Theater: Writing Off Sarah Lane | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27scan.html | When Brooklyn Was Norway | False | As told to Jennifer Bleyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27wwln-Q4-t.html | A Literary Light | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27trade.html | Another Trade Could Happen, but Sacrifice Wonâ€šÃ„Ã´t Be as Great | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/technology/27proto.html | Finding and Fixing a Homeâ€šÃ„Ã´s Power Hogs | False | By Michael Fitzgerald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27stuart.html | Leigh Stuart, Brian Coughlin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27rheinstein.html | Morgan Rheinstein, Michael Gandal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27teddyli.html | A Man Who Would Be Teddy Roosevelt, and Is | False | By Margo Nash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27wwln-consumed-t.html | Silicon Clips | False | By Rob Walker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27correction-001.html | Correction: Needing a Star, CNBC Made One | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27SCHWAN.html | Wendy Schwan, David Sherman | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27MOSS.html | Lauren Moss, Aaron Adler | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27tett.html | Keepsakes, Sacred Places and Distant Memories | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27hall.html | Oâ€šÃ„Ã´Malley and Kuhn Enter Hall, Forever Linked by Bold Moves | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/economy/27gret.html | How One Borrower Beat the Foreclosure Machine | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27cone.html | The World Beyond the Wonder Wheel | False | By Bonnie Yochelson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/sportsspecial1/27tour.html | Sastre All but Locks Up Yellow Jersey in Tour | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27Style-t.html | A Rogueâ€šÃ„Ã´s Progress | False | By Lynn Hirschberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27CHUNG.html | So Young Chung, Daniel Lee | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/asia/27qantas.html | Metal Fatigue or Explosion Suspected on Qantas Jet | False | By Tim Johnston and Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/theater/27bran.html | Jeweled Dialogue, Expertly Juggled | False | By Ben Brantley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27watch.html | The Watch List | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27scap.html | A Full Block of Elegant Houses | False | By Christopher Gray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27letters1-ANOTHERBEGUI_LETTERS.html | Letter: Another Beguinage | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27hunt.html | A Fondness for Bay Ridge | False | By Joyce Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27njzo.html | A Year-Round Resort, Close at Hand | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27sandomir.html | No Reprieve for Game at Hall | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27MAHONEY.html | Erin Mahoney, Brian Cassin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27cars.html | Putting the Dream Car Out to Pasture | False | By Mireya Navarro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Taylor-t.html | Can I Get a Witness? | False | By Charles Taylor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27fayen.html | Sarah Fayen, Timothy Scarlett | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/27reading.html | Literacy Debate: Online, R U Really Reading? | False | By Motoko Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27carsdalewe.html | A Womenâ€šÃ„Â´s Club Is Now Truly Historic | False | By Diana Marszalek | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/l27bodman.html | Breaking Oil Addiction: The Energy Secretaryâ€šÃ„Â´s View | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/automobiles/autoreviews/27AUTO.html | The Arrival of the Fittest | False | By Ezra Dyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27balbach.html | Lauren Balbach, Christopher Loutit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27green.html | Green, Greener, Greenest | False | By Kate Zernike | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27listingsLI.html | Events on Long Island | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27agentprac.html | New Role for Travel Sites: Matchmaker | False | By Michelle Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27dellojoio.html | Norman Dello Joio, Prolific and Popular Composer, Is Dead at 95 | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/commercial/27sqft.html | A Frosty Headquarters for the N.H.L. | False | By Claire Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/us/27cuba.html | Florida Travel Agents Fight Higher Bond on Cuba Trips | False | By Carmen Gentile | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27AFGHAN-t.html | Is Afghanistan a Narco-State? | False | By THOMAS SCHWEICH | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Letters-t-3.html | Antivenin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27VOWS.html | Jenna Didier and Oliver Hess | False | By Francesca Segrã˜sÃ® | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27colwe.html | A Master Builder Packs Up Blueprints | False | By Joseph Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27wagner.html | Katherine Wagner-McCoy, Jacob Goldstein | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27brieant.html | Charles L. Brieant Jr., Longtime Federal Judge, Is Dead at 85 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/asia/27india.html | At Least 45 Killed in Explosions in India | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/us/politics/27OBAMA.html | Going for That Presidential Look, but Trying Not to Overdo It | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27dowd.html | Stalking, Sniffing, Swooning | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27weekend.html | You Can Have Your Rice and Drink It, Too | False | By Seth Kugel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27finelli.html | Justine Finelli, Michael Rutherford | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27harl.html | Cold Shoulders | False | By John Freeman Gill | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27colli.html | A Strip of Bungalows Lost, Then Reborn | False | By Robin Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/middleeast/27mahdi.html | A Shiite Militia in Baghdad Sees Its Power Wane | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27artswe.html | Recalling a Radical Aesthetic in Minimal Dance and Sound | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27letters-t-002.html | Will Little Havana Go Blue? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/InsideList-t.html | Inside the List | False | By Dwight Garner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/automobiles/27HANDLE.html | A Motorcycle for Moguls | False | By Norman Mayersohn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27artsli.html | Celebrating the Beach, Whether in Paint or Sand | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27colct.html | Heâ€™s Not Bitter, Not Housebound | False | By Lary Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27rest.html | Serve Well. An Ancestor Is Watching. | False | By Steven Kurutz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27backpage-SAVINGMEDICA_LETTERS.html | Letters: Saving Medicare | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27listingswe.html | Events in Westchester | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/27alsmail-CLASSICALPRO_LETTERS.html | Classical Programs: Risky Isnâ€™t Always Better | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27correction-002.html | Correction: Youâ€™re on Autopilot, but Check the Speedometer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/yourmoney/27fund.html | In a Downturn, Buy and Hold or Quit and Fold? | False | By Paul J. Lim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27bus.html | Catalysts for Change | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27njbiten.html | Where Corn Is King | False | By Kelly Feeney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/tennis/27tennis.html | Nadal Up for Another Title | False | By Matt Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27listingsct.html | Events in Connecticut | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27serial-t.html | Mrs. Corbettâ€™s Request | False | By Colin Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27DATEBOOK.html | Datebook: Chicago, San Francisco and Singapore | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27johnson.html | Brittany Johnson, Evan Citron | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27RCommnj.html | The Changing Commute: Demand for Rides Soars | False | By Mary Jo Patterson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27sun2.html | Mr. Mukaseyâ€šÃ„Ã´s Justice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27elevatorswe.html | Advocates for Disabled Praise Metro-North | False | By Nicole Neroulias | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27artsnj.html | Masterful Sculptures, Formed of Clay | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27mormon-t.html | Children of God | False | By Sara Corbett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/weekinreview/27cooper.html | Waiting for Justice | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27sun3.html | Happiness is a) Warm Puppy, b) Money, c) None | False | By Eduardo Porter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/music/27smit.html | Minimalist Man Tries Organizing a Concert Series | False | By Steve Smith | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27WINKLER.html | Ellen Winkler, Dennis Lafferty | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27disp.html | Old World Brickwork, at New World Prices | False | By Jake Mooney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27arod.html | Rodriguez Is Hit, Raising a Question of Intent | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/us/27kinkade.html | Kathleen Kinkade, Founder of Utopian Commune, Is Dead at 77 | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27TCXN.html | Correction: Chalk Art Festival | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27readers.html | Readersâ€šÃ„Ã´ Picks: Alaska | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27COMworld.html | Unesco Adds to Its World Heritage List | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/us/27stadium.html | Baseball Team Clashes With Environmentalists Over Oil Company Advertising | False | By Bernie Becker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27view.html | A Modest Proposal: Eco-Friendly Stimulus | False | By Alan S. Blinder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27suits.html | Start-Up Status Gone With the Skate Ramp | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Campbell-t.html | Shelf-Possessed | False | By James Campbell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27goodman.html | Amy Goodman, Alexander Kass | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/media/27agent.html | Agents Replaying a Hollywood Drama | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27towns.html | The Light Is Green, and Yellow, on Drilling | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27food-t.html | Carne Knowledge | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/olympics/27corrections-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/us/27hyatt.html | For Many, a Memorial Long Overdue | False | By Dirk Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27racing.html | Behind the Wheel at a Club With a $125,000 Entry Fee but No Speeding Tickets | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27bartending-conted.html | So You Always Wanted to Be...a Bartender | False | By Charles Delafuente | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27ellis.html | Deborah Ellis, Hal Strelnick | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27ZANKO.html | Jennifer Zanko, Keith Lew | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27casinoli.html | Inching Ahead on a Tribal Casino Agreement | False | By Bruce Lambert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27scotland.html | A Taste of Scotland | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27pubedlet.html | Other Voices: When a Dirty Word Makes News | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/asia/27bus.html | China Doubts Bus Blasts Are Linked to Separatists | False | By Jim Yardley and Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27every.html | Itâ€šÃ„â€¢s Bad, but Remember Weâ€šÃ„â€¢re Dodging the Worst | False | By Ben Stein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Poniewozik-t.html | The Merry Widower | False | By James Poniewozik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Donadio-t.html | More Bang for the Book | False | By Rachel Donadio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27globe.html | A Hundred Galleries Bloom | False | By Donald Morrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27backpage-DOITYOURSELF_LETTERS.html | Letters: Do-It-Yourself Baby Care | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27HUANG.html | Lily Huang, Hsiu-Hsien Ling | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27wwln-medium-t.html | Prime Times | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/jobs/27pre.html | Called to Help: 28 Years as a Lifeguard | False | By JAMES BIRDSELL; as told to MATT VILLANO | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27bats.html | Milwaukee in a Lather as Cubsâ€šÃ„â€¢ Fans Invade | False | By Fred Bierman and Benjamin Hoffman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27dodgewe.html | A Drive Back in Time | False | By Kate Stone Lombardi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27listingsnj.html | Events in New Jersey | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/automobiles/27FAME.html | Exhibition Shows Off the Bikes of the Stars | False | By Jim McCraw | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27star.html | Last Days for a Midtown Fixture With an Orchard Street Feel | False | By Anne Mancuso | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27sanger.html | Jennifer Sanger, Jonathan Brooks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27blogher.html | Bloggingâ€šÃ„â€¢s Glass Ceiling | False | By Kara Jesella | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27quiz-answers.html | Quiz Answers | False | By Orville Schell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27letters-t-001.html | Pill-Popping Pets | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27social.html | Driving Ms. Daisy Nuts | False | By Philip Galanes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27twins.html | Is There a Better Half? | False | By Sara Mosle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27friedman.html | Texas to Tel Aviv | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27letters-t-003.html | The Long War of Genaro García´š‰o Luna | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27anim.html | A Library With a Past Ponders Its Future | False | By Jennifer Bleyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/jobs/27boss.html | Itâ€šÃ„´s All About Perspective | False | By VIKKI PRYOR; as told to PATRICIA R. OLSEN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27allen.html | The Pope vs. the Pill | False | By John L. Allen Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/americas/27colombia.html | Cocaine Sustains War in Rural Colombia | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/weekinreview/27wald.html | Flightâ€šÃ„´s First Fatal Trip | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27madignan.html | Melanie Madigan, Erik Nordby | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27deal2.html | Record Price Reported on Manhattan Co-op | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27COMhamptons.html | Bargains on Long Island Getaways | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27rangel.html | Real Estate Developers Are Major Rangel Donors | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/europe/27tabloids.html | Raucous Russian Tabloids Thrive | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27shot.html | 2 Men Shot Outside a Brooklyn Club | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27trailsct.html | Bicyclists Contend That State Slights Them | False | By Gregory B. Hladky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Corrections-1.html | Correction: Up Front | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27powell.html | Public Slur in 1938 Laid Bare a Gameâ€šÃ„´s Racism | False | By Chris Lamb | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Manjoo-t.html | Branded | False | By Farhad Manjoo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/music/27play.html | Inspiration in the Melody, at Home or on the Road | False | By Tad Kubler and Craig Finn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27lizo.html | A Farm, and Its Market, Preserved | False | By Valerie Cotsalas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27wczo.html | Questioning Developersâ€šÃ„´ Incentives | False | By Elsa Brenner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27collegetown.html | Towns They Donâ€šÃ„´t Want to Leave | False | By Rachel Aviv | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Morrice-t.html | Silent Treatment | False | By Polly Morrice | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/design/27kenn.html | Watch the Children, That Subversive Is Back | False | By Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27volleynj.html | On the Beach, Volleyball Sizzles | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27deal1.html | The Waiting Game | False | By Josh Barbanel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/27almail-BRIDESHEADRE_LETTERS.html | â€šÃ²Brideshead Revisitedâ€šÃ„´: Not Really From Source | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27seagirtnj.html | Potential Sale of Guard Center Has Shore Town Concerned | False | By Coleen Dee Berry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27test.html | Ultimate Study Tool: Testing | False | By Laura Pappano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/magazine/27letters-t-004.html | Promises to Keep | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27camp.html | Auditioning Round the Campfire | False | By Mickey Rapkin | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27colnj.html | Altering Young Lives, On and Off the Bus | False | By Kevin Coyne | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27arm.html | The Will Must Be as Strong as the Arm | False | By April Dembosky | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/books/reviewLetters-t-1.html | Godard€3Ã„Ã´s Lens | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/27alsmail-TRACYLETTS_LETTERSh tml | Tracy Letts: Defining Bravery | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/us/27immig.html | After Iowa Raid, Immigrants Fuel Labor Inquiries | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/books/reviewEdge-t.html | Nothing to Eat | False | By JOHN T. EDGE | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27RBikeNJ.html | For the Hard Core, Two Wheels Beat Four | False | By J. David Goodman | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/washington/27housing.html | Congress Sends Housing Relief Bill to President | False | By David M. Herszenhorn | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/27cheer.html | In Coaching Universe, Genius Wears Sneakers | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/dance/27laro.html | Five Weeks of Ballet Lessons, the Bolshoi Way | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/sports/olympics/27olympics.html | Judo Official Resigns Post, But Inquiry May Continue | False | By Pete Thamel | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/music/27ligh.html | The Territory of Sugarland (Maps Handy) | False | By Alan Light | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27poole.html | Too Big to Fail, or to Survive | False | By William Poole | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27calendar.html | Why the Calendar Matters | False | By Samantha Stainburn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27artsct.html | A Show Business Princess Explores Her Image | False | By Sylviane Gold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27lee.html | Carissa Lee, Peter Sumner | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/middleeast/27mideast.html | Blasts in Giza Stoke Tensions Between Factions | False | By Isabel Kershner | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/football/27corrections-01.html | Corrections: For the Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/27nite.html | Up to Her Ears | False | By Ellen Carpenter | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27dryer.html | Jennifer Dryer, Kurt Reisenberg | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/us/politics/27lobby.html | Lobbyist Reports Show $181,000 for McCain | False | By Robert Pear and Ron Nixon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27Rgen.html | When Parents Leave the Nest | False | By Lynn Ermann | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27kandler.html | Marlene Kandler, Craig Shepherd | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27gentrify.html | Growing Pains Come and Go in Bed-Stuy | False | By Manny Fernandez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27dinect.html | Feasting on the Farm for Charity | False | By Jan Ellen Spiegel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27SHAPESS.html | Gabrielle Shapess, Keith Linzer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Schillinger-t.html | Will I Am | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/media/27scene.html | Steven Spielbergâ€šÃ„Â´s Directorâ€šÃ„Â´s Cut | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27summerschool.html | The Endless School Year | False | By Laura Pappano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27JENNINGS.html | Coleen Jennings, Bethany Mills | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27wwln-ethicist-t.html | Hidden Opinions | False | By Randy Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27southampton-depalma.html | The Sustainable Hampton | False | By Anthony DePalma | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/design/27ouro.html | Lost in the New Beijing: The Old Neighborhood | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27wwln-phenom-t.html | Ice Free | False | By Stephan Faris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/McGrath-t.html | House Proud | False | Reviewed by Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27Explorer.html | Taking the Plunge in Oregonâ€šÃ„Â´s Grand Canyon | False | By Mark Sundeen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27books.html | Brain Teasers | False | By Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27spotwe.html | Prime Those Pipes for a White Plains Vocal Contest | False | By Roberta Hershenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Crime-t.html | Missing Girl, Lost Boys | False | Reviews by Marilyn Stasio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27starbucks.html | One Last Grande Peppermint Mocha Whatever, With a Shot of Nostalgia | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27COMgas.html | Hotels Offering Gas Credits | False | By Hilary Howard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/weekinreview/27murphy.html | Pick Your Poison, Dark or Light | False | By Mary Jo Murphy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27hours.html | 36 Hours in Palermo | False | By Ariel Foxman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27facebook-innovation.html | Picture Your Name Here | False | By Lisa Guernsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/baseball/27mets.html | Cardinals Wear Out Heilman and the Mets | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27livi.html | Beach Living, 22 Miles From Manhattan | False | By C. J. Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/world/asia/27cambodia.html | In Cambodia, Land Seizures Push Thousands of the Poor Into Homelessness | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/us/politics/27radio.html | Black Radio on Obama Is Leftâ€šÃ„Â´s Answer to Limbaugh | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27Rparent.html | Helping Families Right Where They Live | False | By Michael Winerip | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27Ronecar.html | Many Families Limiting Themselves to a Single Car | False | By Moina Noor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27wine.html | Wiener Worthy | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27mit.html | At the Drawing Board | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27angelswe.html | Guardian Angels Train Eyes on Yonkers | False | By Elsa Brenner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/27rally.html | Unions Rally, Vowing Strike at Verizon | False | By Javier C. Hernández | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27Hamilton-t.html | Lewis Hamilton Just Wants to Go Fast | False | By Cathy Horyn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27chey.html | Dad and the Diner | False | By Stacy Torres | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27sell.html | Repointed Walls and Some Help From St. Joseph | False | By Keith Mulvihill | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27BOOKER.html | Carrie Booker, Michael Hertzberg | | | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27cov.html | Reluctant Renovators | False | By Lisa Keys | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/television/27stew.html | If Jim Rockford Were an Expert in Antiques | False | By SUSAN STEWART | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/127debt.html | Americans in Debt | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Hafner-t.html | The Young Turks of Cyberspace | False | By Katie Hafner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27charter.html | The Urban Environment | False | By Abby Schultz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/movies/27durb.html | A Leading Role, With Room to Stretch | False | By Karen Durbin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Heller-t.html | The Artist at War | False | Reviews by Steven Heller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/education/edlife/27notebook.html | Kerouac Got an A | False | By Adam Van Doren | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27testsct.html | Statewide Tests Show â€˜Uneven✠Improvement | False | By Kristin Hussey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/othersports/27nascar.html | Nascar at Indy: Exercise in History and Tedium | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27corrections-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/automobiles/27NCAP.html | The Dummies Lighten Up | False | By Cheryl Jensen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27dinenj.html | Homey Ethiopian, From Sister Chefs | False | By David Corcoran | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27habi.html | A â€˜Vacation✠Place, on West 57th | False | By JOANNE KAUFMAN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27rich.html | How Obama Became Acting President | False | By Frank Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Vanderbilt-t.html | Earth Markers | False | By Tom Vanderbilt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/movies/27raff.html | Two Amateurs, Reinventing the Wheel | False | By Terrence Rafferty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27read.html | A Fair, a Law and the Urban Walker | False | By Sam Roberts | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27krieger.html | Elizabeth Krieger, Evan Silverman | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/business/27backpage-KEEPITSHORT_LETTERS.html | Letters: Keep It Short | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/jobs/27mgmt.html | Working Long Hours, and Paying a Price | False | By Kelley Holland | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27TOSSOUNIAN.html | Diana Tossounian, Garen Boghosian | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/travel/27foraging.html | Rio de Janeiro: Blue Man | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/magazine/27wwln-lede-t.html | No Free Bubble | False | By Roger Lowenstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/automobiles/27STATIC.html | Static Fires Are a Peril at the Pump | False | By Marcia Biederman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27HERMAN.html | Jordana Herman, Spencer Levine | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/technology/27digi.html | First It Was Song Downloads. Now Itâ€šÃ„Â´s Organic Chemistry. | False | By Randall Stross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27ng.html | Irene Ng, David Rosa | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/olympics/27gymnasts.html | Records Siy Chinese Gymnasts May Be Under Age | False | By Jerâ€šÃ© Longman and Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Corrections-2.html | Correction: Review of â€šÃ„Â²Rome 1960â€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/thecity/27good.html | Enduringly French | False | By Kris Ensminger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27hemon.html | Genocideâ€šÃ„Â´s Epic Hero | False | By Aleksandar Hemon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27dineli.html | A Renovation on the Water | False | By Joanne Starkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27writerct.html | A Reporter Who Tangles With Death and Danger, on Paper | False | By Cynthia Wolfe Boynton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/football/27araton.html | Jets, Favre and a Whiff of Desperation | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/27inbox.html | Shockey Goes to Saints, Fans Go to the Keyboard | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27gunshotsli.html | Nassau System Will Pinpoint Gunfire Sites | False | By Shelly Feuer Domash | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/movies/27ande.html | Twin Hopes: Satisfying Movie, Low Cost | False | By John Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27stolzer.html | Pamela Stolzer, Zachary Surak | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/nyregion/nyregionspecial2/27dinewe.html | Oh, the Places Youâ€šÃ„Â´ll See (From Here) | False | By Emily DeNitto | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Goodman-t.html | What Aasha Saw | False | By Allegra Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/27sun1.html | As Rebates Run Their Course | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/opinion/l27siegel.html | Donâ€šÃ„Â´t Ruin the Punch Line | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/fashion/weddings/27solomon.html | Hayley Solomon, Jarod Quant | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/realestate/27cside.html | How Much Will It Cost? | False | By Lisa Keys | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/arts/music/27brow.html | Shout-Outs to Mom and God? See Online | False | By David Browne | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/theater/27blan.html | On the Stage, No More Mr. Tough Guy | False | By Mark Blankenship | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 0001-01-01 | https://www.nytimes.com/2008/07/27/sports/27corrections-00.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-OLY.4.14814210.html | Records suggest Chinese gymnasts might be underage | False | By Jeré Longman and Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27iht-iran.1.14808048.html | Iran says it has doubled number of nuclear centrifuges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-elec28.1.14796016.html | Electronics rivals joining forces in Japan | False | By Martin Foster | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-ad28.3.14810511.html | Luxury brands discover social networks | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27iht-iraqweb.14813112.html | Gunmen in a Sunni town near Baghdad kill seven Shiite pilgrims | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-kkr.4.14813497.html | KKR moves toward a U.S. listing | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/travel/27iht-27journeys.14806674.html | Days of wild oregano and goatherds | False | By Joanna Kakissis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edshapiro.1.14809141.html | Familiar words, unfamiliar speakers | False | By Fred R. Shapiro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-kremlin.4.14813103.html | Russia to rejuvenate its navy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-delhi.4.14813507.html | In India, widespread terrorism is attack on 'our way of life' | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-nato.3.14811668.html | Russian proposal for European security would sideline NATO | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-27base.14815146.html | New York Mets pound the St. Louis Cardinals, 9-1 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-fleet.4.14812926.html | 'Titillation just won't do': U.K. rules on Mosley sex scandal | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-27lobby.14807219.html | Lobbyist reports show $181,000 for McCain | False | By Robert Pear and Ron Nixon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/health/27iht-health.4.14812180.html | Obesity has more children taking adult medicines | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-russia.1.14809749.html | Stodgy Communist youth organ evolves into raucous tabloid | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-markets28.2.14809524.html | A new playing field as oil and food prices fall | False | By Jeremy Gaunt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-nato.1.14809752.html | Russian proposals would put it at center of Europe security pact | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-letter.3.14810125.html | Obama a stellar student, so far | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27iht-obits.4.14811872.html | Obituaries: Youssef Chahine, 82, film director; Norman Dello Joio, 95, composer | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/arts/27iht-27reading.14806779.html | Literacy debate: Online, r u really reading? | False | By Motoko Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-pompeii.1.14807196.html | Saving ancient Pompeii from modern threats | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-qantas.1.14808251.html | Qantas asked to inspect oxygen bottles on its planes | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edcohen.1.14809117.html | Roger Cohen: Bad in Berlin, perfect in Paris | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-colombia.4.14813500.html | No end in sight for Colombia fighting | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-27radio.14807070.html | Black radio on Obama is left's answer to Limbaugh | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/business/27iht-27luft.14814035.html | Lufthansa strike to hit Frankfurt and Hamburg | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27iht-zim.1.14807174.html | Who will hold real power after talks in Zimbabwe? | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-deal28.4.14812930.html | Schaeffler can afford to play hardball with Continental | False | By Christiaan Hetzner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-BIKE.3.14812186.html | After long effort, Carlos Sastre claims the Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-china.1.14808330.html | China discounts group's claim of role in bus bombings | False | By Jim Yardley and Ian Urbina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27iht-iraq.4.14813139.html | Gunmen ambush Shiite pilgrims near Baghdad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/arts/27iht-patti.1.14749417.html | A down-home lens on Patti Smith | False | By Terrence Rafferty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-27toronto.14815361.html | Rafael Nadal crushes Nicolas Kiefer as streak rolls on | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-AGENT28.1.14806468.html | Endeavor is the Hollywood agency sequel to Creative Artists | False | By Michael Cieply | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edmukasey.1.14809135.html | Rewriting the rules of American justice | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edfriedman.1.14809123.html | Texas to Tel Aviv | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-nato.4.14813118.html | Russian proposal for European security would sideline NATO | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-BIKE.4.14812186.html | After long effort, Carlos Sastre claims the Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-campaign.4.14813466.html | Obama, back in U.S., stresses Afghan role | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-cuba.4.14813428.html | Virgin of El Cobre draws Cubans of all descriptions | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-housing.3.14810066.html | U.S. Senate approves a wide, deep property 'safety net' | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edowd.1.14809138.html | Stalking, sniffing, swooning | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edhemon.1.14809129.html | Genocide's epic hero | False | By Aleksandar Hemon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-delhi.1.14809076.html | India hunts bombers who killed at least 45 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-pakistan.1.14808633.html | Shiites flee enclave in Pakistan after Taliban lay siege | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-27packer.14814774.html | Brett Favre stays away from Green Bay Packers' camp | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-econ28.1.14806925.html | Euro zone braces for price data | False | By Emily Kaiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-SOCCER.4.14814255.html | Messi's dilemma over Olympic scheduling clash | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-treasury.2.14809758.html | U.S. Treasury secretary at the center of the storm | False | By Steven R. Weisman and Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-colombia.1.14807904.html | In rural Colombia, no signs of an end to the war | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27iht-edletmon.1.14809132.html | Iran and Israel; America's image; The Obama tour | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-sastre.14812195.html | Carlos Sastre wins Tour de France | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-27burns.14810401.html | Scandal! Fleet street without sex! | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-obama.1.14807237.html | Black media in U.S. go all-out for Obama | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-27digi.14807250.html | First it was song downloads. Now it's Organic Chemistry. | False | By Randall Stross | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-scene.1.14808199.html | Spielberg turns to India | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-WTO.4.14813712.html | WTO talks progress, but new farm issues surface | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/29iht-VIVI28.1.14808254.html | Behind the scenes, a force in the media world | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27iht-hague.1.14807635.html | The risks of indicting a despot | False | By Helene Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-lufthansa.4.14813319.html | Strike threatens Lufthansa flights at Frankfurt and Hamburg | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/sports/27iht-HALL.4.14814334.html | Goose Gossage going into U.S. baseball Hall of Fame | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-auto.1.14808657.html | Chrysler shutting down auto-leasing business | False | By Nick Bunkley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-27housing.14806323.html | U.S. Congress sends housing relief bill to Bush | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-cambo.1.14808834.html | Prime minister appears headed for victory in Cambodia election | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-letter.1.14809740.html | Obama a stellar student, so far | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27iht-basque.4.14813399.html | Investigation of ETA cell reveals blueprint for violence | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-morg28.1.14806635.html | How one borrower beat the foreclosure machine | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/asia/27iht-delhi.3.14811673.html | India hunts bombers who killed at least 45 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-spot28.1.14807199.html | Rougher terrain for new Vodafone chief | False | By Kate Holton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/technology/27iht-27viviNEW.14814862.html | Behind the scenes, a force in the media world | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/business/worldbusiness/27iht-furniture.1.14808511.html | U.S. housing crisis hurts furniture makers in China | False | By Langi Chiang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27iht-obama.3.14810679.html | Black media in U.S. go all out for Obama | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27ihtedhall.1.14809126.html | Cambodia's free press under fire | False | By Sophal Ear and John A. Hall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/americas/27ihtread.1.14808920.html | Experts on reading wonder: Is the Internet friend or foe? | False | By Motoko Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/news/27iht-churchweb.14813409.html | 1 person killed and 8 wounded in Tennessee church shooting | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/europe/27ihtexplosion.14814843.html | Explosions in Istanbul kill 13 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/world/africa/27ihtsudan.4.14813503.html | International warrant tightens Sudanese leader's hold on power | False | By Lydia Polgreen and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-27 | 2008-07-27 | https://www.nytimes.com/2008/07/27/opinion/27ihtedeconomy.1.14809120.html | Tax cut rhetoricand the U.S. economy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/technology/28verve.html | A Means for Publishers to Put a Newspaper in Your Pocket | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/media/28horton.html | A DVD Marketing Campaign Horton Would Definitely Hear | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/28corrections-02.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/asia/28cambo.html | In Firm Control, Cambodiaâ€šÃ„Ã´s Premier Is Poised for Election Victory | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/music/28roge.html | Be Careful of Shepherds Who Dress Like Liberace | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/media/28fridge.html | Indiana Jones and the Temple of Absurdly Implausible Excess | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/television/28mtv.html | Back From the War and on MTVâ€šÃ„Ã´s Radar | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/media/28cassette.html | Say So Long to an Old Companion: Cassette Tapes | False | By Andrew Adam Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/28mon1.html | A Fresh Start With Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28doll.html | Harlem Man Who Made Doll-Head Complaint Is Arrested | False | By Eric Konigsberg and Jason Grant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/28arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/media/28adco.html | Leftover Ad Space? Exchanges Handle the Remnants | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/television/28arts-ANEWFACEONTV_BRF.html | A New Face on TV | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/28shooting.html | Hatred Said to Motivate Tenn. Shooter | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/politics/28IRI.html | Democracy Group Gives Donors Access to McCain | False | By Mike McIntire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/asia/28qantas.html | Officials Ask Qantas to Inspect Oxygen Canisters | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/music/28forz.html | A Verdi With More Laughs and Death | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/europe/28turkey.html | Istanbul Bombs Kill 16 in Crowded Neighborhood | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/media/28vivi.html | A Media Powerhouse Everyone and Nobody Knows | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/theater/28jones.html | Brooks Jones, Father of Summerfare, Is Dead at 73 | False | By Douglas Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/theater/reviews/28worl.html | 5 Actors, in 30-Plus Roles, Offer an 80-Day Journey | False | By Rachel Saltz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/us/28beauty.html | As Doctors Cater to Looks, Skin Patients Wait | False | By Natasha Singer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/28bridges.html | A Giveaway in Arkansas: Two Bridges, Old and Plain | False | By Steve Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/design/28benc.html | Bench of Memory at Slaveryâ€šÃ„Ã´s Gateway | False | By Felicia R. Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/l28mustang.html | Born to Be Wild? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28verizon.html | Verizon Begins Competing for Cable TV Customers | False | By Ken Belson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/baseball/28fame.html | At Baseball Hall of Fame, Links Are Cherished | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/l28vote.html | Improving Ballot Design | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/nyregion/28trooper.html | Trooper Death Is Detailed in New Report | False | By Fernanda Santos | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/movies/28box.html | â€šÃ„Â²Dark Knightâ€šÃ„Â´ Wins Again at Box Office | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/othersports/28run.html | Youth Displays Staying Power in Half-Marathon | False | By Frank Litsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/othersports/28sportsbriefs-DORAZIOLEADS_BRF.html | Dâ€šÃ„Â´orazio Leads Soulto Arena League Title | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/golf/28penningston.html | When Short Game Means Saving Minutes, Not Strokes | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/28land.html | A Source of Sustenance When the Band Plays On | False | By Dan Barry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/education/28sports.html | For Many Student Athletes, Game Over | False | By Winnie Hu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/theater/28arts-ANDOFFBROADW_BRF.html | And Off Broadway | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/golf/28golfrule.html | A Ball Marks the Spot | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/economy/28credit.html | Worried Banks Sharply Reduce Business Loans | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/books/28masl.html | After a Racial Incident, Redemption or Payback? | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/football/28jets.html | Jetsâ€šÃ„Â´ New Video System: A Home Page for Football | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/politics/28caucus.html | A Hug for Obama, a Handshake for McCain | False | By John Harwood | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/28mon2.html | Gas Price Follies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/africa/28sudan.html | Sudan Rallies Behind Leader Reviled Abroad | False | By Lydia Polgreen and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/28krugman.html | Another Temporary Fix | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/movies/28chahine.html | Youssef Chahine, Egyptian Filmmaker, Dies at 82 | False | By A.O. Scott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/baseball/28mets.html | Santana Gives Bullpen Day Off | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/asia/28india.html | Facing a Wave of Violence, India Is Rattled | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/theater/28arts-NEWSONBROADW_BRF.html | News on Broadway | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/football/28camps.html | From Most Valuable Jet to the Most Improved | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28mon4.html | Out in the Pasture | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/28hall1.html | Roger Hall, a Spy With a Sense of Humor, Is Dead at 89 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/baseball/28nlwest.html | In the Majorsâ€šÃ„Ã´ Worst Division, Title of Best Team Is Relative | False | By Billy Witz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/washington/28memorial.html | Land Dispute Moves Memorial for 9/11 Victims Across a Pennsylvania Road | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/golf/28golfnews.html | After 113 Years, Club Allows Lower Socks | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/theater/28prai.html | Ma, Pa and Half Pint Now Sing on That Prairie | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/28mon3.html | The Censors Lose in Court | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/media/28snoop.html | Indiaâ€šÃ„Ã´s New Partnership: Bollywood and Hip-Hop | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/music/28smok.html | Back to the â€šÃ„Ã´60s in a Bebop Mode | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/28ahead.html | The Weekâ€šÃ„Ã´s Major Economic Reports | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/us/politics/28campaign.html | Obama Returns to Economy as McCain Assails Foreign Tour | False | By Michael Powell and Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/tennis/28tennis.html | Nadal Wins and Keeps Closing on No. 1 | False | By Matt Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/golf/28golftip.html | Professional Advice That Is Fit for an Amateur | False | By Bill Pennington | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/olympics/28hoops.html | After Sitting in 2004, Ready to Stand and Deliver | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/music/28lina.html | Teardrops on Her Pillow? Not for This Torch Singer | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/sportsspecial1/28tour.html | Sastre Wins Tour de France | False | By Edward Wyatt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/28drill.html | Canâ€šÃ„Ã´t Decide? Look for the Label | False | By Alex Mindlin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/28bonds.html | Treasury Auctions Set for This Week | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/28forecasts.html | In Volatile Times, Investors Tune in All and Any Predictions | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/l28product.html | Caution: Product Placement | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28liberians.html | Political Dissension Troubles Liberian Groups on Staten Island | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/28immig.html | Iowa Rally Protests Raid and Conditions at Plant | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/middleeast/28iraq.html | U.S. Military Says Soldiers Fired on Civilians | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/28kristol.html | Be Afraid. Please. | False | By William Kristol | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/dance/28arts-RECIPIENTSAN_BRF.html | Recipients Announced for Robbins Award | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28child.html | Policing Days Behind Them, Investigators Lend Skills to Child Welfare Agency | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/movies/28arts-MORESNEAKPEE_BRF.html | More Sneak Peeks at Comic-Con | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28lightning.html | Twelve in Region Are Struck by Lightning, One Fatally | False | By Trymaine Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28drown.html | A Deadly Weekend for Swimmers in the Waters Off Brooklyn and Long Island | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28train.html | After 13-Year Gap, Late-Night Train Returns in Harlem | False | By Javier C. Hernâ`sÂ²ndez | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/theater/28arts-ATEAMOFHOSTS_BRF.html | A Team of Hosts for the Emmys | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/28taylor.html | Freedom From Mildew | False | By Nick Taylor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/obituaries/28corrections-00.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/technology/28led.html | Fans of L.E.D.â€šÃ¬Â´s Say This Bulbâ€šÃ¬Â´s Time Has Come | False | By Eric A. Taub | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/28arts-CELEBRITIESA_BRF.html | Celebrities and the Law | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/baseball/28pins.html | Stumping for Boss at Fenway and Hall | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/football/28favre.html | Favre Delays Arrival in Green Bay to Give the Packers Time to Deal | False | By Judy Battista | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28subsidy.html | Fuel Subsidies Overseas Take a Toll on U.S. | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/nyregion/28seat.html | Despite Fossellaâ€šÃ¬Â´s Exit, Unity Eludes Democrats | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/business/28kkr.html | After Delay, KKR Finds a Way to Go Public | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/nyregion/28canoe.html | Gig by Gig on the Erie Canal: No Gas. No Mule. | False | By Michelle York | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/europe/28russia.html | Russian Proposal Calls for Broader Security Pact | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/politics/28symbols.html | Mr. President? Not Quite, but Quite Presidential | False | By Mark Leibovich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/music/28warp.html | Dependent, Independent, Metalcore, Emo: Itâ€šÃ¬Â´s All Punk to Them | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/crosswords/bridge/28card.html | A Come-From-Behind Victory in the Wagar | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/l28women.html | Why the Economy Hurts Women More | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/nyregion/28corrections-03.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/us/28corrections-01.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/television/28haines.html | Larry Haines, a Star of â€šÃ¬Â²Search for Tomorrowâ€šÃ¬Â´, Is Dead at 89 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/technology/28cool.html | Former Employees of Google Prepare Rival Search Engine | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/opinion/l28colombia.html | U.S. Aid to Colombia | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/music/28choi.html | New CDs | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/baseball/28redsox.html | Ramã'ã‰ rez Ends Silence and Dares Red Sox | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/baseball/28yankees.html | Red Sox Exhale in Blowout; Yanks' Streak Is Snapped | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/arts/music/28arts-THINKAGAIN_BRF.html | Think Again | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/theater/28adler.html | Bruce Adler, Actor With Yiddish Roots, Is Dead at 63 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/28stokes.html | Donald Stokes, 94, Auto Tycoon, Dies | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/washington/28coburn.html | Democrats Try to Break Grip of the Senateã€šÃ„Ã´s Dr. No | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/othersports/28racing.html | Will the Real Big Brown Show Up at the Haskell? | False | By Joe Drape | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/theater/28arts-NOTYETONBROA_BRF.html | Not Yet on Broadway | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/movies/28arts-SUPERHEROSUI_BRF.html | Superhero Suits on Sale | False | By Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/world/americas/28cuba.html | Revered by the Castros and Their Opponents | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 0001-01-01 | https://www.nytimes.com/2008/07/28/sports/ncaabasketball/28vecsey.html | TV Anchor Refuses to Yield in Battle Against Cancer | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-gulfair.1.14828136.html | Airbus wins $11.8 billion order from Emirates | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28snoop.14817417.html | India's new partnership: Bollywood and hip-hop | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28deficit.14832042.html | U.S. deficit to hit record level of $490 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-iraq.1.14825088.html | Bombs kill 28 in Iraqi pilgrimage | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edallen.1.14831868.html | The pope vs. the pill | False | By John L. Allen Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28markets.14819892.html | U.S. stocks fall after poor earnings report | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-wto.3.14835752.html | Balance of power shifts to China at global trade talks | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/sports/28iht-OLYBASK.1.14826393.html | U.S. basketball team again reaches for the heights | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/travel/28iht-27globe.14816991.html | In China, a hundred galleries bloom | False | By Donald Morrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-justice.3.14834207.html | U.S. Justice Department report concludes politics affected hiring | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/28iht-27kenn.14831551.html | Watch the children, that subversive is back | False | By Randy Kennedy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-forecasts.1.14823195.html | Wall Street 'forecasting' is faulted as getting too wild | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-baghdad.1.14825159.html | U.S. military says soldiers fired on civilians | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28cassette.14821990.html | Say so long to an old companion: Cassette tapes | False | By Andrew Adam Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edlieven.1.14831994.html | Drawing a red line with Iran | False | By Anatol Lieven and Trita Parsi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-obama.4.14839266.html | Why is Obama not improving in the polls? | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/sports/28iht-29russia.14836191.html | Russian sports machine gets a major tuneup | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-serbia.4.14838034.html | Karadzic backers' plan leaves Belgrade uneasy | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-28qantas.14817295.html | Qantas to examine oxygen bottles | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-mechel.4.14837818.html | Putin steps up attacks on Russian coal company | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-delhi.1.14829904.html | Terrorists find India an easy target | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/middleeast/28iht-baghdad.4.14840147.html | U.S. military says soldiers fired on civilians | False | By Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-28cuba.14817768.html | Revered by the castros and their opponents | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edharrison.1.14831927.html | Iraq, Bush and the 'time horizon' | False | By Selig S. Harrison | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-gulfair.3.14835261.html | Mideast airlines aim to become a global hub | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-markets.14819892.html | European shares slip in early trade | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-obits.4.14839483.html | Obituary: Donald Stokes, British automotive leader | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-28turkey.14817007.html | Istanbul bombings kill 17 evening strollers | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/sports/28iht-HALL.1.14829464.html | Thanks and apologies at the Hall of Fame | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-chitel.1.14826729.html | Deal gives China Telecom entry to mobile market | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-snoop.1.14824291.html | Snoop Dogg brings U.S. hip-hop to Bollywood | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-justice.4.14837124.html | U.S. Justice Department report concludes politics illegally affected hiring | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/28iht-27reading.14820546.html | Literacy debate: Online, r u really reading? | False | By Motoko Rich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-lobbyists.1.14830046.html | Democracy group gives donors access to McCain | False | By Mike McIntire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-mideast.4.14839568.html | Fatah detains Hamas activists as Palestinian rift deepens | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/28iht-DESIGN28.html | In the creative world, the only constant is change | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28subsidy.14819556.html | Fuel subsidies for some make oil more expensive for all | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/americas/28iht-senate.1.14823809.html | A Dr. No slows legislation in U.S. Senate | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-sudan.1.14827488.html | Sudanese rally behind leader | False | By Lydia Polgreen and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-lounge.4.14839757.html | Elite airport lounges are falling victim to airline industry downturn | False | By Jane L. Levere | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-turkey.3.14833685.html | The Turkish authorities raise death toll in Istanbul bombings to 17 | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/technology/28iht-28verve.14823348.html | A means for publishers to put a newspaper in your pocket | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-Lufthansa.4.14839194.html | Lufthansa strike causes few problems on first day | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-eurecon.4.14838662.html | Reports paint bleak picture for EU economy | False | By Dave Graham and Andrew Hay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-29stox.14841491.html | Wall Street tumbles as investors pull out of financial shares | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-indo.1.14828514.html | Indonesian plots reported in death of teacher and planned attack on American | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28emirates.14827025.html | Airbus wins $11.8 billion order from Emirates | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28ryanair.14821766.html | Ryanair warns of troubles for airline industry | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-senate.4.14838870.html | A Dr. No slows legislation in U.S. Senate | False | By Carl Hulse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28credit.14820137.html | U.S. banks sharply reduce business loans | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-pakistan.1.14828288.html | Missiles hit religious school in Pakistan, killing 6 | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-delhi.4.14838587.html | Prime minister visits victims of Indian bombs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-nato.4.14838045.html | Russia's security proposal doesn't threaten NATO, official says | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-28taiwan.14818975.html | Taiwan typhoon grounds flights | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-siemens.4.14839263.html | Ex-manager at Siemens convicted in bribery scandal | False | By Carter Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/technology/28iht-28cool.14821601.html | Former Google employees prepare rival search engine | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-28shooting.14819524.html | Arrest is made in shootings at Tennessee church | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/sports/28iht-BIKE.1.14827773.html | Despite rousing finish, Tour de France drug bust leaves bad feeling | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-27endcampaign.14816846.html | McCain assails Obama over foreign tour | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edporter.1.14832003.html | Happy in America | False | By Eduardo Porter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-28sudan.14818606.html | Sudan rallies behind leader, reviled abroad | | By Lydia Polgreen and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/29/travel/29iht-trscot.1.14824667.html | A culinary journey through the Scottish Highlands | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/travel/28iht-29visas.14833419.html | Online registration for visa-free travel to U.S. begins testing phase | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-novakweb.14840889.html | Robert Novak is diagnosed with brain tumor | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28verizon.14830209.html | Verizon earnings rise 12% to beat expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-28russia.14817506.html | Russian proposal calls for broader security pact | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-28iri.14818848.html | Democracy institute gives donors access to McCain | False | By Mike Mcintire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edpakistan.1.14832000.html | A fresh start with Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/29/style/29iht-fswim.1.14795394.html | Glamorous swimwear for the beach | False | By Jessica Michault | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-china.4.14839917.html | Olympic cleanup puts some Beijing residents behind walls | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-28campaign.14818367.html | Obama returns to economy as McCain assails foreign tour | False | By Michael Powell and Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-qantas.1.14828044.html | FAA rule didn't apply to damaged Qantas 747 | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28adco.14822213.html | Leftover ad space? Exchanges handle the remnants | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-cambo.1.14828861.html | Thailand and Cambodia open border talks | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-cool.1.14823845.html | Ex-Google designer introduces Cuil search engine | False | By Miguel Helft | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28face.14832845.html | Facebook struggles in battle with clones | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-imf.4.14836620.html | IMF warns of more housing-related pain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-29turkey.14831741.html | Turkish officials suspect Kurdish rebels are behind deadly bomb attack | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-bbva.4.14837594.html | BBVA profit falls 19 percent | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-beijing.1.14829458.html | Beijing pollution may force new crackdown for Olympics | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/sports/28iht-NADAL.1.14829544.html | Nadal inches closer to Federer in rankings | False | By Matt Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/arts/28iht-27stylet.14833367.html | Matthew Goode: A rogue's progress | False | By Lynn Hirschberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-toyota.4.14838031.html | Toyota cuts sales forecast | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edkrugman.1.14831941.html | Paul Krugman: Another temporary fix | False | By Paul Krugman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-sudan.3.14834001.html | Sudanese rally behind leader | False | By Lydia Polgreen and Jeffrey Gettleman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28luft.14823382.html | Lufthansa strike slows, but doesn't stop, German flights | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/technology/28iht-VIVI28.1.14807064.html | Stake in Time Warner propels a 'man of mystery' | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-28india.14817994.html | Facing a wave of violence, India is rattled | False | By Somini Sengupta | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-invest.4.14837331.html | Have U.S. consumer stocks hit bottom? | False | By Martinne Geller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edoil.1.14831997.html | America's gas price follies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-cassette.1.14822406.html | Cassette tape going the way of the eight-track | False | By Andrew Adam Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edbeam.html | Do Episcopal bishops have a prayer? | False | By Alex Beam | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28imf.14833520.html | IMF says global markets are fragile | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-kkr.1.14822587.html | KKR to go public in U.S offering | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-28iraq.14818689.html | U.S. military says soldiers fired on civilians, killing 3 | False | By Richard A. Oppel Jr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/29/arts/29iht-booktue.1.14826755.html | Essay: Lampedusa's 'The Leopard,' fifty years on | False | By Rachel Donadio | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-letter29.1.14824468.html | U.S needs more knowledge to deal with Iran | False | By Bernd Debusmann | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-campaign.1.14828916.html | Obama and McCain choose their topics | False | By Michael Powell and Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/30/arts/30iht-bookwed.1.14832099.html | Book Review: 'The Lace Reader' | False | Reviewed by Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/technology/28iht-28led.14821819.html | Fans of LED's say this bulb's time has come | False | By Eric A. Taub | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-iraq.4.14840141.html | Bombers hit crowds in Baghdad and Kirkuk | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/sports/28iht-BASE.1.14828083.html | NL West, where the best is still not good | False | By Billy Witz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-bony.4.14837520.html | Russia aims to apply U.S. racketeering law in bank case | False | By Sara Rhodin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-turkey.4.14837993.html | Thousands mourn 17 victims of Istanbul bombings | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-verve.1.14824395.html | Publishing a newspaper, via cellphone | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-28india-raidsfw.14823573.html | Anti-terror squads in India carry out raids | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-ryanair.html | Ryanair profit falls, hammering shares | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/29iraqend.14830807.html | Female suicide bombers kill 48 in Iraq | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/news/28iht-cx2807.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-adco29.1.14825933.html | Ad exchanges come into their own | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/europe/28iht-29pier.14836856.html | Fire destroys historic English pier | False | By Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-siemens.1.14824562.html | Former Siemens executive convicted in bribery case | False | By Carter Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/asia/28iht-28cambo.14821272.html | Cambodia's premier is poised for election victory | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-29budget.14841048.html | White House predicts a deficit of $482 billion, a record | False | By Robert Pear and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/americas/28iht-visas.1.14837262.html | U.S. to require some travelers to get Internet authorization for travel to America | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/news/28iht-28oxan-korea.14833592.html | SOUTH KOREA: Slowing economy faces inflation test | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/world/africa/28iht-iraq.3.14834063.html | Female bombers kill 48 in Iraq | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/business/worldbusiness/28iht-28anz.14818619.html | ANZ shares fall on profit warning | False | By Mette Fraende | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/28/opinion/28iht-edlet.1.14831944.html | Afghanistan's opium; Talking terrorism; Democracy and unity; The worst of the worst | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-28 | 2008-07-28 | https://www.nytimes.com/2008/07/29/arts/29iht-peeptue.1.14825247.html | Heidi Klum, Shia LaBoeuf, Britney Spears | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29lounges.html | Another Amenity Vanishes as Carriers Shut Lounges | False | By Jane L. Levere | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/politics/29truth.html | A Canceled Obama Visit, and the Story Behind It | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-07.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/29corrections-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/music/29conn.html | Behold in the Mirror the Brutal Face of War and Militarism | False | By Edward Rothstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29obscop.html | Bringing Microscopes Down to Size in Quest for More Compact Labs | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29auto.html | G.M. Cuts Jobs as Part of a Production Curb | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29conv.html | To Teach Genetics, Zebra Fish Go to School | False | By Claudia Dreifus | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/washington/29budget.html | White House Predicts $482 Billion Deficit | False | By Robert Pear and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29gulfair.html | As Most Airlines Struggle, Middle East Carriers Are Expanding | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29boom.html | Gas Rush Is On, and Louisianians Cash In | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29jetpack.html | The Jetpack: From Comics to a Liftoff in the Yard | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/l29weiner.html | Defending a Congressman | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/olympics/29gymnastics.html | Setback Forces Paul Hamm to Withdraw From U.S. Team | False | By Juliet Macur | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-06.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-INJURYATTANG_BRF.html | Injury at Tanglewood | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/books/29eder.html | Another Vatican Conspiracy, This Time Without a Code | False | By Richard Eder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/media/29nick.html | No Longer Young, Nick at Nite Plans to Show It Can Be Nimble | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/l29police.html | Cities, Police and Terrorism | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29brfs-BIOFUELBILLI_BRF.html | Massachusetts: Biofuel Bill Is Signed | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-LOVEMENOMORE_BRF.html | 'Love Me' No More | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/television/29club.html | Intra-Species Dining, but Not on the Food Channel | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/research/29nost.html | Nostrums: Viagra May Benefit Some Women | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29mets.html | After Maine Departs Early, the Bullpen Falters Late | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29execute.html | Execution by Military Is Approved by President | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29recycle.html | Houston Resists Recycling, and Independent Streak Is Cited | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29funeral.html | For Champion of Black Theater, a Salute in Harlemâ€šÃ„Ã´s Streets | False | By Glenn Collins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29mayer.html | Mortgaged to the World | False | By Martin Mayer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/othersports/29racing.html | Concern About a Light Suspension for Dutrow | False | By Joe Drape | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/29stox.html | Bank Shares Retreat, Giving Up Gains | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29knox.html | Hate for Liberals and Gay People Drove Gunman, Police Say | False | By Shaila Dewan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29lett-LYMEREVISITE_LETTERS.html | Lyme Revisited (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/football/29army.html | N.F.L. Hopeful Canâ€šÃ„Ã´t Have It All | False | By WILL BARDENWERPER | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/earth/29clim.html | Climate Experts Tussle Over Details. Public Gets Whiplash. | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/football/29packers.html | Trying to Move on Without Knowing Next Move | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-NOTTINGHAMPO_BRF.html | 'Nottingham' Postponed | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29indymac.html | Lax Lending Standards Led to IndyMacâ€šÃ„Ã´s Downfall | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-CBSANDNBCSPL_BRF.html | CBS and NBC Split the Night | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/theater/29arts-SOUNDOFMUSIC_BRF.html | â€šÃ„Ã²Sound of Musicâ€šÃ„Ã´ Villa Opens for Business | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29adco.html | New Brand Logos Reflect Shift at G.M. | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29hip.html | A Call for a Warning System on Artificial Joints | False | By Barry Meier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/books/29tyndale.html | Christian Publishers Offer Tales of Gridiron | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29manny.html | Phillies Will Pass on Ramã˜áî‰rez | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29glass.html | The Nature of Glass Remains Anything but Clear | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-11.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/middleeast/29military.html | Air Force Plans Altered Role in Iraq | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/basketball/29knicks.html | Knicks Trade Balkman, Former First-Round Pick | False | By Joshua Robinson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/earth/29obreef.html | Pacific Region May Show the Future of Coral Reefs in More Acidic Oceans | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/research/29agin.html | Aging: Women May Live Longer With Dementia | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/television/29wide.html | Casualties of Civil War, Unto the Next Generation | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29bell.html | Sharpton Faces Trial for Protest of Bell Verdict | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/politics/29campaign.html | Candidates Return Focus to Economy and Jobs | False | By Larry Rohter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/media/29novak.html | Robert Novak Has Brain Tumor | False | By Richard Pã˜áˆ©rez-Peã˜áˆ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/29docs.html | The Story Behind Kennedyã€šÃ„¸ã€žÃ„´s Surgery | False | By LAWRENCE K. ALTMAN, M.D | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29pope.html | Unidentified Flying Threats | False | By Nick Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29road.html | An Airliner Outfitted to Wash, Rinse and Repeat | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/middleeast/29syria.html | Syrians See an Economic Side to Peace | False | By Nawara Mahfoud and Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29rockefeller.html | Police Seek Boston Man in Daughterã€šÃ„¸ã€žÃ„´s Abduction | False | By Cara Buckley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/space/29brfs-NEWSTEPSINPR_BRF.html | New Steps in Private Space Travel | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29clowns.html | Exploring the Bozo Mystique, and Defining Funny on Their Own Feminine Terms | False | By April Dembosky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/research/29chil.html | Children: Bacteria Linked to Lower Asthma Rates | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/politics/29dems.html | Chance of an Obama-Clinton Ticket Is Seen as Increasingly Unlikely | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29herbert.html | Can Obama Run the Offense? | False | By Bob Herbert | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29sandomir.html | Beneath the Hall, a Baseball Vault Full of Treasures | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29lett-ADUBIOUSINCE_LETTERS.html | A Dubious Incentive (1 Letter) | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-NEWTRISTANFR_BRF.html | New 'Tristan' From Bayreuth | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/views/29essa.html | Apology Shines Light on Racial Schism in Medicine | False | By HARRIET A. WASHINGTON | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29obdrin.html | Itã€šÃ„¸ã€žÃ„´s Always Happy Hour for Several Species in Malaysian Rain Forest | False | By Henry Fountain | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/29corrections-00.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29tue4.html | Big Tobacco, Meet Big Philanthropy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/basketball/29referee.html | Lawyers Ask for Leniency, Citing Donaghy's Addiction | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-CHOPINSHEART_BRF.html | Chopin's Heart to Stay Undisturbed | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29gitmo.html | In Detainee Trial, System Is Tested | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29shea.html | Building a Church Brought Tatis Back | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29tue2.html | Prostitution and Prevention | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/technology/29flip.html | Find an Undervalued Asset. Fix It. Flip It. (Now It's Web Sites, Not Houses) | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/music/29berniker.html | Michael Berniker, 73, Record Producer, Dies | False | By Stephen Holden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29corrections-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/movies/homevideo/29dvds.html | Tyrone Power, Giving the Women Something to Sigh About | False | By Dave Kehr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-08.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/29flier.html | An Aging Plane, an Explosion and a Telltale Cigarette Butt | False | By BEN BAILEY, as told to JOAN RAYMOND | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29tue3.html | Past Time for Speaking Out | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/middleeast/29mideast.html | Arrests Increase Tensions Between Palestinian Factions | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/asia/29japan.html | Lawyers in Rural Japan: Low Supply, Iffy Demand | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29daly.html | Michael Daly, 83, Dies; Won Medal of Honor | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/washington/29justice.html | Report Faults Aides in Hiring at Justice Dept. | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/29real.html | The Claim: Thunderstorms Can Set Off Asthma Attacks | False | By Anahad O'Connor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29merrill.html | Write-Down Is Planned at Merrill | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/29book.html | Crusaders for Quality, a Health-Care Intangible | False | By ABIGAIL ZUGER, M.D | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29siemens.html | Ex-Manager at Siemens Is Convicted in Bribe Case | False | By Carter Dougherty | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/soccer/29soccer.html | Breaking a Contract Not Unusual in Europe | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/olympics/29russia.html | A Major Tuneup for a Sports Machine | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/olympics/29china.html | In Beijing, Blue Skies Prove Hard to Achieve | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29yankees.html | Rough Night for Mussina Is Even Worse for Yanks | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29corrdowd.html | For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29corrections-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-ROBOCOPTORET_BRF.html | 'RoboCop' to Return | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world29prexy.html | Bush Praises Pakistan Just Hours After U.S. Strike | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29chagra.html | Jamiel A. Chagra, 63, Drug Kingpin, Dies | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-12.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/europe/29serbia.html | Tension Mounting in Serbia on Eve of Nationalist Rally | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/olympics/29briefs-REPORTSEESLI_BRF.html | China: Report Sees Little Human Rights Progress | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29critical.html | Officer Investigated in Toppling of Cyclist | False | By James Barron | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29flierbox.html | Q. and A. With Ben Bailey | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29nyc.html | Remembering the Lessons of 9/11 by Helping Communities in Need | False | By Clyde Haberman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29pitcher.html | While Celebrity Fades, Place in History Doesnâ€šÃ„Ã´t | False | By Rainer Sabin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29loan.html | Agency in Massachusetts Is Stopping College Loans | False | By Katie Zezima | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/politics/29mccain.html | McCain Has a Spot Removed From His Face | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29tier.html | 10 Things to Scratch From Your Worry List | False | By John Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29trade.html | China Emerges as Major Player in Global Trade Talks | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29tue1.html | There Was Smoke â€šÃ„Ã® and Fire | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/29brod.html | The Treadmillâ€šÃ„Ã´s Place in Evaluating Hearts | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/l29doctor.html | Tests and Medicare: A Sore Debate | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/29well.html | Doctor and Patient, Now at Odds | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/research/29glob.html | Drug Trials Deepen Dilemma on Preventing H.I.V. Transmission in Breast-Feeding | False | By DONALD G. MCNEIL JR | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29qna.html | Ring Around the Sun | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/olympics/29araton.html | Olympic Dream Stalls in Iraq | False | By Harvey Araton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/science/29whale.html | Whalesâ€šÃ„Ã´ Lower-Pitch Sound Has Experts Guessing | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/europe/29turkey.html | After Bombing, Turkish Leader Urges Unity | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/baseball/29pins.html | Posada Will Have Surgery and Be Out Six Months | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/economy/29place.html | A New Way to Generate Mortgages | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/theater/29estelle.html | The Role Is a Workout, but Sheâ€šÃ„Ã´s Fit | False | By David Belcher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/opinion/29brooks.html | The Biggest Issue | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-10.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29corrections-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/middleeast/29iraq.html | Bombers and Ethnic Clashes Kill 61 in Iraq | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29commune.html | Staten Island Commune Leader Details â€šÃ„ô'06 Shooting at Trial of Accused Ex-Member | False | By Sharon Otterman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29corrections-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/othersports/29rings.html | For a French Cyclist, the Long Ride Has Not Stopped | False | By Aimee Berg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/business/29verizon.html | TV Service Stalls for Verizon, but Increase in Wireless Customers Keeps Earnings Strong | False | By Laura M. Holson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29veng.html | Calculating Economics of an Eye for an Eye | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/education/29teacher.html | At This Summer School, Those Who Teach, Learn | False | By Winnie Hu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29subway.html | MetroCard Vending Machine Problem Hits at Morning Rush | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/us/29transport.html | Drop in Miles Driven Is Depleting Highway Fund; Loan From Mass Transit Is Urged | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/world/asia/29briefs-TYPHOONKILLS_BRF.html | Taiwan: Typhoon Kills One Before Heading for China | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/health/views/29case.html | For Elderly, a Little Fall, a Big Worry | False | By ANNE MARIE VALINOTI, M.D | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/arts/29arts-ONERUSSERTJO_BRF.html | One Russert Job Is Filled by NBC | False | By Bill Carter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/nyregion/29paterson.html | Paterson and Bloomberg Warn of Huge Deficits | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 0001-01-01 | https://www.nytimes.com/2008/07/29/sports/olympics/29beijing.html | Before Guests Arrive, Beijing Hides Some Messes | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edbowring.1.14860584.html | Bowring: As Doha drags on | False | By Philip Bowring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29bp.14855257.html | BP reports 28% jump in profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-serbia.1.14857940.html | Nationalists gather in Belgrade for pro-Karadzic rally | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29fraud.14855787.html | Subprime mess sends number of fraud lawsuits higher | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29trade.14855224.html | In latest trade talks, China emerges as a player | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/africa/29iht-29iraq.14847357.html | Bombers and ethnic clashes kill 61 in Iraq | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-alcatel.1.14850011.html | Top 2 are out at Alcatel-Lucent | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-29qantas.14844326.html | Qantas defends handling of accident | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-serbia.3.14863308.html | Nationalists rallying on Karadzic's behalf | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-india.3.14862212.html | Indian bombing inquiry turns to Mumbai suburb | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-military.1.14855601.html | U.S. Air Force plans an expanded role in Iraq | False | By Tom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29germair.14862218.html | 4,000 Lufthansa employees walk off job | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-29dems.14843310.html | Clinton doesn't seem to be high on Obama's list | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-jetpack.4.14866613.html | Jet pack soars above earth's bonds (but be careful) | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-sony.1.14852946.html | Sony's income plunges, but Matsushita's surges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edlet.html | Gentrification in Beijing; Cambodia votes; Iraqis banned from Olympics; Comparing peace processes; Obama's popularity | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-write.1.14851867.html | The fine line of making money in China | False | By Simon Rabinovitch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/sports/29iht-SOCCER.1.14859858.html | From the same streets, taking different routes | False | By Rob Hughes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-alcatel.4.14867263.html | Culture clash hits home at Alcatel-Lucent | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-29turkey.14845619.html | After bombing, Turkish leader urges unity | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/arts/29iht-29veng.14852185.html | Vengeance: Calculating the economics of an eye for an eye | False | By Patricia Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29doha.14862526.html | World trade talks collapse over agriculture | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29iht-29jetpack.14850933.html | Inventor plans to unveil jetpack at air show | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/africa/29iht-letter.1.14852328.html | Could peace break out for Israel and Syria? | False | By Janine Zacharia | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/africa/29iht-iraq4.14865397.html | U.S. and Iraqi forces start Diyala sweep | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-mccain.1.14853211.html | McCain has a spot of skin removed for a biopsy | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-campaign.4.14866053.html | McCain upsets conservatives over taxes | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-veep.4.14865007.html | An Obama-Clinton ticket? Not likely | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-space.1.14851130.html | Virgin Galactic unveils space-tourism's mothership | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-senate.4.14867054.html | Long-time Alaska senator faces federal criminal charges | False | By David Stout and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edsalhani.1.14860643.html | King Abdullah's experiment | False | By Claude Salhani | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-australia.1.14856183.html | Australia ends automatic detention for asylum seekers without visas | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-serbia.4.14867363.html | Karadzic rally displays a Serbia struggling with its history | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edpope.1.14860616.html | Unidentified flying threats | False | By Nick Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/sports/29iht-HAMM.1.14852875.html | Pulling out of Olympics, Paul Hamm says time wasn't on his side | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-soldier.1.14851117.html | Bush approves first execution by U.S. military since 1961 | False | By Steven Lee Meyers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-29justice.14843423.html | U.S. Justice Department report concludes politics illegally affected hiring | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-road.1.14850199.html | Emirates airline to offer airborne showers | False | By Joe Sharkey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/technology/29iht-29flip.14844838.html | Flipping Web sites, selling the niche | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-sap.4.14865028.html | SAP raises its forecasts for revenue and profit margin | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-troops.4.14865131.html | A canceled Obama visit, and the story behind it | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-indymac.1.14851264.html | Chronology of a U.S. bank failure | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-kiev.4.14868050.html | The messy divorce of Orthodoxy | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edjohnson.1.14860601.html | Eight cups a day | False | By Michael Johnson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29quake.14868566.html | Earthquake shakes Southern California | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-markets.14845907.html | Asian shares slide as Merrill Lynch announces write-down | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edchina.1.14860598.html | Past time for speaking out on Beijing's rights abuses | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-29boom.14844723.html | Louisianians cash in on gas rush | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-29beijing.14846491.html | Before guests, Beijing hides some messes | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-pakistan.1.14855863.html | Senior Qaeda operative may have been killed in Pakistan | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/31/health/31iht-snglass.1.14860581.html | Scientists still trying to decipher glass | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-auto.1.14850218.html | More job cuts at General Motors | False | By Bill Vlasic | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/news/29iht-cx2907.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-novak.1.14854881.html | Robert Novak, political columnist, has brain tumor | False | By Richard PÃ¨rÃ©z-PeÃ±a | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/sports/29iht-29vault.14869328.html | Russian vaults 5.04 meters, breaking her world record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-flip.1.14850719.html | Owners of niche Web sites look for quick profit | False | By Abha Bhattarai | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-30senate.14865150.html | Senator Ted Stevens of Alaska indicted on corruption charges | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-air.4.14867688.html | British Airways and Iberia announce merger plans | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/30/arts/30iht-peepwed.1.14853039.html | Christian Bale, Amy Winehouse, Mark Whitaker | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-29houston.14864861.html | Houston: the worst recycler among major U.S. cities | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-malaysia.1.14855386.html | Malaysia opposition leader says medical report clears him | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edjustice.1.14860607.html | Politics and lies at the U.S. Justice Dept. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-japan.1.14856390.html | In rural Japan, a shortage of lawyers | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-wto.4.14867782.html | WTO talks collapse over farm trade | False | By Stephen Castle and Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edbrooks.1.14860590.html | David Brooks: Schools and skills | False | By David Brooks | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-30homelessweb.14864716.html | U.S. reports drop in homeless population | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/sports/29iht-29ioc.14868884.html | IOC allows Iraq to go to Beijing after last-minute talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-alcatel.14849420.html | Alcatel-Lucent posts $1.7 billion loss; chairman and chief executive to depart | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-budget.1.14853941.html | Bush expected to leave $482 billion deficit | False | By Robert Pear and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/technology/29iht-scrabble.4.14865598.html | A setback for Scrabulous players on Facebook | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29iht-29docs.14861587.html | The story behind Kennedy's surgery | False | By Lawrence K. Altman, M.d | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-troops.1.14853316.html | A canceled Obama visit, and the story behind it | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/africa/29iht-29syria.14845446.html | Syrians see an economic side to peace | False | By Nawara Mahfoud and Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29iht-29hip.14863139.html | A call for a warning system on artificial joints | False | By Barry Meier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-military.4.14865235.html | U.S. plans expanded role for air power in Iraq | False | By Thom Shanker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-veep.1.14854569.html | An Obama-Clinton ticket? Not likely | False | By Adam Nagourney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-bp.4.14865492.html | BP pledges fight to control Russian venture TNK-BP | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-29cambodia.14844304.html | Thai and Cambodian leaders begin talks | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29adco.14846312.html | New brand logos reflect shift at GM | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/news/29iht-29oxan-basel.14861717.html | INTERNATIONAL: Basel reform agenda highlights flaws | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-paris.2.14859978.html | Shared bikes a success, Paris considers the car | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-merrill.1.14858898.html | Merrill takes another big write-down | False | By Heather Timmons and Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-wto.3.14862123.html | WTO talks collapse over farm trade | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/sports/29iht-29sail.14869200.html | Spanish yacht club wins America's Cup appeal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-fsa.4.14865400.html | 8 arrested in England for insider trading | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-boom.1.14850942.html | In Louisiana, sudden wealth from rush for natural gas | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29iberia.14854872.html | British Airways in merger talks with Spanish airline | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/americas/29iht-29gitmo.14846403.html | A U.S. trial by its looks, but only so | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-29paris.14845203.html | After bike-sharing success, Paris considers electric cars | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/worldbusiness/29iht-merrill.2.14859599.html | Merrill takes another big write-down | False | By Heather Timmons and Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-29japan.14845249.html | Lawyers in rural Japan: Low supply, iffy demand | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29home.14858656.html | Pace of falling home prices gain speed | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29iht-29well.14860372.html | Doctor and patient, now at odds | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29iht-29tier.14863168.html | 10 things to scratch from your worry list | False | By John Tierney | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/europe/29iht-29serbia.14844192.html | Tension mounting in Serbia on eve of nationalist rally | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-rupee.2.14859794.html | India lifts key rate and bank cash ratio | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29nick.14848115.html | Nick at Nite wants to show it can be nimble | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/sports/29iht-RUSSIA.1.14850714.html | Russia bent on a return to Olympic glory | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/africa/29iht-29mideast.14843413.html | Arrests increase tensions between Palestinian factions | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/news/29iht-29prexy.14843196.html | Bush praises Pakistan just hours after U.S. strike | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-pakistan.3.14861724.html | Missile strike in Pakistan may have killed senior Qaeda operative | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-merrill.4.14866295.html | Singapore to the rescue of a troubled Merrill Lynch | False | By Heather Timmons and Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edgreenway.4.14864106.html | H.D.S. Greenway: The seeds of today's wars | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/africa/29iht-29iraq.14843367.html | Bomb attacks in Baghdad and Kirkuk kill dozens | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-glob30.1.14850266.html | Putting a lasso on inflation | False | By Daniel Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/opinion/29iht-edsalim.4.14861607.html | Peacekeeping on the cheap | False | By Salim Salim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/health/29iht-29glass.14846468.html | Anything but clear | False | By Kenneth Chang | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-brazil.4.14867776.html | Brazil finally poised to step up as global economic player | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-29markets.14851889.html | U.S. stocks rise thanks to U.S. Steel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/world/asia/29iht-india.1.14859101.html | Indian bombing inquiry turns to Mumbai suburb | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/2008/07/29/business/worldbusiness/29iht-nomura.1.14852768.html | Nomura posts $713 million quarterly loss | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/asia/29iht-29afghan.14845296.html | Canadian soldiers in Afghanistan kill 2 children | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/africa/29iht-29syria.14862348.html | Syrians see an economic side to peace | False | By Nawara Mahfoud and Robert F. Worth | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/health/29iht-28beauty.14852749.html | As U.S. doctors cater to looks, skin patients wait | False | By Natasha Singer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/americas/29iht-soldier.4.14864461.html | President approves execution of U.S. soldier | False | By Steven Lee Meyers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/europe/29iht-moscow.4.14865004.html | Vory v Zakone has hallowed place in Russian criminal lore | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/americas/29iht-gitmo.1.14852178.html | Also on trial at GuantÂˇÂˇnamo: The tribunal system | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/business/worldbusiness /29iht-29brithomes.14859466.html | Approval for new home loans sink in Britain | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/opinion/29iht-edmayer.1.14860613.html | Mortgaged to the world | False | By Martin Mayer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/business/worldbusiness /29iht-japan.14849283.html | Japan's unemployment rate nears a two-year high | False | By Leika Kihara | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/americas/29iht-jetpack.1.14856971.html | Inventor plans to unveil jetpack at air show | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/sports/29iht-29china.14843543.html | Beijing weighs added pollution plans for Olympics | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/business/worldbusiness /29iht-29espn.14861159.html | ESPN franchises X Games concept to Dubai | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/30/arts/30iht-mtv.1.14852320.html | MTV puts veterans front and center in campaign coverage | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/business/worldbusiness /29iht-deal30.1.14851285.html | Distressed debt hits all-time high | False | By Walden Siew and Dena Aubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/business/worldbusiness /29iht-econ.4.14866508.html | U.S. reports show more woes for home prices and consumer confidence | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-29 | 2008-07-29 | https://www.nytimes.com/200 8/07/29/world/europe/29iht-italy.4.14865024.html | Berlusconi sends troops to back police | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/opinion/30wed2.html | Protecting the Littlest Consumers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/obituaries/30correctio ns-09.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/world/europe/30brief-LEAGUESUNDER_BRF.html | Russia: Leagues Under the Lake | False | By Yegor Kiselyov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/business/30conserve.h tml | U.S. Wonâ€™Ã¬Ã¬t Release Land in Conservation Program | False | By Andrew Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/opinion/l30society.ht ml | An Online Illusion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/world/asia/30pstan.ht ml | C.I.A. Outlines Pakistan Links With Militants | False | By Mark Mazzetti and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/dining/30olympic.ht ml | A Triple Play for the Olympics | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/nyregion/30straphang ers.html | L and No. 7 Get Top Ratings Among Cityâ€šÃ„Ã´s Subway Lines | False | By Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/nyregion/30church.ht ml | New Way to Support Old Church | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/200 8/07/30/dining/30crex.html | Scoff-law Cocktail | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/technology/30amazon.html | Amazon Offers Other Sites Use of Its Payment Service | False | By Brad Stone | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/politics/30veep.html | Obama's Quest to Find a Running Mate Sends His Researchers on the Road | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30dcxn-003.html | Correction: 'The Return of a Lost Jersey Tomato' | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/l30ballot.html | Designing a Better Ballot | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/30cedar.html | Iowans Washed Out of Homes Find Their Future Hard to Grasp | False | By Susan Saulny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/europe/30ukraine.html | Slavic Rivals Embroiled in Church Rift | False | By Anne Barnard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30dcxn-002.html | Correction: 'Crisp Refreshment in Sauvignon Blancs' | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/politics/30mccain.html | McCain Goes Negative, Worrying Some in G.O.P. | False | By Michael Cooper | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30friedman.html | Drilling in Afghanistan | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/music/30tann.html | History vs. Modernity in German Opera Season | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/washington/30alaska.html | Senator's House Becomes a Symbol of a Political Earthquake | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/football/30favre.html | Favre's Fax to N.F.L. Puts Packers on Clock | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/othersports/30rocket.html | League Makes Test Run at Several Hundred Feet | False | By John Schwartz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/303mrex.html | Citrus Salad With Parmesan | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30letters.html | Leniency Pleas for Ex-Mayor Are a Last Hurrah in Letters | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/television/30dog.html | Those Rambunctious Humans: What's a Dog to Do? | False | By Anita Gates | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30corrections-07.html | Corrections: For the Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-BOOKERPRIZEN_BRF.html | Booker Prize Names Announced | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/basketball/30referee.html | Former N.B.A. Referee Is Sentenced | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-WATERBOARDIN_BRF.html | Waterboarding as Art | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30shoot.html | Arrest Made in Harlem Memorial Day Shooting | False | By Christine Hauser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/baseball/30pins.html | Girardi, Damon and Mixed Signals | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/301arex.html | Flank Steak With Garlic, Oregano, Orange and Cumin | False | By Melissa Clark | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-ONSCREENINVE_BRF.html | On Screen in Venice | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/baseball/30trade.html | Formidable Angels Acquire Teixeira From the Braves | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/science/30corrections-08.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/europe/30russia.html | In a River Raid, a Glimpse of Russiaâ€šÃ„Â´s Criminal Elite | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30bags.html | Delta Raises Fee for a Second Bag | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/football/30rhoden.html | Jets May Already Have Quarterback They Need | False | By William C. Rhoden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/media/30ado.html | Tug of War in Food Marketing to Children | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/movies/30corrections-05.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30cuke.html | Go on, Sip: These Vodkas Taste Like Cucumber | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/economy/30econ.html | Home Price Index Declined in May | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30about.html | When Official Truth Collides With Cheap Digital Technology | False | By Jim Dwyer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30jetblue.html | Jet Blue Blanks on Travelersâ€šÃ„Â´ Worldly Appetites | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/30corrections-02.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/theater/30corrections-04.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/media/30viacom.html | Weak Ad Revenue From Cable Channels Weighs on Viacom | False | By Tim Arango | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/ncaafootball/30wvu.html | Old-School Coach With New Ideas | False | By Pete Thamel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/30corrections-03.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/130pill.html | The Catholic Church and Birth Control | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30traffic.html | Government Report Points to Diplomatsâ€šÃ„Â´ Abuse of Workers They Bring With Them | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/us/politics/30law.html | Teaching Law, Testing Ideas, Obama Stood Slightly Apart | False | By Jodi Kantor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30store.html | A Bakery Reborn, Without the Books | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/CBSCOMEDIESO_BRF.html | CBS Comedies on Top | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30james.html | Former Newark Mayor Is Sentenced to 27 Months | False | By Alan Feuer and Nate Schweber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/politics/30biopsy.html | McCain Skin Spot Is Not Cancerous | False | By The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30dines.html | Farmer Deals With Drop in Business and Credibility | False | By Indrani Sen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/30corrections-00.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/television/30zrock.html | Rock Trioâ€šÃ„Â´s Double Life, Now Headed to Cable TV | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/302mrex.html | Indian-Style Rice Salad | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30corrections-06.html | Corrections: For the Record | False | | | | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/baseball/30shea.html | Improving the Pitching Staff Is Manuelâ€šÃ„Â´s Priority | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/baseball/30mets.html | Mets Turn In a Praiseworthy Effort | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/asia/30australia.html | Australia Announces Changes on Asylum Seekers | False | By Tim Johnston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/health/research/30aids.html | U.S. Blacks, if a Nation, Would Rank High on AIDS | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/technology/30scrabble.html | Only a Game? A Fight Over Scrabble Has Web Fans Fuming | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30trade.html | After 7 Years, Talks Collapse on World Trade | False | By Stephen Castle and Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/washington/30beach.html | Beach Closings Reported Down | False | By Bernie Becker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/television/30call.html | Helpful Dos and Donâ€šÃ„Ã´ts for Code Red Occasions | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/baseball/30pitchers.html | Pavano and Hughes on Road to Recovery | False | By Bill Davis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/olympics/30gender.html | A Lab Is Set to Test the Gender of Some Female Athletes | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/asia/30brief-MONEYTOREBUI_BRF.html | China: Money to Rebuild Schools | False | By Edward Wong | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/olympics/30athletes.html | Agreement Will Allow Iraqis to Compete | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30barlow.html | Half-Baked Alaska | False | By Toby Barlow | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/tennis/30tennis.html | Federer May Be Struggling, but He Is Still Ranked No. 1 | False | By Josh Katzowitz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/301mrex.html | Japanese-Style Rice Salad | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30babad.html | To Speak Out Against the Cityâ€šÃ„Ã´s School System, One Man Turns to the Power of Parody | False | By Jennifer Medina | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-ASCULPTUREDO_BRF.html | A Sculpture Down for the Count | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30lonestar.html | An Investment Firm That Prospered From Past Crises Turns to Mortgages | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30tunnel.html | Jury Awards Former Tunnel Worker $735,000 in Discrimination Case | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/books/30book.html | James Clan, a Family With a Load of Baggage | False | Reviewed by Charles McGrath | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30wed3.html | Fine-Tuning Meganâ€šÃ„Ã´s Law | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/us/30richmond.html | Dr. Julius B. Richmond, Who Led Head Start and Battled Tobacco, Dies at 91 | False | By Bruce Weber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30cocktail.html | A Cocktail Book Renaissance, Too | False | By Peter Meehan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30wed1.html | Low-Road Express | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30corrections-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30merrill.html | A Deal at Merrill Puts Spotlight on Others | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30flushing.html | Let the Meals Begin: Finding Beijing in Flushing | False | By Julia Moskin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30air.html | British Airways in Merger Talks | False | By Caroline Brothers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/realestate/commercial/30prov.html | In Providence, Progress in Reviving an Urban Desert | False | By Elizabeth Abbott | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/reviews/30rest.html | On Top of Spaghetti | False | By Frank Bruni | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/olympics/30prexy.html | Bush Meets 5 Dissidents From China Before Games | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/middleeast/30iraq.html | Iraqi Army Seeks Out Insurgents and Arms in Diyala, Backed by U.S. Forces | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/othersports/30xgames.html | A Lord of Dogtown Re-emerges | False | By Matt Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/realestate/commercial/30airport.html | At Kennedy, Shopping and Dining, Followed by a Takeoff | False | By Jane L. Levere | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30dcxn-001.html | Correction: â€šÃ„Ã²Lunch With a Vegetarian Imperativeâ€šÃ„Ã´ | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30wed4.html | The Fall of the Machines | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/washington/30stevens.html | Senator Charged in Scheme to Hide Oil Firm Gifts | False | By David Johnston and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30food.html | Union of Whole Foods and Wild Oats Is Put in Doubt | False | By Andrew Martin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30briefs.html | Hundred Acres, Curry-Ya | False | By Frank Bruni and Oliver Schwaner-Albright | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30even1.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30appe.html | A Quicker, Cooler Way to Dinner in Cuba | False | By Melissa Clark | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-WINEHOUSEREL_BRF.html | Winehouse Released From Hospital | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/l30heat.html | Heat Help in the Long Run | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30pour.html | White Bordeaux: Oft-Forgotten Bliss | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/middleeast/30mideast.html | Israelis Kill Palestinian Boy at Protest, Witnesses Say | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30mine.html | Canadian Mine Operator Bids to Buy Coal Producer | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-ABIOGRAPHYFO_BRF.html | A Biography for President Bush | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30dowd.html | Cyclops and Cunning | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/nyregion/30paterson.html | Governor Calls for Session on Fiscal Crisis | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/movies/30self.html | No Film Distributor? Then D.I.Y. | False | By John Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/othersports/30sportsbriefs-HAMBLETONIAN_BRF.html | Hambletonian Favorite on Rail | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/othersports/30nascar.html | Nascar Considers Changes After Tires Deflate a Race | False | By Dave Caldwell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/us/30fuerbringer.html | Otto Fuerbringer, Former Time Editor, Dies at 97 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30crude.html | Energy Prices Are Bright Sliver in Grim Economy | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/30lawton.html | Wrongly Convicted WWII Vet Dies After Apology | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/othersports/30earnhardt.html | New Generation of Earnhardt Grabs the Wheel | False | By Viv Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30mini.html | A White, or Brown, Canvas | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30alcatel.html | Top 2 Bosses at Alcatel Are Leaving | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/basketball/30knicks.html | Garden Juggles Its Management Lineup | False | By Richard Sandomir | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/arts/design/30arti.html | Chinaâ€šÃ„Â´s Female Artists Quietly Emerge | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30restaurant.html | Restaurant Chains Close as Diners Reduce Spending | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/opinion/30wu.html | OPEC 2.0 | False | By Tim Wu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/technology/30flaw.html | With Security at Risk, a Push to Patch the Web | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/304mrex.html | Pad Thai-Style Rice Salad | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/30quake.html | Earthquake Rattles Southern California | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/world/europe/30serbia.html | Karadzic Sent to Hague for Trial Despite Violent Protest by Loyalists | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/theater/30arts-GUYSANDDOLLS_BRF.html | â€šÃ„Â´Guys and Dollsâ€šÃ„Â´ Coming | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/nyregion/30metro.html | Revenge of the MetroCard Machines, Part II | False | By Eric Konigsberg and Sewell Chan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-OPRAHWINFREY_BRF.html | Oprah Winfrey School Trial Begins | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/politics/30ads.html | With Commercial, McCain Gets Much More Than His Moneyâ€šÃ„Â´s Worth | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/us/30homeless.html | U.S. Reports Drop in Homeless Population | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/sports/baseball/30yankees.html | Yanks Continue Streak in the Wrong Direction | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/dining/30caviar.html | Caviar in the Summer, Many Ways | False | By Florence Fabricant | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/arts/30arts-LITERARYSEAS_BRF.html | Literary Season at 92nd Street Y | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 0001-01-01 | https://www.nytimes.com/2008/07/30/business/30retail.html | Coach Reports a Profit, but Is Cautious on Outlook | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-iran.3.14890231.html | Iran leader committed to nuclear path | False | By Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-eddowd.1.14888714.html | Maureen Dowd: Cyclops and cunning | False | By Maureen Dowd | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-30prexy.14876395.html | Bush meets 5 dissidents from China before Games | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/arts/30iht-30tann.14878262.html | History vs. modernity in German opera season | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-30iraq.14874357.html | Iraqi army seeks out insurgents and arms in Diyala, backed by U.S. forces | False | By Campbell Robertson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edbowring.3.14889576.html | Philip Bowring: Self-inflicted trade wounds | False | By Philip Bowring | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/31/travel/31iht-trwine.1.14890665.html | Make way for the white Bordeaux | False | By Eric Asimov | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30trade.14872987.html | After 7 years, talks on world trade collapse | False | By Stephen Castle and Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-iraq.4.14895266.html | Iraqi Parliament goes into recess without resolving elections dispute | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-invest.4.14894792.html | Platinum faces near term pressure, but has support for the long run | False | By Jan Harvey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-mideast.1.14881771.html | Rice invites Israelis and Palestinians to Washington for talks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/arts/30iht-30self.14879532.html | Taking an a indie approach to distribution, too | False | By John Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-30webmediaset.14886963.html | Mediaset sues Google and YouTube | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-euecon.4.14894803.html | Report shows confidence plunging in euro area | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-ad.1.14879704.html | McCain ads assailing Obama get wider free exposure as news | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-czech.4.14893867.html | Russia further cuts its oil deliveries to Czech Republic | False | By Judy Dempsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-london.4.14893773.html | British hacker loses appeal against extradition to U.S. | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-campaign.4.14894256.html | Obama blames reckless Republican policies for economic plight | False | By Brian Knowlton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-arcelor.14878300.html | ArcelorMittal surpasses second-quarter expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-mideast.4.14895791.html | Olmert to resign after Sept. 17 vote | False | By Isabel Kershner and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-german.4.14893873.html | German court overturns partial smoking ban | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30irish.14890799.html | Irish unemployment hits 9-year high | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-30webchinet.14886479.html | China to censor Web at Olympics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-chinart.1.14885560.html | Chinese women's art takes on a man's world | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-quake.4.14894287.html | Teacher who posted quake photos sent to labor camp | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-wto.4.14895269.html | Negotiators acknowledge WTO process needs to change | False | By Stephen Castle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-mideast.3.14890346.html | Death of West Bank boy attributed to bullet | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-FAVRE.1.14878609.html | Favre requests reinstatement, starting clock for Green Bay | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-olymedia.3.14891334.html | IOC agrees to Internet blocking at the Games | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-hague.4.14894520.html | Radovan Karadzic arrives in The Hague for trial at UN war crimes tribunal | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-TENNIS.1.14878144.html | A streak of one, but Federer will take it | False | By Josh Katzowitz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-wireless31.1.14879639.html | Want a free laptop with that phone? | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-30law.14871382.html | Teaching law, testing ideas, Obama stood apart | False | By Jodi Kantor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edfriedman.1.14888738.html | Thomas L. Friedman: Drilling in Afghanistan | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-socgen.html | U.S. firm seeks broad lawsuit against Sociã´sÃ©tã´sÃ© Gã´sÃ©nã´sÃ©rale | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30applications.14881162.html | U.S. mortgage applications fall to 2000 levels | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-angeles.1.14885355.html | Modest earthquake, not the 'Big One,' rattles California | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-merrill.2.14887552.html | Merrill deal leaves other banks' debt in doubt | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-bags.1.14877683.html | Delta Air Lines raises fee for checking a second bag to $50 | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-31mideast.14894193.html | Olmert to resign after September vote | False | By Isabel Kershner and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30adp.14884743.html | U.S. firms surprise by adding jobs in July | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-iociraq.4.14894325.html | Iraqis beam as they hastily pack for Beijing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-veep.4.14893718.html | Obama team digs deep in search for a running mate | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-30fed.14885626.html | Fed extends emergency lending program | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-academic.2.14890177.html | Obama as law professor | False | By Jodi Kantor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-drugs.4.14894838.html | A 'mistake,' Riccardo Riccã´sã‰ says of doping during Tour de France | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-steel.4.14893411.html | ArcelorMittal profit surges on higher steel prices | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-30mideast.14876847.html | Israelis kill Palestinian boy at protest, witnesses say | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-fdaweb.14896822.html | U.S. authorities find salmonella at farm in Mexico and cite 'key breakthrough' | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-retail.1.14882531.html | Luxury goods maker Coach finds the right price | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edgarrett.1.14888763.html | The wrong way to fight AIDS | False | By Laurie Garrett | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30zim.14880367.html | Zimbabwe will take ten zeros off currency to cope with rising inflation | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-30pstan.14873188.html | CIA outlines Pakistan links with militants | False | By Mark Mazzetti and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-deal.4.14892974.html | Record wave of international takeovers of U.S. companies. | False | By Jessica Hall | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-senate.1.14880671.html | U.S. senator charged in scheme to hide gifts of oil firm | False | By David Johnston and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edtobacco.1.14888987.html | Two philanthropists join the fight against big tobacco | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-31turkey.14892390.html | Turkey's governing party avoids ban | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-30stevens.14875465.html | U.S. Senator charged in scheme to hide gifts of oil firm | False | By David Johnston and David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-eads.1.14879701.html | EADS profit rises as order book grows | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-nintendo.1.14880123.html | Nintendo profit soars on success of its Wii game console | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-30webolymedia.14891200.html | IOC agrees to Web censorship at Beijing Olympics | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/business/30iht-olymedia.4.14895767.html | IOC agrees to Internet blocking at the Games | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/business/30iht-30euecon.14879642.html | Business confidence in Europe plunges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/arts/30iht-30arti.14874015.html | China's female artists quietly emerge | False | By Holland Cotter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-merrill.1.14877969.html | Merrill deal leaves other banks' debt in doubt | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-trade.3.14899854.html | Trade talks broke down after Chinese shift on food | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-ethiopia.4.14895115.html | UN to end peace mission to Horn of Africa | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-crude.4.14894003.html | Oil prices cool off | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-flaw.4.14893974.html | Companies urged to fix worldwide Internet security flaw | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-short.14872823.html | U.S. regulators extend clampdown on short-selling | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-brits.4.14893619.html | Foreign secretary increases pressure on Brown | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-eads.4.14894517.html | EADS to extend Airbus cost-saving plan | False | By Caroline Brothers and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/style/30iht-30mad.14883009.html | Behind the Madness: Costume Designer Janie Bryant | False | Nora Wessel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-roveweb.14896400.html | Congressional committee recommends contempt charges against Karl Rove | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-fed.4.14893616.html | Fed and ECB extend time frame for help to banks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-FIFA.1.14882419.html | FIFA says players must be released for Olympics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-pakistan.3.14891796.html | CIA official confronts Pakistan over ties to border militants | False | By Mark Mazzetti and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-factory.1.14882624.html | The rise of China's Communism 3.0 | False | By David Barboza | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30ethan.14880834.html | Brazil is poised to begin WTO protest over ethanol tariffs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-lonestar.1.14878273.html | Amid financial ruins, Lone Star swoops in | False | By Jenny Anderson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-OLYIRAQ.1.14880376.html | Deal clears Iraqis to compete in Beijing | False | By John Branch | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-letter.2.14890142.html | Why Beijing is intent on preventing a spark | False | By Richard Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-31stox.14897059.html | Fed's move helps lift stocks for second day | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-capital.4.14894946.html | Report shows extent of White House effort to get jobs for political allies | False | By Charlie Savage | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edlet.1.14888897.html | Female suicide bombers; Misguided media; Karadzic at the Hague | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-pakistan.1.14882525.html | CIA official confronts Pakistan over ties to border militants | False | By Mark Mazzetti and Eric Schmitt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30bbc.14878901.html | BBC fined Â¬Â£400,000 for rigging contests | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-30quake.14878740.html | Earthquake rattles Southern California | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30mine.14876145.html | Canadian mine operator bids to buy coal producer | False | By Ian Austen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-eads.14877853.html | EADS second-quarter profit rises 46 percent, but misses expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/health/30iht-30aids.14882015.html | U.S. blacks, if a nation, would rank high on AIDS | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/travel/30iht-30mini.14885577.html | Rice salad: A white, or brown, canvas | False | By Mark Bittman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-dissidents.1.14879490.html | Bush meets 5 Chinese dissidents | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/arts/30iht-29estelle.14891138.html | The role is a workout, but she's fit | False | By David Belcher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-steel.1.14883016.html | ArcelorMittal's results far exceed expectations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30housing.14887401.html | Bush signs sweeping housing bill | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-letter.1.14879963.html | Why Beijing is intent on preventing a spark | False | By Richard Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-serbia.1.14883468.html | Radovan Karadzic arrives at prison in The Hague | False | By Marlise Simons and Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edmccain.1.14888935.html | McCain's campaign takes the low road | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/technology/30iht-30flaw.14872744.html | With security at risk, a push to patch the Web | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-turkey.4.14895782.html | Court decides against banning governing party in Turkey | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/arts/30iht-lon30.html | Showcasing romance, and its unraveling, on the stage | False | By Matt Wolf | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-30iran.14890364.html | Iran leader adamant on nuclear issue | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30extend.14885626.html | Fed extends emergency lending program | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-siemens.4.14893876.html | Siemens quarterly profit falls 31%, less than expected | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/europe/30iht-30serbia.14875328.html | Karadzic arrives in The Hague for trial despite violent protest by loyalists | False | By Marlise Simons and Dan Bilefsky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30crude.14872516.html | Oil prices drop, easing fears of energy shock | False | By Jad Mouawad | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-GENDER.1.14880817.html | Gender tests for Olympians: A relic that persists | False | By Katie Thomas | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-yuan.1.14879620.html | Days of continuous yuan strength could be drawing to close | False | By Lu Jianxin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-31amgen.14896658.html | U.S. regulator to tighten use of Amgen anemia drugs | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edkeillor.1.14888766.html | No time for dithering | False | By Garrison Keillor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-col31.1.14879144.html | Hopes that the Olympics would cure Chinese market woes have been dashed | False | By Wei Gu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-30base.14897102.html | Yankees clobber Orioles, 13-3, and avoid a sweep | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-flaw.1.14878834.html | Security flaw threatens the Internet | False | By John Markoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30luft.14882887.html | Lufthansa cancels long-haul flights because of strike | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-scrabble.1.14878128.html | Web fans fume over Scrabble-Scrabulous fight | False | By Heather Timmons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/sports/30iht-REF.1.14881782.html | Disgraced NBA referee sentenced to prison | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-quake.1.14884858.html | Chinese teacher sent to work camp over quake photos | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-trade.1.14885490.html | India and China form unlikely trade alliance | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edsalim.3.14889749.html | Peacekeeping on the cheap | False | By Salim Salim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-quake.3.14890844.html | Chinese teacher sent to work camp over quake photos | False | By Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-31united.14897591.html | United Airlines accuses pilots of causing delays | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-dong.1.14879502.html | Confidence in the Vietnamese dong recovers, but still shaky | False | By Vidya Ranganathan | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/opinion/30iht-edcohen.1.14888676.html | Roger Cohen: The slow train to Champagne | False | By Roger Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/31/health/31iht-snvital.1.14878816.html | Vital Signs: Bacteria may reduce asthma rates in children | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/africa/30iht-iraq.1.14882778.html | Iraq starts drive against Al Qaeda north of Baghdad | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-priest.1.14881081.html | DNA test confirm body of ballooning priest | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/business/worldbusiness/30iht-30bae.14882172.html | House of Lords overturns ruling in BAE inquiry | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/asia/30iht-olymedia.1.14885045.html | IOC agreed to censorship of journalists' Internet access at Beijing Games | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/health/30iht-31compute.14893715.html | Scientists decipher ancient Greek 'computer' | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-30 | 2008-07-30 | https://www.nytimes.com/2008/07/30/world/americas/30iht-academic.1.14880108.html | Teaching law, testing ideas, Obama stood apart | False | By Jodi Kantor | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31thompson.html | City Comptrollerá€šÃ„‚Ã́s Mayoral Bid Leads Spending | False | By Michael Barbaro | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31staten.html | S.I. Attempts to Get People Off the Boat and on a Bus | False | By April Dembosky | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/europe/31berlin.html | German Court Overturns Smoking Bans in 2 States | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/dance/31butt.html | Craft, Contrast and Compulsion: One Choreographerâ€šÃ„Â´s Three Câ€šÃ„Â´s | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31budget.html | Fiscal Woes of the Past Prod Paterson to Act Early | False | By Danny Hakim | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31drive.html | Neither Fire Nor Big Flood Will Deter This Hard Drive | False | By Ivan Berger | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/middleeast/31mideast.html | Olmert to Quit After Elections in September | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/olympics/31bukantz.html | Dr. Daniel Bukantz, 90, a Champion Fencer, Dies | False | By Richard Goldstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31corrections-01.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/golf/31golf.html | Perry, With Hint of Reluctance, Slips Into Big Shoes of Woods | False | By Larry Dorman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/design/31arts-BRIDGECOLLAP_BRF.html | Bridge Collapse Mural | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31motion.html | Motion Gaming Adds a Mission That Blends Learning With Fun | False | By Warren Buckleitner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/americas/31cuba.html | At a Fork in the Road, Cuba Follows Two Paths | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/washington/31capital.html | For White House, Hiring Is Political | False | By Charlie Savage | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/asia/31quake.html | Penalty for China Quake Photos Reported | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31bullock.html | Hiram Bullock, 52, Soulful Guitarist, Dies | False | By Nate Chinen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31dallas.html | 3 Children Are Shot Fleeing Melee | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/television/31corrections-07.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31garden.html | Where Foliage Eclipses Flowers | False | By Anne Raver | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31arts-ORGANSMAKENE_BRF.html | Organs Make News | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/othersports/31ears.html | Badge of Honor for the New Fighter: Mangled Ear | False | By Michael Brick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31phoenix.html | Phoenix Club Expels Member Over His Press Interview | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/design/31corr.html | On Display in Rome, the Sensuality of a Mysterious Master | False | By Roderick Conway Morris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31arts-YOUNGSINGERO_BRF.html | Young Singer on a Hot Streak | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/baseball/31mets.html | Mets Look on Bright Side After Losing Division Lead | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/television/31arts-TOWNHALLMEET_BRF.html | Town Hall Meeting for 'Baby Borrowers' | False | By Brian Stelter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31qna.html | A Walkway Comes Alive as Plants Creep Between the Stones | False | By Stephen Orr | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/media/31adco.html | A Jeweler Joins Its Friends on MySpace | False | By Eric Pfanner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31kristof.html | A Farm Boy Reflects | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/europe/31turkey.html | Turkish Court Calls Ruling Party Constitutional | False | By Sabrina Tavernise and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/design/31arts-CONSERVATION_BRF.html | Conservationists Fault British Museum Plans | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/washington/31brfs-PRESIDENTSIG_BRF.html | President Signs Housing Law | False | By DAVID M. HERSZHENHORN | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/health/policy/31outbreak.html | Amid Salmonella Case, Food Industry Seems Set to Back Greater Regulation | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31skin.html | Proposed Sunscreen Labels on Hold for Now | False | By Natasha Singer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/television/31arts-TALENTPROVES_BRF.html | 'Talent' Proves Popular | False | By Benjamin Toff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31bronx.html | Plans Halted to Blast Rock at Reservoir | False | By Trymaine Lee | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/theater/31arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/economy/31jobs.html | A Hidden Toll on Employment: Cut to Part Time | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31execute.html | Court Votes to Postpone an Execution in Alabama | False | By Adam Nossiter | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/europe/31hoax.html | An Online Hoax Becomes a Source About a Suspect | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/baseball/31pins.html | Powerful Angels Up Next | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31fitness.html | Deaths Draw Attention to Triathlon Swim | False | By Christie Aschwanden | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/washington/31armstrong.html | Anne Armstrong, Presidential Adviser and Pioneering Politician, Dies at 80 | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/media/31disney.html | ESPN and Theme Parks Bolster Profit at Disney | False | By Brooks Barnes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31sugar.html | A Dance of Environment and Economics in the Everglades | False | By Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/olympics/31vecsey.html | Cyclists Will Test the Air in Beijing | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31club.html | New Club Twins Rock â€šÃ„Ã¹Nâ€šÃ„Ã¹ Bowl | False | By Ben Sisario | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/washington/31bridge.html | Rust Report Leaves Questions in Bridge Collapse | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31trade.html | Chinaâ€šÃ„Ã¹s Shift on Food Was Key to Trade Impasse | False | By Stephen Castle and Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31amgen.html | Amgen Told to Reword Drug Label | False | By Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31gascon.html | The Laws Cops Canâ€šÃ„Ã¹t Enforce | False | By George Gascâ€šâ€°n | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/politics/31repubs.html | Obama Camp Sees Potential in G.O.P. Discontent | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/baseball/31yankees.html | The Yankees Get Way Ahead, and Then They Get Even | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31gitmo.html | Lawyers for Detainee Assert Coercion | False | By William Glaberson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/31even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/baseball/31many.html | Marlins May Try to Land Red Sox' Ramâ€šâ€°rez | False | By Jack Curry | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/baseball/31pudge.html | Yankees Obtain Rodrígüez in Trade for Farnsworth | False | By Tyler Kepner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31POINTS.html | A Glint in Your Step | False | By David Colman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/crosswords/bridge/31card.html | A Duel to the Finish in the Spingold Teams | False | By Phillip Alder | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31thu2.html | More Pressure on Beijing | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31eads.html | EADS Plans More Cost Cuts as Weak Dollar Hurts Position | False | By Caroline Brothers and David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31Cyber.html | Is â€˜Smart Houseâ€™ Still an Oxymoron? | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/europe/31hague.html | Bluff Called, Karadzic Awaits Trial in U.N. Cell | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31fix.html | All Their Worldâ€™s a Staging | False | By Jay Romano | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/theater/31corrections-08.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31united.html | United Sues Pilots, Saying Job Action Canceled Hundreds of Flights | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/baseball/31shea.html | Relying on Pelfrey, Mets Worry About His Workload | False | By Ben Shpigel | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/books/31arts-AMAZONANDGRO_BRF.html | Amazon and Grove Give Away Novel Online | False | By Julie Bosman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31deals.html | Follow the Lights to Upstate New York | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31workers.html | $70 Million Effort Seeks New Safety Net for Workers | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31ROW.html | In a Divisive Campaign, Purple Becomes the New Neutral | False | By Eric Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31askk-001.html | Amazon Music on an iPod | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31out.html | The Dining Room Takes to the Streets | False | By Penelope Green | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31lazard.html | Lazardâ€™s Profit Rose 5% in Second Quarter | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31correctios-06.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31observer.html | A Tale of Three (Electronic Voting) Elections | False | By Adam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/television/31arts-BBCISFINEDFO_BRF.html | BBC Is Fined for Faking Phone-Ins | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/design/31laut.html | Bonding Humanity and Landscape in a Perfect Circle | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31SkinSide.html | When Tanning Gets Out of Hand | False | By Natasha Singer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/design/31arts-GUGGENHEIMSE_BRF.html | Guggenheim Series | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/education/31double.html | Double Dutch Gets Status in the Schools | False | By Winnie Hu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/othersports/31xgames.html | Skater Seeks Another Outcome on Ramp | False | By Matt Higgins | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31speaker.html | Home Theater Surround Sound, Without Reaching for Your Drill | False | By Marty Katz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31shop.html | Shopping for a First Apartment With Michael Bargo | False | By Elaine Louie | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31hamptons.html | What Green Means in the Hamptons | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/basketball/31referee.html | Lawyer Says Donaghy Will Not Meet N.B.A.â€šÃ„,Ã´s Investigator | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/middleeast/31iran.html | Despite Calls to Halt, Iran Says It Will Continue Its Nuclear Program | False | By Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31comm.html | Police and Fire Radios Are Talking to Each Other | False | By Christine Hauser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31ratings.html | Connecticut Accuses 3 Ratings Firms of Slighting Government Debt | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31immig.html | Decline Seen in Numbers of People Here Illegally | False | By Julia Preston | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31delta.html | Delta Redoes Mileage Plan for Its Fliers | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31stalk.html | Stalked: A Decade on the Run | False | By Andy Newman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/31nations.html | Trying to Curb Global Heat, U.N. to Turn Up Its Own | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31audit.html | Accounting Board Delays an Asset Rule | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31botton.html | Struck by New York | False | By Sari Botton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31discovery.html | A Trial That Raises the Issue of the Dangers in Discovery | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/middleeast/31iraq.html | Deal on a Security Agreement Is Close, Iraqis Say | False | By Alissa J. Rubin and Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31corrections-02.html | Corrections: For The Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/americas/31brazil.html | Strong Economy Propels Brazil to World Stage | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31iver.html | Theatrical Splendor From a Rural-Minded Indie Rock Minimalist | False | By Jon Caramanica | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/31orch.html | Tour Costs Challenge Orchestras | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/31corrections-04.html | Corrections: For The Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/football/31favre.html | Packers and Favre Remain in Limbo | False | By Pat Borzi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31towns.html | In Newark, More Weariness Than Anger at Sentence | False | By Peter Applebome | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/washington/31tobacco.html | House Votes to Let F.D.A. Regulate Tobacco | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/olympics/31china.html | China to Limit Web Access During Olympic Games | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/tennis/31tennis.html | Not Even Calendar Can Stop Nadal | False | By Josh Katzowitz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31corrections-00.html | Corrections | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/31corrections-03.html | Corrections: For The Record | False | | | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31contractors.html | Officials of Building Firm Accused of Cheating Workers and City | False | By John Eligon | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31askk-003.html | Tip of the Week: Dial-Up Podcasts | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31lich.html | Community Hospital in Brooklyn Is Closing Maternity Ward and Selling the Space | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31arts-THISTIMEAN00_BRF.html | This Time, a 007 Duet | False | Compiled by Julie Bloom | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/politics/31campaign.html | McCain Tries to Define Obama as Out of Touch | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31thu3.html | Gov. Patersonâ€šÃ„Ã´s Budget Emergency | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/arts/music/31most.html | Welcoming a Fresh Season of Transformation and Death | False | By Allan Kozinn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31askk-002.html | Blu-ray Movies to Go | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/nyregion/31corrections-05.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/olympics/31badminton.html | An Olympian Is Smacked by Burden | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31pogue.html | Earpiece in Place? Listen Up | False | By David Pogue | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/washington/31whitehead.html | Clay T. Whitehead, Guide of Policy That Helped Cable TV, Is Dead at 69 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/arts/music/31break.html | On the Bus, and Off It: The Initiation of a Young Rock Impresario | False | By Melena Ryzik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/sports/olympics/31rings.html | Door Is Open for Messi to Play in the Games | False | By Jack Bell | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/smallbusiness/31sbiz.html | The Nimble Exploit Little Efficiencies | False | By Mickey Meece | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31rooms.html | Piece by Piece, a Spa Arrives From Japan | False | By Rima Suqi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31hotel.html | Terrible Timing for a Hotel Boom | False | By Abha Bhattarai and Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/fashion/31CRITIC.html | Put Arm (A) Into Sleeve (B) | False | By Cintra Wilson | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31books.html | When Designers Favored the Bold | False | By Eve M. Kahn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/fashion/31shorts.html | Shorts Crack the Code | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/31thu1.html | A Senate Lion Brought Down | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/health/research/31gene.html | Gene-Hunters Find Hope and Hurdles in Schizophrenia Studies | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/science/31computer.html | Discovering How Greeks Computed in 100 B.C. | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/books/31maslin.html | Beyond Fiery Gates, All That an Inferno Allows | False | By Janet Maslin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31legal.html | Law Firm Seeks Publicity for Sociâ€šÃ¢tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale Class-Action Suit | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31basics.html | Online, Even if Youâ€šÃ„Ã´re Off-Road | False | By Peter Wayner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31phone.html | The Messaging Abilities of a Smartphone, but With a Younger Audience in Mind | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/business/31stox.html | A Volatile Session Ends on an Up Note | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/science/31corrections-09.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31shows.html | Italian Design on Display in Las Vegas | False | By Joyce Wadler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31smart.html | How to Give Your Child an Allowance, the Mobile Way | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/us/politics/31alaska.html | A New Generation of Republicans in Alaska | False | By William Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31disaster.html | Sheâ€šÃ„Â's Ready: Just Add Water | False | By Steven Kurutz | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/garden/31goods.html | Paper Your Floors as Well as Your Walls | False | By Rima Suqi | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/opinion/131reading.html | Itâ€šÃ„Â's Why We Read, Online and Off | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/technology/personaltech/31camera.html | A Digital Camera Sporting Several Fashionable Colors, and With a Talent for Focusing on All the Faces in a Crowd | False | By John Biggs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-31base.14925359.html | Ken Griffey Jr. departs Reds for White Sox | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-31cuba.14901328.html | At a fork in the road, Cuba follows two paths | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-deutsche.14904170.html | Deutsche Bank writes down a further $3.6 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-beijing.4.14920513.html | China adds rules to cut pollution | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-hoax.3.14918732.html | Online hoax becomes a source about Karadzic | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-31computer.14899518.html | Workings of ancient 'computer' deciphered | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31bristol.14910033.html | Bristol-Myers makes offer for remaining stake of ImClone | False | By STEPHANIE SAUL | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-telecom.4.14921009.html | European telecoms post lower earnings | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-31sugar.14904499.html | A dance of environment and economics in the Florida Everglades | False | By Damien Cave | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-migrants.4.14920963.html | About 800 illegal immigrants land in Southern Italy | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-01hague.14909445.html | Karadzic appears in Hague court | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-rove.1.14908278.html | Rove cited for contempt | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-deutsche.4.14922723.html | Global crisis hits Deutsche Bank, as net profit falls 64 percent | False | By Mark Landler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-muscle.4.14922248.html | Can a pill let couch potatoes firm up? | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-31brazil.14899986.html | Brazil grows as larger economies struggle | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-dissidents.1.14909817.html | Beijing criticizes Bush's meeting with dissidents | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edpringle.1.14914276.html | A gentlemanly invasion | False | By James Pringle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-tdk.14903156.html | TDK plans purchase of Epcos | False | By Mayumi Negishi and Kentaro Hamada | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/style/31iht-31shorts.14902847.html | Shorts crack the code | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-hoax.1.14908977.html | An online hoax becomes a source about Karadzic | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-EARS.1.14905434.html | In mixed martial arts, a deformed ear is a badge of honor | False | By Michael Brick | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31deutsche.14904170.html | Deutsche Bank writes down another $3.6 billion | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31venez.14924775.html | Venezuela to nationalize local unit of Grupo Santander | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-antitrust.4.14921407.html | China's landmark antimonoply law finally taking effect | False | By Jason Subler | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-trip.1.14908195.html | Bush to address rights issues during China visit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-31campaign.14901386.html | McCain tries to define Obama as out of touch | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31markets.14902471.html | U.S. stocks lower on raft of weak reports | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-31golf.14924968.html | Juli Inkster burns up the course at Women's British Open | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-iraq.3.14918569.html | Bush cuts new military tours of duty in Iraq to 12 months | False | By Graham Bowley and Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-bbc.1.14908753.html | BBC fined over faked programs | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-nations.1.14905764.html | UN sets plan to change climate - its own | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-exchange.4.14921135.html | Are big stock exchanges being unfairly punished? | False | By Louise Story | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edguscon.1.14914254.html | The laws cops can't enforce | False | By George Gascã`sã%ẃn | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-iraq.4.14920238.html | Bush cuts Iraq tours, but no deal yet on force pact | False | By Steven Lee Myers and Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-abuse.1.14906161.html | Report tells of diplomats' abuse of live-in workers in U.S. | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-tdk.1.14908933.html | TDK plans $1.9 billion purchase of Epcos | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-deal.4.14919614.html | Wall Street firms are vulnerable, but more fire-sales unlikely | False | By Paritosh Bansal | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-jobs.1.14905782.html | Slowing U.S. economy swells ranks of part-time workers | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31marathon.14917159.html | Marathon reports lower earnings and contemplates splitting operations | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31telecoms.14908986.html | BT Group lags behind European rivals | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31shellNEW.14906075.html | Shell reports 33% rise in profit | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-BADMINTON.1.14908971.html | Laotian-American badminton player's winding road, and heavy burden | False | By Greg Bishop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-mideast.1.14909229.html | Olmert to quit after elections in September | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31shell.14905500.html | Shell's second-quarter profit rises 33% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-steel.14901709.html | Japanese steel makers and Xstrata agree on price increase for metallurgical coal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-hoax.4.14920659.html | Hoaxer set up Karadzic Web site | False | By Noam Cohen | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edchina.1.14914251.html | Beijing must be pressed to live up to its pledges | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-01econ.14925048.html | U.S. economy responds weakly to stimulus checks | False | By Peter S. Goodman and Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-israel.4.14922674.html | Netanyahu calls for early elections in Israel | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-obama.1.14910259.html | Obama team hopes to exploit Republican discontent | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-poll.html | Little support found in West for boycott of Beijing opening ceremony | False | By John C. Freed | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-tv.4.14921424.html | Bulgaria prime time: TV draws investors | False | By David Jolly | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-norris01.4.14922669.html | Floyd Norris: Has the U.S. stock market reached bottom? | False | By Floyd Norris | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-iraq.1.14910866.html | U.S.-Iraqi security deal appears near | False | By Alissa J. Rubin and Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-obits.4.14920677.html | Obituary: Anne Armstrong, presidential adviser and ambassador | False | By William Grimes | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/travel/31iht-trdance.14921308.html | Paris airports offer free dance lessons | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31steel.14901709.html | Japanese steel makers and Xstrata agree on price increase for metallurgical coal | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/health/31iht-31gene.14918890.html | Gene-hunters find hope and hurdles in schizophrenia studies | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/travel/31iht-trqa1.1.14906266.html | Roger Collis: When 'budget' airlines aren't necessarily low cost | False | By Roger Collis | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/arts/31iht-IDLEDE2.1.14885119.html | 'Iron Fists': The insidious side of brand loyalty | False | By Christopher Benfey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-venez.4.14920764.html | Breakaway church in Venezuela is sympathetic to ChaˊsÁˆvez | False | By Simon Romero | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-euecon.4.14921993.html | Prices climb to record in countries using euro | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31gdp.14910954.html | U.S. growth less than expected despite stimulus | False | By MICHAEL M. GRYNBAUM | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-letter01.1.14907915.html | A columnist's parting thoughts on China | False | By Howard W. French | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-shorts.4.14922726.html | Fashion statement: Shorts for men | False | By Guy Trebay | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-malaysia.1.14910804.html | Wife of Anwar quits Parliament | False | By Thomas Fuller | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-korea.1.14909093.html | South Korean court overturns ban on revealing sex of unborn babies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31bt.14908248.html | Shares in BT slump after profit slips | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/realestate/31iht-31recape-story.14918881.html | For sale in...Cape Town | False | By Virginia C. McGuire | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-mccain.1.14909531.html | McCain goes on the offensive to portray Obama as an arrogant celebrity | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edstevens.1.14914279.html | A culture of back-scratching catches a lion of the Senate | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-genes.4.14920464.html | Genetic discoveries lead scientists to new conception of schizophrenia | False | By Nicholas Wade | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-31mideast.14906713.html | Olmert to quit after elections in September | False | By Isabel Kershner | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-hbos.4.14920835.html | HBOS avoids the worst and its shares rise | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-31quake.14900829.html | Sichuan school worker punished for quake photos, rights group says | False | By Jake Hooker | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/news/31iht-31nations.14901658.html | Trying to curb global heat, UN to turn up its own | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-usecon.4.14921996.html | U.S. economy responds only weakly to stimulus checks | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/realestate/31iht-31reaus-story.14908175.html | Australia facing housing slump | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edkristof.1.14914266.html | Nicholas D. Kristof: Reflecting on animal rights | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-ethiopia.1.14908308.html | UN Security Council ends Eritrea peacekeeping mission | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-31webscrabulous.14920683.html | Scrabulous back of Facebook -- as Wordscraper | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edbotton.1.14914239.html | Struck by New York | False | By Sari Botton | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-computer.4.14921721.html | Research links ancient 'analog computer' to Archimedes | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/health/31iht-29nost.14918919.html | Nostrums: Viagra may benefit some women | False | By Bina Venkataraman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-computer.1.14907195.html | Mysteries in the Antikythera Mechanism | False | By John Noble Wilford | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-gmac.14915694.html | GMAC hit with $2.5 billion loss as auto and housing sector weakens | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-contempt.4.14922610.html | Judge backs Congress on immunity | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-31turkey.14901003.html | Turkey's governing party avoids ban | False | By Sabrina Tavernise and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-31china.14900712.html | China to limit Web access during Olympic Games | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31moto.14913175.html | Motorola surprises investors with a profit | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-31russia.14905060.html | Russians pull out of Georgian area | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-01subpoena.14922002.html | Judge rules White House aides can be subpoenaed | False | By David Stout | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31inflation.14906518.html | Inflation in Europe jumps to record high | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-hague.4.14922592.html | In court, a subdued Karadzic | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-31soccer.14901633.html | Soccer clubs must release players for Olympics | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-31iraq.14901530.html | Deal on a security agreement is close, Iraqis say | False | By Alissa J. Rubin and Steven Lee Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31danish.14910534.html | Denmark wins approval to rescue bank | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-31iran.14900609.html | Iran leader adamant on nuclear issue | False | By Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-intel.4.14922096.html | Bush approves revision of order governing U.S. spy agencies | False | By Scott Shane | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-cuba.1.14907526.html | Raã´šã´«l Castro tiptoes away from his brother's shadow | False | By Marc Lacey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edmyers.1.14914273.html | Tourists in Somaliland | False | By Peter Buttigieg and Nathaniel Myers | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/africa/31iht-31iraq.14913429.html | Bush cuts Iraq tours but says little about security pact | False | By Graham Bowley and Alissa J. Rubin | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-01thai.14907741.html | Thaksin's wife found guilty of tax evasion | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edlet.1.14914269.html | Bush's legacy; No credit checks?; The biofuel solution; Negotiating with enemies | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-pthelp31.1.14862463.html | Amazon Music on the iPod | False | The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-bbc.3.14917826.html | BBC fined over faked quizzes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-ratings.4.14921724.html | Britain seeks movielike ratings for video games | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31hbos.14917870.html | HBOS earnings not as bad as feared | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-campaign.4.14922707.html | McCain tries negative campaign against Obama | False | By Brian Knowlton and Jim Rutenberg | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-dope.4.14919926.html | Russia team reels as 7 female athletes suspended ahead of Olympics | False | By Jerã´šã© Longman | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-hiring.1.14908616.html | White House sought jobs for political allies | False | By Charlie Savage | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-01bristol.14924451.html | Bristol-Myers offers $4.5 billion for rest of ImClone | False | By Stephanie Saul and Andrew Pollack | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/technology/31iht-ptgadgets31.1.14864989.html | Vtech takes Wii effect o school | False | The New York Times | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/arts/31iht-31break.14906479.html | On the bus, and off it: The initiation of a young rock impresario | False | By Melena Ryzik | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-oil.4.14921509.html | Profits at oil companies soar | False | By Clifford Krauss and Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-brazil.2.14912749.html | Brazil rides wave of growth | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-beijing.1.14909430.html | China adds new rules to cut Beijing pollution | False | By Jim Yardley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-nations.4.14921178.html | UN plans a pilot program to change climate - its own | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-obama.4.14922604.html | Obama team hopes to exploit Republican discontent | False | By Patrick Healy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-fed.4.14922618.html | In interest rate debate, worker psychology looms large | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/realestate/31iht-31regordes-story.14907441.html | Making the most of Provencal light | False | By Kimberly Conniff Taber | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-ruble.4.14922245.html | Medvedev starts fight against rampant corruption | False | By Clifford Levy | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31shellOLD.14905500.html | Shell's second-quarter profit rises 33% | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-markets.14902471.html | Asian markets rise on moves by central banks | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-abuse.4.14921302.html | Under diplomatic cover, abuse of household help | False | By Kirk Semple | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31exxon.14910526.html | Exxon posts biggest quarterly profit ever | False | By Julia Werdigier | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-orders.4.14922853.html | Aircraft makers see troubling signs among their customers. | False | By Micheline Maynard | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-norris01.1.14904991.html | Floyd Norris: Is Merrill's panic justified? | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-turkey.4.14921003.html | Turkish court ruling ends political deadlock | False | By Sabrina Tavernise and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-bristol.4.14919603.html | Bristol-Myers offers $4.5 billion to buy out ImClone | False | By Stephanie Saul | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-turkey.1.14908570.html | Turkey's top court rejects ban on governing party | False | By Sabrina Tavernise and Sebnem Arsu | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-hotel.1.14904635.html | Terrible timing for opening new U.S. hotels | False | By Abha Bhattarai and Fred A. Bernstein | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-EVANS.1.14908287.html | Cadel Evans pulls out of Olympic time trial | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-hague.3.14918948.html | Karadzic has first day in court in The Hague | False | By Marlise Simons and Graham Bowley | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-31hague.14905019.html | Bluff called, Karadzic awaits trial in UN cell | False | By Marlise Simons | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-col.4.14919399.html | Appeal could grow for U.S.-flavored European stocks | False | By Dominic Lau | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/europe/31iht-31berlin.14905051.html | German court overturns smoking bans in 2 states | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31jobless.14918598.html | U.S. jobless claim rise to highest level in 5 years | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/asia/31iht-thai.1.14910625.html | Wife of former Thai leader is convicted of tax evasion | False | By Seth Mydans | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/world/americas/31iht-31bush-text.14912765.html | Text of Bush's remarks on Iraq | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-31tennis.14924587.html | Shoulder tears end Sharapova's Olympic hopes | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/business/worldbusiness/31iht-31ceo.14917685.html | Shell to name new CEO in 4th quarter | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/08/01/arts/01iht-jessop.1.14906476.html | Asian artists connect the dots between virtual and real | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/sports/31iht-VANTAGE.1.14908253.html | How bad is the Beijing air? Cyclists will soon find out | False | By George Vecsey | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |