# Exhibit H63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/opinion/31iht-edzellek.1.14914282.html | How much of a success? | False | By Andy Zelleke and Robert Dujarric | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/08/01/arts/01iht-peepfri.1.14907007.html | Alicia Keys, Jack White, India.Arie | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/realestate/31iht-31relon-story.14908255.html | London's luxury home prices fall for third month | False | | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 2008-07-31 | https://www.nytimes.com/2008/07/31/health/31iht-29brod.14919207.html | The treadmill's place in evaluating hearts | False | By Jane E. Brody | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/asia/31brief03.html | North Korea: U.N. Food Program Warns of Famine | False | By Keith Bradsher | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-07-31 | 0001-01-01 | https://www.nytimes.com/2008/07/31/world/europe/31brief05.html | Britain: Hacker Loses an Extradition Appeal | False | By John F. Burns | 2009-03-10 | TX 6-631-861 | 1900-01-00 | |
| 2008-10-31 | 2008-11-01 | https://www.nytimes.com/2008/11/01/sports/othersports/01toilets.html | Providing Toilets for 39,000 Runners | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-10-31 | 2008-11-01 | https://www.nytimes.com/2008/11/01/business/yourmoney/01money.html | Forming a Club to Share Financial Wisdom | False | By Ron Lieber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-10-31 | 2008-11-01 | https://www.nytimes.com/2008/11/01/us/politics/01angst.html | Obama Is Up, and Fans Fear That Jinxes It | False | By Michael Powell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-10-31 | 2008-11-01 | https://www.nytimes.com/2008/11/01/books/01terkel.html | Studs Terkel, Listener to Americans, Dies at 96 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-10-31 | 2008-11-01 | https://www.nytimes.com/2008/11/01/movies/01moll.html | Beware of the Darkness, and Those Ugly Clothes | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-10-31 | 2008-11-01 | https://www.nytimes.com/2008/11/01/world/africa/01mphahlele.html | Esâ€šÃ„ʹkia Mphahlele, Chronicler of Apartheid, Dies at 88 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/arts/design/01acad.html | Art Teams With Science to Explain It All to You | False | By Jascha Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01pursuits.html | After a Life-Altering Event, Cleaning Out and Moving On | False | By Harry Hurt III | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/world/europe/01sanakoev.html | Georgiaâ€šÃ„ʹs Battered Face in a Separatist Republic | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01interview.html | Selling Beauty on a Global Scale | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/books/01cook.html | A Plan to Sell Cookbooks: Give Away Recipes Online | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01fund.html | Investors in Troubled Money Fund Begin to Recoup Some Cash | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/dance/01danc.html | Moving Forward, With Nods to the Past | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/economy/01deflation.html | Fear of Deflation Lurks as Global Demand Drops | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/politics/01target.html | Democrats Take Page From Their Rivalâ€šÃ„ʹs Playbook | False | By Leslie Wayne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/baseball/01mets.html | Mets, Wasting No Time, Secure Delgado for 2009 | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/television/01watc.html | New Cable Hosts and Political Opposites | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/movies/moviesspecial/02brea.html | Five Attention-Getting Turns | False | By Karen Durbin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02wine.html | A French Red for Hearty Fare | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/television/01meet.html | Meet Russertâ€šÃ„ʹs Replacement? Not Yet | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01nocera.html | A Rescue Hindered by Politics | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/soccer/01vecsey.html | With One Kick, a Red Bull Eclipses Two Stars | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02rest.html | The Prices Are Right | False | By Kris Ensminger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/crosswords/bridge/01card.html | A Fateful Decision on Tactics Costs a Chance at a Medal | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/music/01arts-COMEDIANRESI_BRF.html | Comedian Resigns From BBC After Prank | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/music/01arts-MICHAELJACKS_BRF.html | Michael Jackson Says No Reunion for Him | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02prot.html | Taking to the Streets | False | By Bonnie Yochelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/movies/01arts-SCREENWRITER_BRF.html | Screenwriter Announced for â€šÃ„Â²Spider-Man 4â€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/education/01college.html | Even at Costliest College, Unease Over Downturn | False | By Marc Santora | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/movies/01arts-CONFLICTINGS_BRF.html | Conflicting Statements on Muhammad Film | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/television/01arts-30ROCKSHINES_BRF.html | â€šÃ„Â²30 Rockâ€šÃ„Â´ Shines on Thursday Night | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/television/01arts-FOXCANCELSKI_BRF.html | Fox Cancels â€šÃ„Â²King of the Hillâ€šÃ„Â´ | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/01arts-JUDGESLEERYO_BRF.html | Judges Leery of Effort to Revive Game Ban | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/ncaafootball/01georgia.html | Celebration Intensifies Georgia-Florida Rivalry | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/nyregion/01indict.html | Gang That Robbed Drug Dealers Included a Real Police Officer, Prosecutors Say | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/washington/01media.html | An All-Out Attack on â€šÃ„Â²Conservative Misinformationâ€šÃ„Â´ | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-01-01 | https://www.nytimes.com/2008/11/01/business/01organic.html | Budgets Squeezed, Some Families Bypass Organics | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01chemical.html | Ruling Threatens Chemical Makerâ€šÃ„Â´s Merger | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/music/01NEA.html | Justices Greet Diva: Itâ€šÃ„Â´s Ardor in the Court | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/music/01hame.html | Pianistic Feats, From Takeoff to Landing | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-01-01 | https://www.nytimes.com/2008/11/01/nyregion/01paterson.html | As the Governor, a Newfound Thriftiness | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/worldbusiness/01wealth.html | The Suave Public Face of Abu Dhabiâ€šÃ„Â´s Billions | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/01prostitute.html | San Franciscoâ€šÃ„Â´s Prostitutes Support a Proposition | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01modify.html | Banks Alter Loan Terms to Head Off Foreclosures | False | By Vikas Bajaj and Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/business/01chart.html | A Monthlong Walk on the Wildest Side of the Stock Market | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/nyregion/01bellamy.html | Tape That Freed a Convict Turns Out to Be Fake | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/nyregion/01metjournal.html | Beyond the Gate, an Oasis of Tennis Thrives Once Again | False | By Kareem Fahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/football/01preps.html | Football Team Helps Storm-Damaged Town Bounce Back | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/movies/moviesspecial/02dvds.html | Holiday DVDs | False | By Charles Taylor and Stephanie Zacharek | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01bank.html | U.S. Said to Be Using Loose Rules in Bank Aid | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/education/01mills.html | Education Commissioner to Leave Post in Albany | False | By Winnie Hu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/world/europe/01balkans.html | Despite Crisis, Wealthy Russians Are Buying Up Coastal Montenegro | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/football/01giants.html | For Giants, a Familiar but Wounded Rival | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/world/africa/01libya.html | Libya Pays to End Terrorism Cases | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/01crime.html | Law Enforcement and Civil Rights Groups Divided Over California Ballot Measures | False | By Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/movies/moviesspecial/02mart.html | Socks to Blouses, a Film Finds Its Look | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02part.html | After the Ballot, the Bash | False | By BEN GIBBERD | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/othersports/01sandomir.html | Despite Economy, Sponsor to Stick With Marathon | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/us/politics/01marriage.html | Hopefuls Differ as They Reject Gay Marriage | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02fyi.html | Block That Button | False | By Michael Pollak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/10/31/theater/reviews/31hunc.html | Quasimodo Swings Into Action Across a Gray Paris Sky | False | By Lawrence Van Gelder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02bike.html | Busted in the Park | False | By Daniel Krieger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/world/asia/01afghan.html | A Warning, a Blast, a Fight to Save an Afghan Life | False | By C. J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/basketball/01knicks.html | As Marbury Watches, Knicks Take a Step Away | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02art.html | The Art of the Move | False | By Emily Brady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02flor.html | The King of Queens e-Politics | False | By Suki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02mach.html | For a Weapon With a Past, a New Life of Crime | False | By Suki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/politics/01mccain.html | McCain, in Ohio Rally, Enlists Schwarzenegger | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02subu.html | Hard by an Urban Cathedral, a Whiff of the Crabgrass Frontier | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02rite.html | Ancient Blessings Near the Flat-Screen TV | False | By James Angelos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02mark.html | A Greenmarket, With a Clock Ticking | False | By Suki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/football/01nfl.html | League Suspends Chiefs Running Back Johnson for a Game | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01yalom.html | Grave Situation | False | By Marilyn Yalom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/politics/01religion.html | In Untruths About Obama, Echoes of a Distant Time | False | By Samuel G. Freedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/washington/01barrow.html | Robert Barrow, a Marine Corps Reformer Who Became Commandant, Dies at 86 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/fashion/weddings/02vows.html | Erik Hyman and Max Mutchnick | False | By Devan Sipher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02biggins.html | Patricia Biggins, Blake Zeff | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/thecity/02corr.html | Murder on Mott Street | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02fisher.html | Katya Fisher, Roman Yoffe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02GOODKIN.html | Rebecca Goodkin, Lee Carlin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02SOUDANT.html | Molly Soudant, Joe Alterio | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02sivitz.html | Julia Sivitz and Matthew Bieber | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02MARNANE.html | Bridget Marnane, Evan Marc Katz | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02CARLSON.html | Marcia Carlson, Timothy Smeeding | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02bartholomew.html | Jamie Bartholomew, Steven Aller | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02romine.html | Damon Romine and Charles Robbins | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02HOLM.html | Tara Holm, Timothy Riley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02SINCLAIR.html | Howard Sendrovitz, David Sinclair | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02NISSENBAUM.html | Laura Nissenbaum, Andrew Slabin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02gomez.html | Jewelle Gomez and Diane Sabin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02hecht.html | Randi Hecht, Glen Weiner | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02ROSEN.html | Ariel Rosen, David Ingher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02SLEMROD.html | Noa Slemrod, Mark Goodman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02smith.html | Phillip Smith, Douglas Thompson | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/politics/01obama.html | Obama Seeking Votes in Republican-Rich Soil | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02endlich.html | Erica Endlich, Matthew Wiener | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02KERSON.html | Jennie Kerson, Michael Pritzker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02broderick.html | Karen Broderick, Joseph Anci | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02ficaro.html | Joanne Ficaro and George Holzhauer Jr. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02price.html | Elizabeth Price, Benjamin McAllister | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02LEIB.html | Erin Leib, Daniel Smokler | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02delafuente.html | Clarissa de la Fuente and Patrick Edwards | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02langford.html | Kathryn Langford, Timothy Johnson | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/us/politics/01sununu.html | Senate Race Follows National Script | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02pugh.html | Kristin Pugh, Elliott Bundy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02feldman.html | Darrah Feldman, Jason Greenberg | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02RODRIGUEZ.html | Raáˆsáˆ«l Rodriguez, John Whitley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02STUDNESS.html | Lisa Studness, Jeremy Reifer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02BEARDSLEY.html | Meghan Beardsley, Erik Dull | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/weddings/02field.html | Divorce Takes the Economy Into Account | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/01housing.html | Student Renters Get Help With Housing | False | By Ashley Southall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/world/europe/01briefs-BIDFORLOANSU_BRF.html | Ukraine: Bid for Loan Supported | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/politics/01gore.html | In a Place of Bitter Defeat, Gore Stumps | False | By Michael Falcone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01correx-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/business/01correx-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/01correx-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/101econ.html | Put Some Zip Back Into the Economy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/l01oregon.html | Letâ€šÃ„Ã´s Vote by Mail | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/101brooks.html | McCainâ€šÃ„Ã´s Health Care Plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/us/01correx-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/01correx-01.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/theater/reviews/01mill1.html | Rockinâ€šÃ„Ã´ Out to a Golden-Hued Piece of Music History | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/101prison.html | Californiaâ€šÃ„Ã´s Prisons | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/magazine/01correx-06.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/arts/01correx-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/realestate/commercial/02sqft.html | In a Sickly Market, a Healthier Asset | False | By Vivian Marino | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02wind.html | A Splash of Green for the Rust Belt | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02gret.html | Was There a Loan It Didnâ€šÃ„Ã´t Like? | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01sat3.html | A Flawed Assessment of BPA | False | | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02view.html | Challenging the Crowd in Whispers, Not Shouts | False | By Robert J. Shiller | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02seasonal.html | Holiday Hiring Forecast Hardly Looks Promising | False | By Eilene Zimmerman | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/europe/11iht-zurich.3.9939902.html | Armed robbers steal 4 masterworks in Zurich | False | By Uta Harnischfeger | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/arts/01iht-jessop.1.17413322.html | 2 artists explore their Indonesian identities | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/01iht-fcolltopap1.18291417.html | The AP Top 25: No. 1 Tide vs. No. 2 Gators for SEC title | False | | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/europe/11iht-zurich.4.9946375.html | Zurich art museum robbed of a Cï¿½Ã©zanne, a Degas, a Van Gogh and a Monet | False | By Uta Harnischfeger | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/sports/11iht-soccoaches11.9945517.html | Giovanni Trapattoni will manage Ireland; Javier Clemente to coach Iran | False | | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-chip.1.9921988.html | Tiny cellphone chip aims to reduce background noise | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-resource.1.9927172.html | Resource Pacific says it may get better offer than Xstrata's | False | | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01rice.18276698.html | Obama's choice for UN is advocate of strong action against mass killings | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edmikihara.1.9936517.html | Homework for the beach | False | By Kumiko Makihara | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/arts/02iht-trflo.1.18293119.html | See Florence, but soak up the sun, too | False | By Adam Begley | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/technology/11iht-dissident.1.9924800.html | Group offers to sell Yahoo shares to Microsoft | False | By Anupreeta Das and Eric Auchard | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01china.18298201.html | China's president cites threat of global slowdown | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/01iht-anchor.3.18294828.html | Veteran anchors a dying breed at U.S. TV stations | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/01iht-BURRESS.1.18283882.html | Giants can win without their knucklehead star | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-col02.3.18292137.html | In fight to avert deflation, Fed could learn from Japan | False | By Eric Burroughs | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/arts/02iht-booktues.1.18281928.html | Book review: 'Alex & Me' | False | Reviewed by Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/news/11iht-11oxan-indianecontest.9939407.html | INDIA: Resilience test | False | | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/01iht-01facebook.18274812.html | Facebook aims to extend its reach across the Web | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edbowring.1.9936545.html | Thailand: Good news and bad | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-0 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-woodside.1.9927608.html | Woodside Petroleum to buy Royal Dutch Shell's oil stakes in their partnership | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/arts/01iht-peepsat.4.17418031.html | Neil Young, Sienna Miller, Keanu Reeves | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-transition.4.18305874.html | Obama says security team will overcome past rivalries | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/europe/01iht-politics.1.9927690.html | Can Germany muster the courage to commit to fighting in southern Afghanistan? | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/arts/02iht-peeptue.3.18289676.html | Alex Rodriguez, Madonna, Guy Ritchie | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/arts/11iht-10grammylist.9926076.html | 2008 Grammy award winners and nominees | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01china.18273868.html | China's president cites threat of global slowdown | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01yuan.18275362.html | Chinese manufacturing index hits record low | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edaids.1.18293728.html | A breathtaking aspiration for AIDS | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-obama.4.18305735.html | Obama's advisers to back soft power | False | By David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/arts/01iht-idbriefs1B.17383858.html | Miriam Toews's 'The Flying Troutmans' | False | By Tom De Haven | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-1markets.18277643.html | Asian stocks edge up on anticipation of rate cuts | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edpakistan.1.9936520.html | Pakistan's questionable parliamentary elections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-bumi.1.18282664.html | Shares of Indonesian coal miner tumble | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edlet.1.18293734.html | Reinterpreting the Koran; The Mumbai attacks; A financial mess | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/asia/11iht-ramoshistory.9925250.html | Ramos-Horta's victory is seen as cause for hope in East Timor | False | By Donald Greenlees | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-mine.1.18282135.html | Takeover rumors lift shares of Fortescue Metals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/11iht-reliance.1.9927950.html | Could the India growth train be slowing? | False | By Heather Timmons | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/01iht-football1.18287917.html | Roundup for Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/01iht-cyc1.18306746.html | Armstrong to race in 2009 Tour de France | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/01iht-golfaussi1.18295658.html | Pampling wins Australian Masters in playoff | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/sports/11iht-soccerspain11.9928576.html | Real Madrid crushes Valladolid 7-0 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edguns.1.9936536.html | How many more warnings? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-rtrinvest12.1.9926413.html | Japanese retail investors look farther afield | False | By Rika Otsuka | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/europe/11iht-11zurich.9937675.html | Armed robbers steal 4 masterworks in Zurich | False | By Uta Harnischfeger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-chicoal.1.9924932.html | China Coal is unlikely to join the Hang Seng | False | By Rita China | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/01iht-01google.18308416.html | Google's gatekeepers | False | By Jeffrey Rosen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/business/11iht-oil.1.9923970.html | Oil industry braces for cloudy 2008 | False | By Michael Erman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01holder.18302986.html | Eric Holder, a high achiever poised to scale new heights | False | By Javier C. Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/africa/01iht-01pirates.18277611.html | Mediator says ransom deal has been reached for pirated Ukrainian freighter | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/africa/11iht-iraq.5.9951870.html | Gates backs maintaining U.S. troop levels in Iraq | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/technology/11iht-cellphone.1.9924680.html | Chinese cellphone users tune in to music | False | By Nicola Leske | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/travel/11iht-10heads1.9940437.html | A view of pueblo life from the inside | False | By Michael Benanav | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edletters.1.9936530.html | Wrong for the job; Undercutting sanctions; Different kind of downturn | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-02bernanke.18305007.html | Bernanke warns U.S. economy will remain weak | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-agents.4.18307040.html | FBI agents arrive in Mumbai | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/health/11iht-aids.1.9923697.html | Scientists discover possible key to HIVs attack on people | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-china.1.18282673.html | Beijing reaches clean air goal for 2008 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edwaxman.1.18293758.html | How did that vase wind up in the museum? | False | By Sharon Waxman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/asia/11iht-japan.1.9926497.html | U.S. marine held in rape of Japanese schoolgirl | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-deal02.1.18283274.html | Chances dim for Roche deal for Genentech | False | By Tessa Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-inside02.1.18280339.html | In Britain, arguments for keeping the pound are harder to defend | False | By Paul Taylor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/11iht-11cndecon.9950628.html | White House remains optimistic on economy | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/11iht-digital.1.9924641.html | Millions may face digital TV reception troubles | False | By Roy Furchgott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edowd.1.18293743.html | Maureen Dowd: A penny for my thoughts | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01venez.18276641.html | Chá´sÂ´vez again seeks to end term limits | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/style/11iht-obits.4.9942380.html | Roy Scheider, star of 'Jaws,' dies at 75 | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/technology/11iht-spend.4.9946163.html | Firms cut forecast for global spending growth | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/arts/01iht-idbriefs1A.17383852.html | Nancy Huston's 'Fault Lines' | False | By Susann Cokal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/style/11iht-rossie.4.9941175.html | Reinvention game: Ossie Clark, Biba and Jaeger London | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/africa/11iht-iraq.3.9938105.html | Gates supports a pause in U.S. troop withdrawals from Iraq | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-chinatrade.1.18281414.html | Canceled meeting highlights China-EU discord | False | By Chris Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/arts/11iht-12swiss.9939572.html | Armed robbers steal 4 masterworks in Zurich | False | By Uta Harnischfeger and Graham Bowley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11gitmo-sub.9941540.html | U.S. announces charges against 6 for Sept. 11 attacks | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edpfaff.4.9936511.html | A growing rift | False | By William Pfaff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edmakihara.1.18293737.html | Identically distinctive | False | By Kumiko Makihara | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/11iht-socgen.1.9926583.html | Sociâˆšâˆ‚tâˆšÂ©  Gâˆšâˆ‚nâˆšÂ©rale seeks âˆšÂ¢â'5.5 billion infusion | False | By Yann Le Guernigou | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-02marketsCLOSE.18307948.html | Wall Street stocks slide more than 7 percent | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/africa/11iht-darfur.1.9926112.html | Sudanese refugees flood into Chad, pushing the region deeper into chaos | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-banks.4.18300377.html | European governments will be long-term bank investors | False | By Nadine Jakobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-skills.4.18300445.html | South African emigration leads to skills shortage | False | By Serena Chaudhry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/arts/11iht-11pare.9926056.html | This year's awards: Yesterday, once more | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/sports/11iht-cricket11.9940221.html | India beats Australia by 5 wickets in tri-series match | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-swiss.1.18281934.html | Swiss vote to make heroin program permanent | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edloth.1.9936526.html | Panda politics in Taiwan | False | By RenâˆšÂ©e Loth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/americas/11iht-11cndbush.9918319.html | Bush calls McCain a 'true conservative' | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/americas/11iht-iraq.4.9947934.html | Gates backs maintaining U.S. troop levels in Iraq | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/americas/11iht-obama.5.9953238.html | How 'blackness' has figured in the Obama campaign | False | By Ginger Thompson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-rtrinside12.1.9924203.html | In Turkey's potential, a bonanza - but not for France | False | By Paul Taylor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edbudget.1.9936542.html | Final spin on the budget | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-11dowFW.9939911.html | Dow average to add Bank of America and Chevron | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-kickbacks.5.9951917.html | New York attorney sentenced in kickback scheme | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/arts/02iht-peeptue.1.18281994.html | Winona Ryder, Madonna, Danny Boyle | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/europe/11iht-church.4.9946138.html | Rowan Williams, head of Church of England, clarifies remarks on Sharia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-01legion.18275617.html | Training legionnaires to fight (and eat rodents) | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/11iht-roam.4.9946423.html | Regulator calls for lower SMS roaming charges | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/01iht-alpresults1.18287935.html | Sunday men's and women's World Cup results | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01bioterror.18275211.html | U.S. panel fears use of unconventional weapon | False | By Eric Schmitt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/11iht-kabul.4.9943324.html | Pakistani forces capture a senior Taliban leader | False | By Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/americas/11iht-gitmo.4.9947672.html | U.S. military will seek death penalty for 6 Guantánamo prisoners | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/news/01iht-01oxan-ecobankcrisis.18292667.html | AFRICA: Global crisis hits Ecobank share offering | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/11iht-aig.4.9943023.html | AIG auditors raise specter of derivatives losses | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/11iht-11cellphone.9918457.html | Chinese cellphone users tune into music | False | By Nicola Leske | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/arts/02iht-bookweal.1.18291411.html | Book review: 'Everything but the Squeal' | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/11iht-02afghan.18298256.html | Suicide bomber kills 7 in Afghanistan | False | By Khalid Fazly and Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/sports/11iht-collegebasket11.9938273.html | The AP Top 25 roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/africa/11iht-mideast.4.9950893.html | Israeli minister casts doubt on a peace treaty this year | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-politics.1.18281417.html | Tomorrow's Europe: Not necessarily influential | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/style/02iht-FJORDAN.1.18281952.html | Jourdan Dunn named model of the year | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/africa/01iht-iraq.1.18285480.html | Civilian death toll in Iraq increased in November | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/02/arts/02iht-costello.1.18292597.html | Elvis Costello, the TV host of a music talk show | False | By Melena Ryzik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/01iht-01drill.18275574.html | Maybe Canadians have more friends | False | By Alex Mindlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edbowring.1.18293725.html | Philip Bowring: The crowd and the crown | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/11iht-fire.1.9928053.html | Fire destroys ancient gate to Seoul | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-fly.2.18288422.html | Political crisis ripples across Thai economy | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/03/world/americas/02iht-02campaignweb.17432430.html | In a campaign now measured in hours, the candidates zigzag across the country | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/health/01iht-30zernike.18289211.html | Never let them see you sweat | False | By Kate Zernike | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/01/arts/01iht-peepsat.1.17413675.html | Neil Young, Sienna Miller, Keanu Reeves | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/11iht-edkristol.1.9936533.html | Obama's path to victory | False | By William Kristol | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/technology/01iht-carr.1.18281356.html | Media share blame in Wal-Mart tragedy | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-air.4.18299154.html | Ryanair makes new offer for Aer Lingus | False | By Caroline Brothers and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-strike.1.9921451.html | End of Hollywood writers' strike seen as reducing chances of an actors' strike | False | By Michael Cieply and Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/sports/11iht-basket11.9938331.html | NBA roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01euauto.18291219.html | Sweden confirms talks with GM and Ford | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-euro.4.18304093.html | Buffeted by financial crisis, countries seek euro's shelter | False | By Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-mumbai.4.18305059.html | Tensions mount between India and Pakistan | False | By Somini Sengupta and Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/11/02/world/asia/02iht-02pstan.17432352.html | As Taliban overwhelm police, Pakistanis hit back | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-ozecon.1.9925284.html | Australian central bank issues blunt warning on interest rates | False | By Wayne Cole | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-rtrdeal12.1.9926278.html | BHP Billiton's offer for Rio Tinto is a landmark deal in complexity | False | By Steven M. Davidoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/world/asia/11iht-timor.1.9925255.html | President of East Timor wounded in rebel attack | False | By Tim Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edkrugman.1.18293731.html | Paul Krugman: Fiscal expansion | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/style/11iht-rmodel.1.9941534.html | Black models missing on the runway | False | By Megan K. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-rusoil.4.9942114.html | Russia agrees to write off Iraq's debt, opening way for oil deals | False | By Darya Korsunskaya | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/business/worldbusiness/11iht-forint.4.9944919.html | Hungary falls behind Slovakia in growth as taxes rise | False | By Krisztina Than | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-fly.1.18287294.html | Political crisis ripples across Thai economy | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-views02.1.18286821.html | Yahoo should put Microsoft on the defensive | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-01 | https://www.nytimes.com/2008/02/11/opinion/11iht-edberger.4.9936551.html | Three continents, one theme | False | By Samuel R. Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02digi.html | 30 Seconds to Boot Up? Thatâ€šÃ„Ã´s 29 Too Many | False | By Randall Stross | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01sat1.html | Oh, Washington? While Youâ€šÃ„Ã´re Bailing ... | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01sat2.html | Another Thumb on the Scales | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01collins.html | Our Election Whopper | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01herbert.html | The Known Unknowns | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01blow.html | October Demise | False | By Charles M. Blow | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01lynch.html | A Date With the Departed | False | By Thomas Lynch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02hours.html | 36 Hours in Burlington, Vt. | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/sports/baseball/01sportsbriefs-METSBRINGDEL_BRF.html | Mets Bring Delgado Back | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/01/opinion/01sat4.html | Shepard the Anchor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/westchester/02streetwe.html | Feeling the Wall Street Pinch at Home | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/connecticut/02reetct.html | In a Wealthy Town, â€šÃ„Ã²Itâ€šÃ„Ã´s Not Like It Wasâ€šÃ„Ã´ | False | By Margaret Farley Steele | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/ncaafootball/02rhoden.html | At North Texas, Entire Team Is Tested | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02lights.html | Efficiencyâ€šÃ„Ã´s Mark: City Glitters a Little Less | False | By Ken Belson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/asia/02pstan.html | As Taliban Overwhelm Police, Pakistanis Hit Back | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/asia/02afghan.html | Abductors Take Brother of an Afghan Official | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/europe/02iceland.html | Iceland, Mired in Debt, Blames Britain for Woes | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/asia/02temple.html | At a Temple in Indochina, Placid Days, but No Peace | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/asia/02japan.html | An Enclave of Brazilians Is Testing Insular Japan | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/us/politics/02states.html | Candidates Make Their Final Push on Reshaped Map | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/asia/02nepal.html | Nepalâ€šÃ„Ã´s Challenge: Change Ex-Rebels | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02towns.html | Amid Solid Blocs of Democratic Blue, Shades of Gray Are Spare | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02senate.html | G.O.P. Forced to Defend State Senate After 70 Years of Dominance | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/us/politics/02first.html | Obama-Inspired Black Voters Warm to Politics | False | By Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112tribe.html | Timeout in Baghdad | False | By Dexter Filkins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112masterclass.html | Man the Tiller! Hoist the Thingamajig! | False | By Mike Grudowski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112main.html | I Spit on Your Mascot | False | By Robert Weintraub | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112points.html | You Finish, You Win | False | By Paul Hochman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112gift.html | The Obstructionist | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112show.html | Wake Me When You Say Something Interesting | False | By Bryan Curtis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112rd.html | Could This Offense Revolutionize Football? | False | By Josh Levin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112ENTER-book.html | Ballinâ€šÃ„Ã´ With the Dorks | False | By Tommy Craggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02phoenix.html | McCain Chooses Time-Tested Spot for Party on Election Night | False | By Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/ncaabasketball/02danley.html | Itâ€šÃ„Ã´s a Trip for Men in Shorts, Not Tights | False | By Stephen Danley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/02inbox.html | Letters to the Editor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/baseball/02anderson.html | Philadelphia Finally Overcomes Cruel Geography of Championships | False | By Dave Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/us/politics/02tube.html | A Surge on One Channel, a Tight Race on Another | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02spennsylvania.html | Battle Royal for a Big State | False | By Leslie Wayne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/othersports/02prix.html | Massa Has Confidence of Champion | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/02smog.html | Unveiling a Museum, a Pennsylvania Town Remembers the Smog That Killed 20 | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02smissouri.html | Picking Winners Is a Specialty | False | By Larry Rohter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/othersports/02nascar.html | Chase May Be Over Before It'â€šÃ¡s Over | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/02sflorida.html | Wrong House, but Right State? | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02sgeorgia.html | Black Turnout May Hold Key | False | By Shaila Dewan and Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02scolorado.html | Early Voting Changes Tactics | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02sohio.html | City and Rural, Tooth and Nail | False | By Michael Powell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02snewhampshire.html | McCain Seeks â€šÃ¡Â²Life Supportâ€šÃ¡Â´ | False | By Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02snorthcarolina.html | First Real Race in a Generation | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02smontana.html | Seeing a Lot of Obama | False | By Jim Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/us/politics/02svirginia.html | In One County, Gusts of Change | False | By Kate Phillips | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/othersports/02women.html | Elite Women Getting Older, and Better | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/football/02jets.html | Jets Head Upstate for Key A.F.C. East Game Against Bills | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/football/02calls.html | An N.F.L. Hit With No Flag Can Still Draw a Penalty | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/football/02refs.html | In N.F.L., Wrong Calls and Wrong Assumption | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/football/02giants.html | Learning and Teaching Never Seem to End for the Giantsâ€šÃ¡Â´ Toomer | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/basketball/02knicks.html | On His Own, Marbury Has Limited Options | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/golf/02golfers.html | South Koreans With Swing | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/business/02global.html | From Midwest to M.T.A., Pain From Global Gamble | False | By Charles Duhigg and Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/golf/02lpga.html | A Culture Clash for South Korean Players on the L.P.G.A. Tour | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02repub.html | Florida Republican Leader Sees a Tougher Challenge This Year | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/basketball/02seconds.html | Replaying Years Behind the Bench | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/02blogs.html | Maradona as Coach Is Seemingly Inevitable, if Not Popular | False | By Daniel Altman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/baseball/02base.html | Looking at Free Agency Beyond the Big Three | False | By Jack Curry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02skate.html | Skateboarding in Class? Here, Itâ€šÃ„Ã´s Called Gym | False | By Justin Porter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02phonebank.html | From Stoops and Lobbies, Dialing for Obama or McCain | False | By J. David Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02flare.html | Lighting Up the Night, and a Legal Battle | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02malcolm.html | Senate Minority Leader Vows to Share Power if Democrats Take Reins | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/jobs/02pre.html | Building Tools That Can Make a Crowd Dance | False | By SUSAN CUMMINGS, as told to PATRICIA R. OLSEN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02spangenberger.html | C.W. Spangenberger, of Storied Hudson River Tugboat Line, Dies at 102 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02campaign.html | Obama Was Unaware of Auntâ€šÃ„Ã´s Status, Aides Say | False | By Gardiner Harris and Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02count.html | When a Nation Suffers From Poor Circulation | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02stra.html | Avoid Choppy Water and Swim Just as Far | False | By MARK HULBERT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02backpage.html | Letters: Lessons Learned, or Not, From the â€šÃ„Ã´30s | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02grant.html | Excitement and Anxiety Swirl as Chicago Prepares to Host Obama Event | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02unbox.html | Itâ€šÃ„Ã´s No Time to Forget About Innovation | False | By Janet Rae-Dupree | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/football/02nflmatch1.html | Titansâ€šÃ„Ã´ Unbeaten Status Is Up in the Air | False | By NAILA-JEAN MEYERS | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/jobs/02career.html | Itâ€šÃ„Ã´s a Foot in the Door, but to Where Else? | False | By Eilene Zimmerman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/jobs/02boss.html | At the Speed of Life | False | By Scott Griffith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/business/02shelf.html | The Sociology of Success | False | By Stephen Kotkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02heller.html | The Best Buttons of 2008, in One Manâ€šÃ„Ã´s Opinion | False | By Steven Heller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/02suitcase.html | Impasse in Argentine Election Cash Case | False | By Carmen Gentile | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/02stamp.html | This 3 Cents Has Come a Long Way | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/football/02file.html | Turner on Pace to Run Over Raiders | False | By Benjamin Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02term.html | Public to Give Mayor Earful on 3rd Term | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/americas/02mexico.html | In Mexico Drug War, Sorting Good Guys From Bad | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/world/middleeast/02iraq.html | Iraq and U.S. Confer on Iraqi Economy | False | By Suadad Al-Salhy and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02mckinley.html | Back to the Ramparts in California | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02bronner.html | In a Doveâ€šÃ„Ã´s Flight and Descent, an Israeli Story | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02liptak.html | Must It Always Be About Sex? | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02DEM.html | Running a Volunteer Operation With a Do-It-Yourself Attitude | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02bruni.html | The Year of Living on the Edge of Our Seats | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02baker.html | The Mindset in the Middle of the Storm | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02margolick.html | Papaâ€šÃ„´s Gift to the Fire-in-the-Belly Crowd | False | By David Margolick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/politics/02undecided.html | Sheepish, Proud or Set to Flip a Coin, Theyâ€šÃ„´re Still Undecided | False | By Mark Leibovich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/ncaafootball/02florida.html | Florida Gets Best Revenge by Routing Georgia | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-01 | 2008-11-02 | https://www.nytimes.com/2008/11/02/crosswords/chess/02chess.html | Americans Break Through at World Youth Tournament | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/baseball/02wright.html | Wrightâ€šÃ„´s 2009 Goal: Swap Places With Phillies | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/arts/design/02boime.html | Albert Boime, Leading Art Historian, Dies at 75 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/baseball/02sox.html | Fort Myers Keeps Red Sox | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/soccer/02redbulls.html | Scoreboard Says Tie; Red Bulls Ponder What Was Lost | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/us/02meat.html | Iowa Meatpacker Defaulted on Loan, Bank Says | False | By Julia Preston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02friedman.html | Vote for ( ) | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02kristof.html | Rejoin the World | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02sun3.html | Who Is in the Middle? | False | By Eduardo Porter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02dowd.html | Whoâ€šÃ„´s the Question Mark? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02cowan.html | How Much Is Your Vote Worth? | False | By Sarah K. Cowan, Stephen Doyle and Drew Heffron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02rich.html | Guess Whoâ€šÃ„´s Coming to Dinner | False | By Frank Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/new-jersey/02cxnj-001.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/02paper.html | Flights of Fancy Delight, Even Those of Paper Wings | False | By Martin Espinoza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/l02health.html | Who Has the Better Health Plan? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/l02placebo.html | The Art of Healing, and the Power of the Placebo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/basketball/02nets.html | Itâ€šÃ„´s All Hands on Deck as Nets Lose at Home | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/new-jersey/02cxnj-002.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02letters-t-6.html | Proof Pudding | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/nyregionspecial2/02cxct.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02letters-SHOAHMEMORIA_LETTERS.html | Letter: Shoah Memorial | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02letters-t-1.html | Working for the Working-Class Vote | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/pageoneplus/02correx-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02next.html | Is Tel Aviv Ready to Crash the Global Art Party? | False | By Robert Goff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/pageoneplus/02correx-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02letters-t-3.html | What Price Oil? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/education/edlife/GIBILL-PRIMER.html | The New G.I. Bill: A Primer | False | By Cecilia Capuzzi Simon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/02Stylcxn.html | Correction: At Pundit School, Learning to Smile and Interrupt | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/weekinreview/02correction.html | Correction: Race and the Safe Hollywood Bet | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/nyregion/westchester/02shopwe.html | A Chef Sells Customers on Providing Him Capital | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/playmagazine/112ENTER-playlist.html | The Playlist | False | By Tommy Craggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02hourfrom.html | North of Paris, a Forest of History and Fantasy | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02letters-t-4.html | True Lifer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02sun2.html | Gone Missing | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/02shakenbox1.html | Obama-Rama Adapted from the Pink Door | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/pageoneplus/02correx-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02food-recipes-003.html | Blondies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02Footsteps.html | Where Words Took Shape: Saul Bellowâ€šÃ„¢s Chicago | False | By Jon Fasman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02letters-t-5.html | An American Friend | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/arts/02alscorr.html | Correction: Classical Ghosts, Audible Once Again | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02food-recipes-002.html | Mummyâ€šÃ„¢s Classic Brownies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02DATEBOOK.html | Datebook: Exhibition in Florence, Surf Festival in California and High Tea in Paris | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02letters-NOJAMMINGINB_LETTERS.html | Letters: No Jamming in Belfast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02food-recipes-001.html | Cynthia Barcomiâ€šÃ„¢s Fudgy Brownies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/books/review/Scheeres-t.html | Home School | False | By Julia Scheeres | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/magazine/02letters-t-2.html | Reaching an Autistic Teenager | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/fashion/02shakenbox2.html | McCain Cocktail Adapted from the World Bar | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02Beer.html | Savoring Italy, One Beer at a Time | False | By Evan Rail | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/ncaafootball/02texas.html | No. 6 Texas Tech Upsets No. 1 Texas | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/opinion/12iht-edafghan.1.9977045.html | Gates, NATO and Afghanistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-tax.3.18334360.html | U.S is said to widen tax inquiry to include HSBC and Credit Suisse | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/news/02iht-03MILK.18320500.html | Infant death toll from Chinese tainted milk scandal raised to 6 | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-02watch.18314667.html | A concession wrapped in an acceptance | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/health/02carb.18317935.html | Carbon detectives are tracking gases in Colorado | False | By Susan Moran | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-rugbyleague2.17448386.html | Australia trounces England 52-4 at World Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-02canada.18316216.html | Canadian parties form alliance that could replace government | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/asia/12iht-japan.3.9979113.html | Japan's leader calls alleged rape by U.S. marine 'unforgivable' | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-leper.1.18320829.html | The last witnesses of Hawaii's leper colony | False | By Dan Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/africa/02iht-02congo-fw.17442281.html | Britain and France say Congo needs aid | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-rugbyu2.17448309.html | New Zealand beats Australia 19-14 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/africa/12iht-12mideast.9959347.html | Israeli minister casts doubt on peace pact this year | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-AD03.1.17436699.html | Going digital - on billboards | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/europe/12iht-arms.4.9985083.html | Russia makes a pitch for a treaty on space weapons | False | By Nick Cumming-Bruce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-ge.4.18338415.html | GE offers bleak outlook | False | By Peter Edmonston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/asia/02iht-02flood-fw.17444125.html | Scores dead in Vietnam floods | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-palin.4.17451574.html | Palin is 'pranked,' but c'est la vie | False | By Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/europe/12iht-12london-car.9980458.html | Owners of high-pollution vehicles will have to pay to drive in central London | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/sports/02iht-LEWIS4.17453056.html | It took a year, but Hamilton finally grabs drivers' title | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/asia/12iht-australia.1.9970486.html | Australia criticizes NATO over Afghanistan strategy | False | By Tim Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/12iht-edletters.1.9977063.html | Human trafficking; 'These people' and 'those'; Biofuel benefits | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/europe/02iht-02UKbreach-fw.17444295.html | Another data security breach in Britain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/europe/12iht-nazi.5.9989385.html | U.S. envoys instructed to link 9/11 trials to Nuremberg | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/business/worldbusiness/02iht-02global.17435103.html | Pain from a global gamble | False | By Charles Duhigg and Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-inflate.1.9963291.html | Global inflation climbs to historic levels | False | By Kevin Plumberg and Steven C. Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edherbert.1.9977057.html | No end in sight | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/business/worldbusiness/02iht-views03.1.18326219.html | Hedge funds forced to adapt or die | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/0/world/asia/02iht-03afghan.18327278.html | 2 U.S. soldiers accused of abusing detainees in Afghanistan | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/asia/12iht-pakistan.1.9967445.html | In Pakistan, doubts over the fight in tribal areas | False | By Carlotta Gall and Ismail Khan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-cricket12.9969364.html | Sri Lanka defeats India by eight wickets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/americas/02iht-02festival.18317269.html | Tradition counts more than beauty at a pageant | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/europe/12iht-ukraine.4.9984991.html | Ukraine and Russia end dispute over gas | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/africa/12iht-12tehran.9956889.html | Iran celebrates revolution, and muzzles reformers | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/world/africa/02iht-israel.1.17439426.html | An Israeli dove's descent from politics | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/sports/02iht-COLLEGE.1.17442775.html | Texas Tech upsets Texas and rankings | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/sports/02iht-eurosoc2.17450388.html | Roundup for Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/sports/02iht-2prix.html | sub for lewis story | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/americas/12iht-12checks.9957245.html | Rules eased in U.S. to expedite green card applications | False | By Julia Preston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/business/worldbusiness/02iht-morgen03.1.17438825.html | At WaMu, a loan factory | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/news/12iht-12oxan-g7summit.9979902.html | INTERNATIONAL: G7 meeting | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/europe/12iht-denmark.4.9986172.html | Danish police say arrests foiled plot to kill Muhammad cartoonist | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/world/americas/02iht-undecided.1.17442355.html | Undecideds still wrestle with vote decision | False | By Mark Leibovich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/europe/12iht-italy.4.9982890.html | Abortion to play prominent role in Italian elections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-hedge.1.9962127.html | Market turmoil likely to weed out hedge funds | False | By Jenny Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-axcelis.1.9962895.html | Sumitomo bids for semiconductor equipment maker | False | By Hiawatha Bray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/world/americas/02iht-mexico.1.17440105.html | Sorting good guys from the bad in Mexican drug war | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/business/worldbusiness/02iht-deal03.1.17442364.html | Panasonic in talks to purchase Sanyo | False | By Taro Fuse and Kentaro Hamada | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/0/sports/02iht-basket2.17447175.html | National Basketball Association: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/02iht-sailing2.18334453.html | Sebastien Josse leads in Vendee Globe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/europe/12iht-denmark.1.9968651.html | Danish police say arrests foiled plot to kill Muhammad cartoonist | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-02papa.17449944.html | A Hemingway hero embraced by both sides | False | By David Margolick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-cricket202.17450976.html | Stanford Superstars crush England in $20 million Twenty20 match | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-DRUGS.1.9963747.html | Pettitte will not testify but Clemens faces questions | False | By Duff Wilson and Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-stent.4.9981609.html | Jury rules against Boston Scientific in drug-coated stent patent lawsuit | False | By Barnaby J. Feder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-letter.1.17440946.html | Winners and losers of the 2008 election | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/business/worldbusiness/02iht-wrap.17433116.html | From London to Beijing, leaders address economic crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/travel/02iht-02beer.17439598.html | Savoring Italy, one beer at a time | False | By Evan Rail | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-3delta.18342535.html | Delta considers cuts in jobs and capacity | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-CRICKET.1.17442778.html | Kumble, India captain, retires after India draws | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-campaign.4.17454245.html | As days dwindle, both campaigns claim an edge among voters | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-02palin-fw.17444807.html | Palin tricked by prank phone call | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-views03.4.18337916.html | Credit crisis hits mergers and acquisitions | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/sports/12iht-CUP.1.9965776.html | Koreas argue ahead of World Cup meeting | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-tennismasters2.17450501.html | Tsonga beats Nalbandian to win Paris final | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-col03.1.18321615.html | Next U.S. crisis: Credit cards | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edlet.4.18335692.html | Tensions on the subcontinent; Olmert's change of heart | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-SRPLAYERS.1.17436565.html | Strengths and weaknesses of top 8 women | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-SRSERENA.1.17436571.html | Serena Williams and the season of her content | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/travel/12iht-10journeys.9978337.html | In tavel, paying homage to the rosï`sÂ© of Kings | False | By Ellen Kaye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02oxan-NWF.18332485.html | RUSSIA: NWF aims to bolster domestic markets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/arts/02iht-idbriefs1C.17383861.html | Porter Shreve's 'When The White House Was Ours' | False | By Julia Scheeres | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-3auto.18342039.html | U.S. leads auto sector with steep losses | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-turkecon.4.9981606.html | Turkey finds there's danger in unrestrained economic growth | False | By Firat Kayakiran | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-02brazil.18316718.html | Brazil leader offers plans for recovery from rains | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edhormatsweb.4.18333793.html | Forget State vs. Treasury | False | By Robert Hormats and David M. Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-newmont.1.9967299.html | Newmont may lose a mining contract in an Indonesia province | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-soccerkorea12.9977240.html | North and South Korea in dispute over flag and anthem | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02crude.18324376.html | Bleak reports push oil below $48 a barrel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/opinion/02iht-edletmon.html | Where is the accountability?; McCain's judgment; The Japan success story | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/asia/02iht-pakistan.1.17438038.html | As Taliban overwhelm police, Pakistanis hit back | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/02iht-boss03.1.17436119.html | Social networking benefits from financial crisis | False | By Eric Sylvers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-aig.4.9984403.html | Prosecutors say former AIG executives created a fraud | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-waiver.4.18339271.html | European banks going easy on corporate borrowers | False | By Caroline Hyde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/news/02iht-02baker.17438359.html | Why would anyone want to be president? | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/business/worldbusiness/02iht-02wind.17435373.html | A green hope in the Rust Belt of America | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-rally2.17449113.html | Loeb takes record fifth WRC title | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/americas/12iht-assess.1.9966787.html | Bush's controversial decisions to be back in spotlight in 9/11 case | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-bank.4.18337125.html | Banks to reduce staff in Europe and Asia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edverlyn.1.9977101.html | Recovering the photographic legacy of Jacob Riis | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-voter.1.17441644.html | Once disaffected, many inspired to vote this year by Obama campaign | False | By Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-prexy.4.17450960.html | The ultimate question: Why would you want to be U.S. president? | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/americas/12iht-12lantos.9958527.html | Tom Lantos, 80, is dead; longtime congressman | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-ice2.17447184.html | National Hockey League: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-gm.2.9969242.html | General Motors posts record loss for 2007 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/europe/02iht-union.4.17450153.html | Sarkozy's Club Med looking for progress | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-tenniswta12.9980676.html | Karin Knapp of Italy reaches quarterfinals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-coffee.4.18341374.html | Suspicious coffee shines light on spending in Brussels | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/business/worldbusiness/02iht-econ.4.17454007.html | Leaders tackle economic brush fires around the globe | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/style/12iht-rother.4.9978943.html | Pieces of a pattern: Duro Olowu, Paul Smith, Eley Kishimoto and Emma Cook | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/africa/02iht-zim.4.18336595.html | Zimbabwe reacts to cholera by turning off the taps | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-regulate.4.18337137.html | Lawyers say new regulation could leave banks with fewer opportunities for growth | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edmedish.1.18331630.html | Russia's road rage | False | By Mark Medish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-02websanger.18332954.html | 'Political archaeologists' find surprises during the transition | False | By David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-collegetopbl2.9975689.html | Memphis still unanimous at No. 1; Louisville returns to the AP Top 25 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02bailout.18314786.html | Small U.S. automakers vie for 'green car' loans | False | By Leslie Wayne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-deal03.1.18325493.html | Palm oil plantations available as prices drop | False | By Niluksi Koswanage and Soo Ai Peng | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-soccereng12.9977026.html | Arsenal beats Blackburn 2-0 to extend English Premier League lead to five points | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-SOCCER.1.17444107.html | Tottenham finds inspiration and resurrection | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/europe/12iht-kosovo.4.9983478.html | Serbia prepares to reject, in advance, Kosovo declaration for statehood | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/health/02iht-02cancer.18316413.html | Delay in cancer treatment is found to raise recurrence | False | By Roni Caryn Rabin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/12iht-leonhardt.4.9982354.html | Unsure whether Clinton or Obama will win? Consult the markets | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/health/02iht-02rage.18329263.html | Doctors behaving badly | False | By Laurie Tarkan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/europe/02iht-russia.4.17453416.html | Russians protest jailing of pregnant lawyer | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/sports/02iht-BIKE.1.18323009.html | Armstrong says 'Oui' to Tour de France | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-canada.1.18326457.html | Opposition poised to take control of Canada without winning an election | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-hong.1.18324507.html | Michelin rates Hong Kong, but with which yardstick? | False | By Joyce Hor-Chung Lau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-11video.9957368.html | Candid cameras transform U.S. political campaigns | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-02tube.17439046.html | A surge on one channel, a tight race on another | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/africa/12iht-chad.1.9970503.html | Chad president is bolstered, but dissidents fear retribution | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-Edhawaii.1.18331597.html | Blue Hawaii going green | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/business/worldbusiness/02iht-deal03.4.17450045.html | Panasonic in tentative deal to buy Sanyo | False | By Taro Fuse and Kentaro Hamada | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edbarasa.1.9977048.html | War of words | False | By Simiyu Barasa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/style/12iht-suzyveb.9963814.html | Vera Wang, Peter Som at Bill Blass, L'Wren Scott and Tommy Hilfiger | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-olympic12.9977547.html | Beijing organizers say athletes should follow Olympic rules after free speech dispute | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-chioil.1.9963490.html | Slump in Chinese oil demand is forecast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/02iht-02tarp.18315335.html | U.S. bailout monitor sees lack of a coherent plan | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/world/africa/02iht-02nigeria.18316685.html | Counting the bodies in the aftermath of clashes in Nigeria | False | By Will Connors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/world/africa/02iht-iraq.4.18336463.html | Kurds issue sharp retort to Maliki | False | By Riyadh Mohammed and Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/12/sports/02iht-SRWTA.1.17436461.html | Top women's stars make a season-ending move to Qatar | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-SOCCER.1.9966586.html | Egyptians stay in Africa and win there | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/world/africa/12iht-kenya.1.9970742.html | Kenya opposition seeks accord to share power with government | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/technology/02iht-biotech.4.18335679.html | Downturn hits Massachusetts biotechnology companies | False | By Todd Wallack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/business/worldbusiness/02iht-02shop.18314724.html | U.S. retailers got a brief lift on Black Friday | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/world/americas/02iht-02license.18316266.html | Homeland security nominee would lead ID program she opposed | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/health/02iht-02mind.18318051.html | Standing in someone else's shoes, almost for real | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/technology/02iht-lcd.4.18338239.html | Research firm revises forecast for shipments of LCD televisions | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/technology/02iht-02intel.18320225.html | In deal with Hitachi, Intel will expand its flash memory business | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/americas/12iht-immig.1.9970981.html | Foreign-born population headed for record in U.S., researchers say | False | By Sam Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edtimor.1.9977098.html | The enduring tragedy in East Timor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edbrooks.1.9977054.html | A Democratic presidency | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-socceruefa12.9977035.html | UEFA Cup preview | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12insure.9958907.html | U.S. prosecutors say former insurance executives created a fraud at AIG | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/12/world/americas/02iht-02bruni.17438366.html | The year of living on the edge of our seats | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/business/worldbusiness/02iht-air.4.18341201.html | BA in merger talks with Qantas | False | By Caroline Brothers and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/americas/12iht-visa.1.9967448.html | Rules eased in U.S. to expedite green card applications | False | By Julia Preston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-12mortgage.9958937.html | Mortgage crisis spreads in U.S. past subprime loans | False | By Vikas Bajaj and Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/12/world/asia/02iht-korea.1.17441913.html | North Korea releases photos of leader to counteract rumors | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/10/opinion/02iht-edcabinet.1.18331430.html | Obama's promising new team | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/03/arts/03iht-peepwed2.18326340.html | Britney Spears, Mark Leckey, Travis Barker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/americas/12iht-11cndgitmo.9956592.html | U.S. charges 6 with key roles in 9/11 attacks | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/health/02iht-02eart.18323001.html | A new picture of the early earth | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-tennismen12.9977104.html | Ilie Nastase resigns as head of the Romanian Tennis Federation | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-states.4.17453436.html | Dispatches from the 2008 election battleground | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/asia/02iht-02mumbai.18312299.html | Tensions mount between India and Pakistan | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-02part.17439408.html | After the ballot, the bash | False | By Ben Gibberd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-galaxy.1.18321994.html | Galaxy offers to buy back bonds at steep discount | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edbeam.1.9977051.html | If Kumar's for him, I'm for him | False | By Alex Beam | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-BASE.3.9978492.html | Cubs look East to end 100 years of hurt | False | By Brad Lefton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edirani.1.18331600.html | Flowers for the Taj | False | By Anosh Irani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/style/12iht-rregent.4.9978797.html | Regent Street: The curve of retail | False | By Oliver Horton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/health/02iht-02glob.18315071.html | Thousands die because Myanmar's junta spends too little on AIDS, group says | False | By Donald G. Mcneil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/sports/02iht-bcoll2.18332435.html | Roundup of Monday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/12iht-huck.4.9982870.html | Huckabee serves up the breakfast wit | False | By John Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-thai.3.18333695.html | Blockade of Thai airports lifted | False | By Seth Mydans and Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-SRANA.1.17436574.html | After falling from No. 1, Ana Ivanovic returns | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/arts/12iht-12brow.9965916.html | Making rich tales of diaspora take flight | False | By Felicia R. Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/04/arts/04iht-snbrain.1.18326492.html | Theory on brain's rhythms offers some new hopes | False | By Sandra Blakeslee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/arts/12iht-12strike.9977107.html | Who won the writers strike? | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-deal.4.18336455.html | Refinance now, or possibly never | False | By Natalie Harrison | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/12iht-obama.1.9962734.html | For Obama, race is a balancing act | False | By Ginger Thompson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-BASE.1.9964905.html | Cubs sign Kosuke Fukudome to end 100 years of hurt | False | By Brad Lefton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/africa/02iht-pirates.4.18339268.html | U.S. cruise ship escapes pirates | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/technology/02iht-adco.1.18319259.html | Stuffing brand sponsors hot air in bus shelters | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/asia/02iht-02afghan-fw.17444104.html | Brother of Afghan official kidnapped in Pakistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-auto4.18340393.html | Ford says it can get by without government cash - if rivals don't pull it under | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edbrooks.1.18331427.html | David Brooks: Nation-building, take two | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edgreenway.1.18331433.html | H.D.S. Greenway: The unhealed wound of Kashmir | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-03transition.18336623.html | Obama promises economic relief for governors | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02expat.18311857.html | The burden on the expatriate worker's family | False | By Tanya Mohn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-stox.5.9990027.html | Buffett's bond bailout offer helps lift shares | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-WOMEN.3.17449735.html | Radcliffe and Gomes dos Santos repeat at New York marathon | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/opinion/12iht-edmills.1.9977095.html | Defusing the ethnic time-bomb | False | By Greg Mills | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-uktax.4.9979624.html | U.K. warned over planned tax change for foreigners | False | By Kitty Donaldson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/business/worldbusiness/12iht-smartphone.1.9961104.html | Microsoft to acquire Danger, maker of smartphones | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/arts/12iht-12publ.9976057.html | At Harvard, a proposal to publish free on Web | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/europe/02iht-02iceland.17435982.html | Iceland, mired in debt, blames Britain | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/sports/02iht-GOLF.1.17442766.html | Koreans learn to speak LPGA's language | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-02campaign.17438978.html | Obama unaware of status of aunt, campaign says | False | By Gardiner Harris and Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/americas/02iht-02undecided.17438503.html | The undecided: Sheepish, proud or set to flip coin | False | By Mark Leibovich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-yen.1.18326215.html | Bank of Japan acts to ease credit flow | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/12/02/health/02iht-02prof.18318012.html | In a host of ailments, seeing a brain out of rhythm | False | By Sandra Blakeslee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/sports/12iht-iceznednik12.9984816.html | Richard Zednik's condition upgraded to good | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/technology/12iht-black.4.9982879.html | RIM exploring cause of BlackBerry breakdown | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/02/12/world/asia/12iht-12pakistan.9958060.html | In Pakistan, doubts over the fight in tribal areas | False | By Carlotta Gall and Ismail Khan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-02 | https://www.nytimes.com/2008/11/02/world/worldbusiness/02iht-boeing.1.17434330.html | Boeing workers vote to return to work | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/ncaafootball/02colleges.html | Another No. 1 Falls; Texas Tech Isnâ€šÃ„Ã´t Only Winner | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/baseball/03leyritz.html | For Leyritz, Future in Balance After a Fall | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/sports/othersports/02sportsbriefs-ERICSSON4ISF_BRF.html | Ericsson 4 Is First | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/02/travel/02letters-FALLENSOLDIE_LETTERS.html | Letter: Fallen Soldiers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03women.html | Radcliffe Reasserts Her Supremacy | False | By Jeˇrˆsˆ© Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03men.html | Brazilian and Briton Are Fastest to the Finish | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/dance/03naty.html | In Moves From India, Eyes That Are Moving | False | By Gia Kourlas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/books/03gord.html | A Transformative Time, a Remarkable President | False | By John Steele Gordon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03kohl.html | Cosmopolitan Cabaret, From Schubert to Tom Dooley | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/theater/reviews/03oedi.html | Three Plays, Eight Actors, All Sophocles | False | By Rachel Saltz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-03 | https://www.nytimes.com/2008/11/03/arts/dance/03udo.html | Centenary-Season Revelations of Some Currents in Antony Tudor | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/books/03infl.html | Professorsâ€šÃ„Â´ Liberalism Contagious? Maybe Not | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 2008-11-03 | https://www.nytimes.com/2008/11/03/arts/music/03borg.html | In a Manâ€šÃ„¸Ã„´s World, Poison Is Her Best Revenge | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/dance/03alph.html | Rev Your Engine, Biker Chick, and Wear Your Anger Proudly | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03choi.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/football/03jets.html | With Help From Bills, Jets Realize Potential | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03brazil.html | Brazilianâ€šÃ„¸Ã„´s Victory Goes Unnoticed by Expats | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03jack.html | High-Gloss Pop With Spectacle to Spare | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/crosswords/bridge/03card.html | Pondering What to Bid Until the Turtles Came Home | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/design/03rari.html | Highest Pedigree Yields No High Bids for Cello | False | By Kathryn Shattuck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/03arts-HIGHSCHOOLSE_BRF.html | High School Seniors Rebound After Halloween | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03arts-U2TOWERONHOL_BRF.html | U2 Tower on Hold | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03arts-CITYWIDERING_BRF.html | Los Angeles on the Rhine: Citywide Ring Festival | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/theater/03arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/03arts-ACTRESSPLEAD_BRF.html | Actress Pleads Guilty to Drug Charge | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/03arts-WARMOVIESTOP_BRF.html | War Movies Top Rome Film Festival | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03arts-STARSLINEUPF_BRF.html | Stars Line Up for Song Series | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/arts/music/03arts-PHOENIXTURNS_BRF.html | Phoenix Turns to Music | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/books/03terk.html | He Gave Voice to Many, Among Them Himself | False | By Edward Rothstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/03bonds.html | Treasury Auctions Set for This Week | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03bandits.html | Trying to Sneak Across the Finish Line? Not So Fast | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/technology/03drill.html | A Little Too Reliant on Specifications | False | By Alex Mindlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/worldbusiness/03imf.html | Persian Gulf States Asked to Increase Global Bailout Financing | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/03lend.html | Another Student Loan Company Settles With New York | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03doping.html | Organizers Spending Time and Money for a Drug-Free Race | False | By Aimee Berg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03notes.html | Third-Place Finish Soothes Some of the Pain for Top U.S. Woman | False | By Frank Litsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/asia/03china.html | Chinese Regulators Destroy Tons of Tainted Animal Feed | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/asia/03lahore.html | In City of Tolerance, Shadow of the Taliban | False | By Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-02 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03matador.html | Running Without the Bulls | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/03gm.html | U.S. Rejects G.M.â€šÃ„Â's Call for Help in a Merger | False | By Bill Vlasic and Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/03views.html | Less Finance May Be Just Fine | False | By Edward Hadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/03ahead.html | The Week Ahead | False | | | TX 6-631-862 | | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/football/03giants.html | Giants Level the Cowboys in an Uneven Performance | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03erie.html | Hints of Comeback for Nationâ€šÃ„Â's First Superhighway | False | By Christopher Maag | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/africa/03zimbabwe.html | Aid Group Says Zimbabwe Misused $7.3 Million | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/washington/03military.html | Pentagon Expects Cuts in Military Spending | False | By Thom Shanker and Christopher Drew | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/middleeast/03mideast.html | Israel Acts to Cut Off Funds to Illegal Settlements | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/media/03adcol.html | Scripps Tries to Steer Local Ads to Papersâ€šÃ„Â' Sites | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/asia/03pstan.html | A Bomb Kills 8 Pakistanis, and It Is Seen as a Warning | False | By Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03banker.html | Saluting a Banker in a Banking Year Worth Forgetting | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/03markets.html | Elections Are Fertile Ground for Testing Market Soothsayers | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/europe/03moscow.html | Russians With Pumpkins Protest Many U.S. Plots | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03embeds.html | â€šÃ„Â˜Campaign Embedsâ€šÃ„Â' Hitting End of Tours | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03frank.html | As Blogs Eat Its Bread and Butter, a Satire Magazine Folds | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03warriors.html | Wall Street Crisis as a Reality Show | False | By Carla Baranauckas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03yahoo.html | Yahoo News Is Bracing for a Day of Heavy Traffic | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/africa/03congo.html | In Congo, a Little Fighting Brings a Lot of Fear | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/tennis/03tennis.html | Season-Ending Event Has No Clear Favorite | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03homeless.html | A Museum With No Exhibits, but Plenty of Ideas | False | By Lily Koppel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03donors.html | What Happens to Public Financing, When Obama Thrived Without It? | False | By Michael Luo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/03sandbags.html | North Carolina Puts Islanders on Notice: Toss Sandbags | False | By GARETH MCGRATH NEW YORK TIMES REGIONAL NEWSPAPERS | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03term.html | Playing Politics to Win Battle, Mayor Risks Image | False | By Michael Barbaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/03tour.html | House Packed With Stuff Is Annual Draw in Nevada | False | By Steve Friess | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03mtv.html | Censorship, or What Really Weirds Out Weird Al | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/middleeast/03iraq.html | For Family in Iraq, Drop in Deaths Is Not Enough | False | By Katherine Zoepf and Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03caucus.html | Level of White Support for Obama a Surprise | False | By John Harwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03long.html | After Serious Accident, His Time to Beat? 3 Years | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/football/03favre.html | A Cautious Game Plan Pays Off for Favre | False | By Matt Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03media.html | Campaigns in a Web 2.0 World | False | By David Carr and Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03taxi.html | For Runners, a Marathon; for Cabbies, a Mad Dash | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03safrica.html | In South Africa, Defectors Seek to Topple a Legacy | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/world/europe/03russia.html | Qaddafi Discusses Energy Ties With Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/03land.html | Financial Foot Soldiers, Feeling the World'€šÃ„‚Ã´s Weight | False | By Dan Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/technology/03tv.html | Hefty Discounts Could Arrive on Big-Screen TVs, but Buyers May Be Resistant | False | By Eric A. Taub | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03ratings.html | Young Viewers Flocking to CBS in a Season of Disappointments | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/us/politics/03obama.html | Even Keel for Obama in Final Turn to Election | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/football/03revis.html | Revis Gives a Lesson in What He Learned | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/us/03mccain.html | For McCain, Lighter End After Years on the Trail | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03poker.html | A Chess Master From Brooklyn Seeks World Poker Immortality | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/media/03redstone.html | The Struggles of a Game Maker Bog Down Viacom | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/03nevada.html | Governor of Nevada Is Cleared in an Inquiry on Gifts, His Lawyer Says | False | By Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/us/politics/03cong.html | Republicans Scrambling to Save Seats in Congress | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/us/03gitmo.html | Next President Will Face Test on Detainees | False | By William Glaberson and Margot Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/basketball/03knicks.html | Old Habits Return to the New-Look Knicks | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03harlem.html | From a Pulpit in Harlem, an Election Is Duly Noted | False | By Colin Moynihan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/football/03cowboys.html | Giantsâ€šÃ„Â' Defense Forces Dallasâ€šÃ„Â's Backup Quarterbacks to Keep Backing Up | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/pageoneplus/03cxns-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03lawyers.html | Sharing a Modest Office, and Now, a Major City Legal Case | False | By Andy Newman and John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/pageoneplus/03cxns-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03voting.html | High Turnout May Add to Problems at Polling Places | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/pageoneplus/03cxns-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/business/economy/03equity.html | Debt Linked to Buyouts Tightens the Economic Vise | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/ncaafootball/03colleges.html | A Coach With More Than Football on His Mind | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03sheet.html | Toe-Tapping Guardians of American Songbook | False | By Lily Koppel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/football/03araton.html | For the Cowboys, the Fill-Ins Come Up Blank | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/pageoneplus/03cxns-004.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/pageoneplus/03cxns-005.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03holocaust.html | Holocaust Survivors Seek Congressâ€šÃ„Â's Help in Court | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03clinton.html | Soldiering On, Clinton Preserves Her Options | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03penn.html | McCain Camp Finds Some Hope in Philadelphia | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03families.html | In Palin, Families of Disabled Children See a Potential White House Friend | False | By Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03notebook.html | As Time Runs Out, Names, Dates and Other Details Trip Off the Tongue | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/us/politics/03veep.html | In States Once Reliably Red, Palin and Biden Tighten Their Stump Speeches | False | By John M. Broder and Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/movies/03katselas.html | Milton Katselas, Acting Teacher and Director, Dies at 75 | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/arts/music/03cotel.html | Rabbi Moshe Cotel, Composer, Dies at 65 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/nyregion/03diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/sports/othersports/03runner.html | Runner, 58, Dies After Finishing the Marathon | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-mccain.4.17483225.html | A looser McCain sprints for finish line | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/04/style/04iht-ftartan.1.17464816.html | Tartan: A plaid for all seasons | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-iran.4.10021773.html | Iran eases on election, but many reformists are still banned | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-crick.5.18380739.html | English team will return to India | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edscheffer.1.18365231.html | Rape as genocide | False | By David Scheffer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/arts/03iht-bookmon.1.17418173.html | Book review: 'Champlain's Dream' | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/sports/13iht-collegebasket13.10012905.html | The AP Top 25 roundup for Tuesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-iraq.4.17477713.html | Violence sweeps through Iraq | False | By Sam Dagher and Mohammed Al-Obaidi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03cic.18348792.html | China Investment Corp. shunning stakes in overseas financial firms | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-golfmen3.17469382.html | At Palm Coast, Palmer wins with a birdie on the last hole | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-equity.4.17482418.html | Debt from private-equity deals could pinch many companies | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-invest.1.17465952.html | Murky realm where market meets voters | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-telitalia.4.18372533.html | Telecom Italia plans to sell assets to trim debt | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-letter.1.10005166.html | The other health care issue: Getting costs down | False | By Richard Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edkeilor.1.10012088.html | A sigh from Saginaw | False | By Garrison Keillor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-13iraq.9994705.html | Iraqis search for 2 kidnapped journalists | False | By Alissa J. Rubin and Quis Mizher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-arcandor.4.18372523.html | Finance chief at Deutsche Telekom to take reins at German retailer Arcandor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-12endfisa.9992151.html | U.S. Senate passes bill to expand government's spying powers | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/technology/03iht-rim.1.18360650.html | BlackBerry maker lowers outlook for quarter | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-wave.4.17483684.html | More than ever, the waves that move markets start on Wall Street | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13endhealth.10026356.html | New York investigates medical rate setting | False | By Reed Abelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-03canada.18351289.html | Head of state tackles crisis in Canada | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-ODEN.1.18356906.html | Once the top pick, Oden is now overshadowed | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-col04.1.18360084.html | Risks limit depreciation of yuan | False | By Lu Jianxin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-mccain.1.17466912.html | A looser McCain sprints for finish line | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edlet.1.18365179.html | Strong leaders in Europe; Advice for Hillary Clinton | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03tycoon.18349689.html | 2 Canadian drug giants in different struggles | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/health/03tier.18358233.html | Health halo can hide the calories | False | By John Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/arts/13iht-12curt.10012630.html | What's in a Beethoven quartet? A full curriculum | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/technology/13iht-usnet.4.10020481.html | U.S bill would prevent providers from blocking Net content | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/europe/13iht-13denmark.10010946.html | Danish newspapers reprint Muhammad cartoon | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-wto.5.10028654.html | In a first, WTO condemns Chinese commercial practices | False | By Bradley S. Klapper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-03jews.18349565.html | Mumbai's Jews suddenly reconsider their serene existence | False | By Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-stimulus.1.17466004.html | South Korea announces 14 trillion won stimulus | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-03zimbabwe.17458200.html | Questions over aid spending in Zimbabwe | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-coll5.18380981.html | Roundup of Tuesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-04torture.18380455.html | Obama aides talk torture with ex-generals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/sports/13iht-HORNETS.1.10003737.html | Hornets try to generate buzz | False | By Jere Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-tenniswta3.17485842.html | Top women arrive in Qatar for WTA season-ender | False | BY CHRISTOPHER TORCHIA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-uktax.4.10020708.html | Britain to stick with new tax on wealthy foreigners | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-iran.4.17483231.html | Iran marks seizure of U.S. Embassy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-SOCCER.1.18360666.html | Arsenal's youngsters tripped up | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04marketsB.17477335.html | Momentous week for Washington starts quietly on Wall St. | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03voting.17464681.html | Voting experts say high turnout may add to problems at the polls | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/technology/13iht-sbiz.4.10022147.html | Good Web design can mean good business | False | By Amy Zipkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edkeillor.1.18365176.html | The perils of public passion | False | By Garrison Keillor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03mccain.17459517.html | For McCain, a lighter end after years on the trail | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-won.1.10004860.html | South Korea keeps rates level | False | By Lee Jin-joo and Yoo Choonsik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-profile.5.10029084.html | Top Hezbollah terrorist killed in car bomb | False | By James Risen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-03yahoo.17458849.html | Yahoo news is bracing for a day of heavy traffic | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-04campaign-cnd.17483809.html | A whirlwind of activity on the last day of the campaign | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-iraq.3.10015150.html | Iraqi Parliament pass 3 crucial laws | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13iht-shanghai.1.10004982.html | Shanghai publisher may go public | False | By George Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03tarp.18354905.html | Auditors urge U.S. Treasury to add bailout controls | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-LAW.1.18356883.html | New York gun law could trap Burress | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-kkr.4.17479818.html | KKR delays plan to go public | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-04harvard.18372984.html | Harvard's endowment falls $8 billion | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-basket3.17472097.html | National Basketball Association: Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edharm.1.10011995.html | Unnecessary damage to America's image | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-ice3.17472391.html | National Hockey League: Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-congress.1.17465515.html | Fighting to hold down congressional losses | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-COLLEGE.1.17466909.html | Texas Tech leaps into title contention | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/asia/13iht-13aborigine-copy.9995732.html | Australia apologizing to Aborigines | False | By Tim Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-sec.4.10020911.html | SEC may ease rules for foreign-share registrations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-OLY.1.18357628.html | IOC seeks more TV money from Europe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-03trump.17470827.html | Trump wins permission to build major golf resort in Scotland | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13cokeFW.10017407.html | Coke's quarterly profit beats forecasts | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-college.1.18354639.html | Higher education may become unaffordable for most Americans | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04auto.17481912.html | U.S. vehicle sales tumble | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04markets.17461408.html | European shares seen higher after Asian stocks gain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edreich.1.10012124.html | Totally spent | False | By Robert B. Reich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/asia/13iht-13japan.9992300.html | Alleged rape by marine angers Japan | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03worldview.17476390.html | Global interest in U.S. election reaches a crescendo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/asia/13iht-malay.1.10006386.html | Prime minister of Malaysia dissolves Parliament | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/technology/03iht-redstone.1.17464496.html | Viacom's chairman, Sumner Redstone, could be losing in Mortal Kombat | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-PRIX.1.17464994.html | This time, Hamilton does what is needed | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-michelle.4.10025730.html | Michelle Obama seen as protector of her husband's image | False | By Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03campaign.17457825.html | In last days, Obama and McCain focus on swing states | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-nato.4.18369516.html | NATO chief defends re-engagement with Russia | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-zim.4.10020475.html | Zimbabwe opposition chief cites failure of mediation by Mbeki | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03obama.17459540.html | Obama's even keel holds in final stretch | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edowd.1.10012151.html | Clinton, the woman | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/technology/03iht-nielsen.4.18370805.html | Nielsen starts offering second-by-second data | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-dog.1.10001810.html | In Texas, a small town mayor is thick in the middle of a stolen-dog story | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-rtrcol14.1.10001390.html | A windfall for Australian miners has an inflation downside | False | By Wayne Cole | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-03college.18352687.html | College may become unaffordable for most in U.S. | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/03iht-03gm.17458257.html | U.S. rejects GM's call for help in a merger | False | By Bill Vlasic and Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edwood.1.18365326.html | How not to run foreign policy | False | By Joseph R. Wood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-military.1.10005570.html | The case for a pause in U.S. troop reduction in Iraq | False | By Michael R. Gordon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-obama.1.17466919.html | Obama's even keel holds in final moments of campaign | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/13iht-usecon.4.10023084.html | U.S. consumers go back to shopping | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-03equity.17460114.html | Debt linked to huge buyouts is tightening the vise | False | By Andrew Ross Sorkin and Michael J. De La Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-ediraq.1.18365158.html | Reducing U.S. reliance on security contractors | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13imflw.10028103.html | Sarkozy wants IMF to study windfall tax on corporate profit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-iraq.4.10025567.html | Iraqi Parliament passes 3 crucial laws | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/05/arts/05iht-bookwed.1.17473757.html | Book review: 'Don't Mind If I Do' | False | Reviewed by Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-03congo.17458706.html | In Congo, fighting brings fear that chaos will return | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-rtrinvest14.1.10003755.html | Analysis indicates China's stocks could fall much farther | False | By Andrew Torchia | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-deal04.1.18360617.html | Bank of America-Merrill merger becomes a necessity | False | By Elinor Comlay and Jonathan Stempel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-motnascar.3.17468397.html | Johnson struggles, Edwards wins at Texas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/asia/03iht-afghan.3.17457763.html | French aid worker kidnapped in Kabul | False | By Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-04mexico.18380698.html | U.S. lets Mexico have drug war funds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/africa/03iht-funeral.1.18355774.html | A solemn Israel buries dead from Mumbai attack | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/worldbusiness/03iht-INSURE.1.18360289.html | Health insurer offers new twist to coverage | False | By Reed Abelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edletters.1.10012091.html | No control of your identity; A woman's disadvantages; A lost cultural icon; The price of airport security; An apology is not enough | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edcohen.3.18368064.html | Roger Cohen: A court for a new America | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-03kenya.17477208.html | Kenya is abuzz about Obama | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13ieafw.10003734.html | Energy agency cuts 2008 demand forecast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13morganfw.10026040.html | Morgan Stanley cuts 1,000 jobs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/technology/13iht-black.1.10003970.html | Flawed software upgrade caused BlackBerry malfunction | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/europe/03iht-libya.1.17464872.html | Qaddafi visits Moscow for oil and gas talks | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-col.4.18366215.html | Dollar buoyant in time of crisis | False | By John Kemp | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-fiji.1.10005546.html | Fujifilm to buy Toyama Chemical | False | By Martin Foster | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/sports/13iht-base.4.10022255.html | Before Congress, Clemens offers explanations about drug use | False | By Duff Wilson and Anahad O'Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-land.1.17464985.html | Stock traders soldier on | False | By Dan Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-bask.5.18378103.html | Roundup of Tuesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/travel/13iht-13chocolate.10014453.html | Dark may be king, but milk chocolate makes a move | False | By Julia Moskin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13oilfw.10001527.html | Oil falls as market shrugs off Chávez threat | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-senate.1.18355627.html | Republican wins runoff for Georgia Senate seat | False | By Robbie Brown and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-tax.4.18372780.html | U.S. debates how to settle tax-haven disputes, lawyers say | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/sports/13iht-SOCCER.1.10005393.html | Asians react angrily to English plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03media.17459640.html | Campaigns in a Web 2.0 world | False | By David Carr and Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-nato.4.10021504.html | U.S. pushing to bring Ukraine and Georgia into NATO | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-BALL.1.18356508.html | Testing every wrinkle of a golf ball's dimples | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edalsenea.1.10011970.html | My Saudi valentine | False | By Rajaa Alsanea | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04marketsA.17475028.html | Shares on Wall Street open steady | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03gates.18347698.html | Gates vows active role in staying on at Pentagon | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04marketsCLOSE.17489561.html | Wall Street ends flat after economic data | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/asia/13iht-traffic.1.10005706.html | Sumatran tiger will go extinct if Indonesia does not act soon, groups say | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/business/13iht-12cndauto.9992469.html | GM reports quarterly loss of $722 million | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/europe/13iht-obits.4.10017175.html | Henri Salvador, velvet-voiced French musician | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04socgen.17463616.html | SociäˆsÄ©täˆsÄ© GäˆsÄ©näˆsÄ©rale reports 84% fall in profit after write-downs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-rtrdeal14.1.10004900.html | Giuliani's long trail back to the world of lawyerdom | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-stimulus.4.17484863.html | South Korea announces 14 trillion won stimulus | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/03iht-03rwanda.18360896.html | Rwandan musician sentenced to 15 years for role in genocide | False | By Marlise Simons | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/asia/03iht-03lahore.17458222.html | In city of tolerance, shadow of the Taliban | False | By Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/arts/13iht-bookthu1.10003827.html | Book Review: The Teapot Dome Scandal | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-dbs.1.10002717.html | DBS hires Citigroup China's chief executive as its new chief | False | By Tony Munroe and Saeed Azhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/health/13iht-snvital.4.10018436.html | Vital Signs: Antioxidants may reduce cataract risk in women | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-green.4.18372717.html | Obama's stimulus package seeks to save jobs and energy | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03gitmo.17460086.html | The next U.S. president will face test on detainees | False | By William Glaberson and Margot Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edcox.1.10011992.html | You are what you spend | False | By W. Michael Cox and Richard Alm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edputin.1.10012097.html | Putin strengthens his legacy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/arts/13iht-otello.1.10004201.html | Johan Botha is disappointing in his first 'Otello' | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edattorney.1.18365133.html | The next U.S. attorney general | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-rock.4.10019850.html | Britain asks two bidders for Northern Rock to improve their offers | False | By Sumeet Desai | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-tennismaster3.17477332.html | Nadal has pulls out of the Masters Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-mumbai.3.18367799.html | Rice pressures Pakistan to cooperate on terror inquiry | False | By Somini Sengupta and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-socafrica3.17479167.html | Final, first leg: Al-Ahly beats Coton Sport 2-0 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-obits.1.18355533.html | Odetta, folk artist and civil rights inspiration, dies at 77 | False | By Tim Weiner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/health/03iht-02regi.18358223.html | Regimens: For the best pick-me-up, lie down | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-03safrica.17459403.html | In South Africa, defectors seek to topple a legacy | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/europe/13iht-georgia.3.10014951.html | Patarkatsishvili, a Georgian opposition leader, dies suddenly in Britain | False | By C. J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/style/13iht-Rtop.4.10017178.html | TopShop signs a New York deal | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/europe/03iht-libya.4.17482042.html | Qaddafi, in Belarus, criticizes U.S. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03realogy.18347674.html | Icahn sues real estate company over debt | False | By Zachery Kouwe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/health/04epa.18368051.html | Panel seeks changes in U.S. environmental reviews | False | By Cornelia Dean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/technology/13iht-ptendl4.1.10002699.html | Managing the cost of digital tunes | False | By Victoria Shannon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/technology/03iht-hawaii.4.18369557.html | Hawaii endorses electric vehicle grid | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/asia/13iht-beijing.1.10006003.html | Spielberg quits Olympics work to protest Chinese inaction | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-property.3.18363959.html | More bad news expected for Chinese real estate | False | By Dominic Whiting and Kevin Plumberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/technology/13iht-ptbasics14.1.10004816.html | Hot from the cellphone high end: Cool talk | False | By Victoria Shannon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/13/sports/03iht-soochamps3.17476180.html | Tuesday and Wednesday preview: Arsenal, Liverpool need victories | False | By STUART CONDIE | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-rio.4.10017556.html | Rio Tinto sees fresh peaks ahead for commodity prices | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03cong.17459762.html | Republicans scramble to save seats in Congress | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-04markets.17465996.html | Indexes rise cautiously in Europe and Asia | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-03banker.17458952.html | Saluting a banker in a banking year worth forgetting | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-03euro.17465182.html | Euro-zone growth to stall in 2009, European Commission says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-views04.1.17466917.html | Japan's economic strategy is wearing thin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-13mgicfw.10017232.html | U.S. mortgage issuer MGIC posts huge loss | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/africa/13iht-13contractors.9995524.html | Limbo for U.S. women reporting Iraq assaults | False | By James Risen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/13iht-stress.4.10022528.html | For veterans of Iraq war, a long wait for mental help | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-gm.4.17478282.html | U.S. Treasury rejects aid for GM-Chrysler merger | False | By Bill Vlasic and Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/l03elect.html | Four Crises | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/opinion/03iht-edrubin.1.17473555.html | No more economic false choices | False | By Robert E. Rubin and Jared Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/asia/03iht-mumbai.4.18372351.html | Rice pressures Pakistan to cooperate on terror inquiry | False | By Somini Sengupta and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-03commerce.18367855.html | Obama appoints Richardson as commerce secretary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-gitmo.1.17465188.html | Guantánamo cases will challenge next president | False | By William Glaberson and Margot Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/americas/13iht-13fisa.10002295.html | U.S. Senate votes for expansion of spy powers | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/europe/13iht-sarkozy.4.10022525.html | Bruni, in interview, reaches out to the French | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/03iht-tax.1.18355909.html | U.S. debates settling tax-haven disputes, lawyers say | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/americas/03iht-obama.4.17483882.html | Obama's even keel holds as campaign nears end | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/l03nuclear.html | Think Twice Before Building More Nuclear Plants | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edpfaff.1.18365210.html | William Pfaff: What was the message? | False | By William Pfaff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/asia/03iht-refugees.1.18357861.html | Afghan returnees on brink of desperation | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/worldbusiness/13iht-nokia.1.10001855.html | Cellphone makers see Nokia as vulnerable in fast-changing market | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-gitmo.1.10005937.html | U.S. confident about trials of Sept. 11 suspects | False | By Scott Shane and David Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-tax.1.10005541.html | Foreigners reassured on U.K. tax loophole | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/sports/03iht-rights.5.18377229.html | Is Europe ready for U.S.-style TV coverage of Games? | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/sports/13iht-athletics13.10014504.html | Amputee runner Oscar Pistorius appeals Beijing ineligibility to sport's highest court | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/l03cancer.html | Fast-Track Treatments for Cancer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-alecon.4.10016285.html | Despite bombings, Algeria remains a draw for foreign investors | False | By William Maclean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-obama.4.10025739.html | Obama states his case with a 3-way sweep | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/europe/13iht-13denmark.9994047.html | 3 arrested in Denmark in plot to kill cartoonist | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/13iht-export.4.10016881.html | Germany says exports to Iran have dropped drastically | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-property.1.18360623.html | More bad news expected for Chinese real estate | False | By Dominic Whiting and Kevin Plumberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/business/worldbusiness/03iht-food.4.18374773.html | EU bans imports of Chinese soy-based foods for children | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/africa/03iht-zim.1.17464555.html | Zimbabwe government accused of pocketing aid money | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/asia/03iht-pakistan.1.17466960.html | Pakistanis give U.S. general an earful | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/americas/13iht-campaign.5.10028738.html | Obama's victories draw more voter groups as Democrats waver | False | By Brian Knowlton, Patrick Healy and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edfriedman.1.18365150.html | Thomas L. Friedman: Calling all Pakistanis | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/opinion/13iht-edcohen.1.10011986.html | Roger Cohen: Here comes Kosovo | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03jets.18349638.html | Contrite over misstep, U.S. auto chiefs take to road | False | By John Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-banks.1.17465583.html | Commerzbank taps German government funds | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03shop.18354713.html | In November, U.S. shoppers cut spending even more | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/arts/03iht-03odetta.18351782.html | Odetta, voice of American civil rights movement, dies at 77 | False | By Tim Weiner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/world/asia/03iht-lahore.1.17465964.html | Fear of Taliban reaches Lahore | False | By Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-coal.4.18372491.html | White House shift on coal-mining rules angers environmentalists | False | By Robert Pear and Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-03embeds.17459103.html | "Campaign embeds" hitting end of tours | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/africa/04midast.18374779.html | Politics prevents Gaza residents from traveling Mecca | False | By Taghreed El-Khodary and Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/technology/03iht-book.4.18369443.html | Top executives to leave Random House | False | | 2009-03-10 | TX 6-631-862 | | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13iht-doha.4.10020599.html | The nub of WTO talks: cutting tariffs on industrial goods | False | By Jonathan Lynn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-syria.3.10015159.html | Top Hezbollah operative is killed in Syria | False | By Nada Bakri and Graham Bowley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-ukbank.4.18375587.html | Britain takes more measures to stabilize housing | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/02/13/world/africa/13iht-iraq.5.10028347.html | Iraqi MPs, in unusual deal, pass 3 divisive laws | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/business/worldbusiness/03iht-banks.4.17482162.html | Commerzbank bank taps German government funds | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-jews.1.18358757.html | Jews in Mumbai reconsidering their long, quiet existence in India | False | By Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/sports/03iht-NFL.1.17465946.html | Titans are far from perfect but stay unbeaten | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-cluster.3.18366413.html | Treaty on cluster bombs: Global norm without teeth | False | By Walter Gibbs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/12/03/news/03iht-03oxan-CHINAERO.18365033.html | CHINA: Restructuring lifts aerospace competitiveness | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03rubin.html | No More Economic False Choices | False | By Robert E. Rubin and Jared Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03mon1.html | Lame Duck Summit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03mon2.html | Gouging Women on Health Insurance | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03mon3.html | The Soiled Envelope, Please | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03mon4.html | New Beltway Debate: What to Do About Iran | False | By Carol Giacomo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03krugman.html | The Republican Rump | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/opinion/03kristol.html | Hey Liberals, Donáê§ã„„ã't Worry | False | By William Kristol | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 2008-11-03 | https://www.nytimes.com/2008/11/03/technology/companies/03security.html | On Security, Microsoft Reports Progress and Alarm | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/03/soccer/03sportsbriefing-ALTIDORESCOR_BRF.html | Altidore Scores First in Spain | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04markets.html | Wall Street Ends Flat After Economic Data | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/asia/04taiwan.html | Top Negotiators for China and Taiwan Meet | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/asia/04afghan.html | Gunmen Abduct a French Aid Worker in Central Kabul | False | By Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04eurobanks.html | German Bank Seeks $10.5 Billion in Bailout Aid | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/asia/04pstan.html | Petraeus, in Pakistan, Hears Complaints About Missile Strikes | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/middleeast/04iraq.html | Iraq Attacks Include One on Oil Official | False | By SAM DAGHER and MOHAMMED AL-OBAIDI | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/othersports/04marathon.html | Race Officials Confirm That 2 Died After Marathon | False | By Joshua Robinson, Charles Wilson and Frank Litsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/football/04fast.html | Minimizing Risk Adds Value to a Backup Plan | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04eva.html | Charter School Chief Keeps a Hand in Politics | False | By Elissa Gootman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04auto.html | Automakers Report Grim October Sales | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/technology/internet/04wireless.html | Airwaves Battle Pits Dolly Parton Against Google | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/research/04baby.html | Having a Baby: Depression Linked to Premature Deliveries | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/research/04risk.html | Risks: Extra Pregnancy Weight Tied to Big Baby | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02sun1.html | Island of Lost Homes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/soccer/04maradona.html | An Earthly Realm for a Soccer God | False | By Dan Rosenheck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/basketball/04pistons.html | Iverson Adds Scoring and Who-Knows-What to Pistons | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04seat.html | In-Flight, and Stuck With a Seatmateâê§ã„„ã's Politics | False | By Martha C. White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04rooms.html | How New York Really Gets Out the Vote | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/04obswarm.html | Bacteria on the Move, Eating Their Fill | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/books/04kaku.html | Bonds That Seem Cruel Can Be Kind | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/04qna.html | Heating and Depleting | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04brody.html | The Possibilities in Hypnosis, Where the Patient Has the Power | False | By Jane E. Brody | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/music/04barg.html | Dueling Maestros, One Wielding a Wii | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/music/04upsh.html | Soprano, Bottle Caps and Stick | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/middleeast/04iran.html | Iranian Official Who Faked Degrees Faces Confidence Vote | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/04obchicken.html | Commercial Production of Chickens Takes Toll on Genetic Diversity | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04cheyenne.html | Cheyenne of Two Minds About Denver-Like Growth | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/dance/04seas.html | Casting and Repertory Signal Growth at American Ballet Theater | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04real.html | The Claim: Soy Can Lower Cholesterol | False | By Anahad O'Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/music/04wuor.html | The Cerebral Onstage, Not Without Wit | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/movies/homevideo/04dvds.html | New DVDs: Gregory Peck | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/music/04arts-DEFJAMEXECUT_BRF.html | Def Jam Executive Is Found Dead | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/movies/04arts-ADARKKNIGHTD_BRF.html | A 'Dark Knight' Death Under Examination | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/television/04arts-FOOTBALLANDS_BRF.html | Football and 'Simpsons' Score on Sunday Night | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/04arts-HEROESPRODUC_BRF.html | Heroes Producers Said to Have Been Fired | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/theater/04arts-FONDATORETUR_BRF.html | Fonda to Return to Broadway | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/baseball/04baseball.html | Mets Could Find Relief in Fuentes | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/theater/04arts-TWOSIMONREVI_BRF.html | Two Simon Revivals Broadway Bound? | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04flier.html | It's All About the Shoot, and the Ability to Scramble | False | By MARK CONNOLLY; as told to JOAN RAYMOND | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/books/04arts-RULINGISISSU_BRF.html | Ruling Is Issued on Coretta King's Papers | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/television/04arts-VIDEOGAMEDRA_BRF.html | Video Game Draws Interest in Hollywood | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/television/04conn.html | What Would George Bailey Do? | False | By Edward Rothstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04ryan.html | Profits Decline at Ryanair | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/books/04chut.html | A Writer in a Living Novel | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04kkr.html | K.K.R. Delays Move Needed to Go Public | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04euecon.html | Zaragoza, Beneficiary of Spain's Heady Years, Feels the Undertow | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/design/04pros.html | Kaleidoscopic Biennial for a Scarred City | False | By Roberta Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/technology/internet/04google.html | Yahoo and Google Offer to Revise Ad Partnership | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/research/04global.html | Deadly New Virus Thought to Be Contained | False | By DONALD G. MCNEIL JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/movies/04abroad.html | In France, It's Vive Le Cinéma of Denial | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-03 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04elect.html | Nov. 4: The Day of Decision Is Here | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/research/04mind.html | When Duty Calls: The Value of Voting, Beyond Politics | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04post.html | Grave Warnings of Disease, With the Adman€šÃ„Ã´s Flair | False | By Amanda Schaffer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/economy/04bailout.html | New Terrain for Panel on Bailout | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04denguefever.html | The War on Dengue Fever | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/americas/04tabatinga.html | That Roar in the Jungle Is 15,000 Motorbikes | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/washington/04medicare.html | Court Blocks White House Push on Medicare Expenses | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/04conv.html | Asking â€šÃ„Ã²Why Do Species Go Extinct?â€šÃ„Ã´ | False | By Claudia Dreifus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04road.html | Yes, a Room€šÃ„Ã´s Available. But No, You Can€šÃ„Ã´t Check In. | False | By Joe Sharkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04grandmother.html | Obama Pays Tribute to His Grandmother After She Dies | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/economy/04views.html | A Bright Spot in Tough Times | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04vote.html | Every Vote Should Count, From Sea to Shining Sea | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/smallbusiness/04sbiz.html | In Britain, Debate Over Help for Small Businesses | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04arms.html | Payments to Informants in Colombia Revealed | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/space/04mars.html | Minerals on Mars Point to More Recent Presence of Water | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/europe/04czech.html | European Union to Be Led by Former Soviet Satellite | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/washington/04gitmo.html | Detainee Convicted on Terrorism Charges | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04herbert.html | Beyond Election Day | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04lett-OFDOCTORSAND_LETTERS.html | Of Doctors and Nurses (1 Letter) | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/media/04adco.html | Dueling Brands Pick Up Where Politicians Leave Off | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04lett-INFIDELITYAN_LETTERS.html | Infidelity and the Sexes (2 Letters) | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04lett-SALTANDCHILD_LETTERS.html | Salt and Children€šÃ„Ã´s Health (1 Letter) | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/04lett-GESTATIONALD_LETTERS.html | Gestational Diabetes (1 Letter) | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04contract.html | City and Municipal Union Reach 2-Year Deal | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/04tierney.html | Obama and McCain Walk Into a Bar ... | False | By John Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04senate.html | With the Senate at Stake, No Letup in Crucial Races | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04true1.html | So Little Time, So Much Damage | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/othersports/04vecsey.html | Marathon Remains on the Right Course | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/europe/04ukraine.html | As Ukraine Staggers, Its Leaders Quarrel | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/football/04sandomir.html | Obama and McCain Have Breakout Game | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/asia/04military.html | Afghan Officials Aided an Attack on U.S. Soldiers | False | By Eric Schmitt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04true2.html | The Court andâ€šÃ„Â³Fleeting Expletivesâ€šÃ„Â´ | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04network.html | Networks May Call Race Before Voting Is Complete | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/science/04prof.html | Saving Wild Salmon, in Hopes of Saving the Orca | False | By Cornelia Dean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04true3.html | Election Day Choices | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/tennis/04tennis.html | Serena Williams Wonâ€šÃ„Â´t Vote, but Still Has Her Say | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/nutrition/04well.html | Money Is Tight, and Junk Food Beckons | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/basketball/04rhoden.html | Decision About Marbury Is Needed | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/basketball/04brown.html | In the Knicks, Brown Faces the Past | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04chicago.html | Former Chicago Alderman Says He Is Guilty in Kickback Scheme | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/soccer/04soccer.html | Road Was Kind to Visitors in M.L.S. | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/football/04jets.html | Jets Rise in the East, but Arenâ€šÃ„Â´t Satisfied | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04stimulus.html | Overseas, More Nations Assemble Stimulus Plans | False | By Victoria Burnett and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/business/04sorkin.html | Rein in Chiefâ€šÃ„Â´s Pay? Itâ€šÃ„Â´s Doable | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/washington/04dna.html | Justices Agree to Consider DNA Case | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04memo.html | The â€šÃ„Â'08 Campaign: Sea Change for Politics as We Know It | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/africa/04briefs-UNSECRETARYG_BRF.html | Congo: U.N. Secretary General Ready to Broker Cease-Fire | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04marriage.html | California Same-Sex Couples Race to Beat Ballot | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/europe/04briefs-UNIFICATIONT_BRF.html | Cyprus: Unification Talks Resume | False | By Sebnem Arsu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/world/americas/04briefs-POLICECOMMAN_BRF.html | Mexico: Police Commander Killed | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04guide.html | Election Night Guide (Popcorn Included) | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04video.html | Gauging Crime Prevention as Surveillance Expands | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04brooks.html | A Date With Scarcity | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/football/04giants.html | Two Kickers or Tyree? Giants May Have to Choose | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04palin.html | Report Backs Palin in Firing of Commissioner | False | By William Yardley and Serge F. Kovaleski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/basketball/04nets.html | After a Life Spent Together, Twins End Up on Opposite Sides | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04bloomberg.html | Bloomberg Gets His Bill, and a Public Earful | False | By Michael Barbaro and Fernanda Santos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04fossett.html | DNA in Bones Near Plane Crash Matches Fossettâ€šÃ„‚Ã„´s | False | By Steve Friess | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04wolfson.html | Campaign Playlists | False | By Howard Wolfson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04maslin.html | The Clincher | False | By Paul Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04kinsley.html | White Men in Suits | False | By Michael Kinsley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04pittsburgh.html | What Was Once a Dumping Ground, Volunteers Turn Into a Park | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04trippi.html | An Unheeded Challenge | False | By Joe Trippi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/washington/04ripley.html | Col. John W. Ripley, Marine Who Halted Vietnamese Attack, Dies at 69 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04cox.html | Viva Viagra? | False | By Ana Marie Cox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04campaign.html | Nominees Pack in Visits to G.O.P.-Leaning States as Campaign Closes | False | By Jeff Zeleny and Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/washington/04scotus.html | Justices Weigh Effect of F.D.A. Approval of Drug Labels on Suits in State Courts | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04kerrey.html | The Final Blow | False | By Bob Kerrey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/04slay.html | Few Clues in Killing of 5 in California | False | By Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04madden.html | The Elusive Element of Fate | False | By Kevin Madden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/washington/04stevens.html | Jurorâ€šÃ„‚Ã„´s Father Hadnâ€šÃ„‚Ã„´t Died; The Horses Were Calling | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04mineo.html | Officers Reassigned After Accusation of Police Brutality | False | By William K. Rashbaum and Al Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04tolbert.html | Terence D. Tolbert, Schools Official, Dies at 44 | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/design/04auction.html | Auction Season Opens With Little Enthusiasm | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-bank.4.18412402.html | Thousands more lose investment bank jobs | False | By Julia Werdigier and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04bank.18388624.html | Capital One may acquire a rival bank | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-east.4.17515046.html | After profiting in Eastern Europe, Austrian banks look vulnerable | False | By Boris Groendahl | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/news/04iht-04cluster.18386480.html | Afghanistan says it will sign cluster bomb treaty | False | By Walter Gibbs and Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/americas/14iht-14clinton.10037820.html | Knocked off balance, Clinton campaign tries to regain its stride | False | By Patrick Healy and Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/arts/04iht-04sund.18385215.html | Sundance tilts to heart-tuggers | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/europe/14iht-georgia.4.10065797.html | 'No indication' of foul play in Georgian businessman's death | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/asia/14iht-myanmar.2.10047194.html | Karen National Union leader slain in Thailand | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/africa/04iht-05iran2.17510642.html | Minister's impeachment is setback for Iranian leader | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/news/14iht-13oxan-pakistanelection.10053099.html | PAKISTAN: Election outlook | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/africa/04iht-04iraq-fw.17511011.html | More than a dozen dead in Iraq bomb attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-yen.1.10043214.html | Japan posts GDP rise but remains cautious | False | By Martin Foster | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edcollins.1.18403897.html | Gail Collins: One singular sensation | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04stox.18395134.html | European stocks and bonds gain on rate cut expectations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-tennis.html | Zvonareva and Jankovic beat foes and the wind in Doha | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edboucek.1.18403942.html | Losing on the battlefield of the mind | False | By Christopher Boucek | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/africa/14iht-nuke.4.10063798.html | France urges IAEA chief to toughen sanctions on Iran | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/asia/04iht-04lapses.18388594.html | Lack of preparedness comes brutally to light | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/sports/14iht-14golf.10065121.html | Australian David Bransdon and Dutchman Joost Luiten share the lead at Indonesia Open | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-eeb.4.17511663.html | Rate cuts expected by ECB and Bank of England | False | By Kirsten Donovan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-04military.17497786.html | Afghan officials aided an attack on U.S. soldiers | False | By Eric Schmitt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-renew.4.18414136.html | EU adopts renewable energy proposals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04campaigncnd.17492018.html | Final sprints for candidates | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/americas/14iht-atlanta.1.10041398.html | Showcasing soul food of the American South | False | By Shaila Dewan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04swap.18388673.html | GM is trying to ease a crushing debt load | False | By Zachery Kouwe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-05ubs.17503313.html | UBS posts modest third-quarter profit | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-04maradona.17499262.html | An earthly realm for a soccer god | False | By Dan Rosenheck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-stox.1.17493950.html | Investors in Asia cautious before U.S. election | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04lehman.18386559.html | Managers win auction for Lehman unit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-web-0214-racc.10043048.html | David vs. "David": The battle below the belt in men's underwear | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-04road.17496693.html | Yes, a room's available. But no, you can't check in | False | By Joe Sharkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-05marketsCLOSE.17525264.html | Stocks move higher as Americans vote | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-ubs.1.17501620.html | Smaller profit at UBS after billions in write-downs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/arts/04iht-04opening.18405877.html | A natural Cassavetes woman, theatricalized, magnified and multiplied | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-views05.1.18395830.html | 'Refinance' may be watchword of 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-mine.4.17520767.html | BHP hits bump in pursuit of Rio Tinto | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/opinion/14iht-edriraq.1.10050480.html | Iraq's Parliament makes (some) progress | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-guide.1.17505172.html | A recipe for following election-night returns | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/realestate/04iht-rerosa.1.18398824.html | A passion for the authentic Tuscany | False | By Andrã̂s̃Ã̂ẽa R. Vaucher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-04knife.18388270.html | First grader in $1 robbery may face expulsion | False | By Yolanne Almanzar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/technology/14iht-news.1.10039423.html | Balboni to build Web site for international news | False | By Jenn Abelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-tennadal.1.17522495.html | Tests reveal Nadal knee tendinitis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/14iht-mbia.1.10043863.html | Bond insurer warns against 'unscrupulous' short sellers | False | By Dan Wilchins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04saturn.18388179.html | With Saturn, GM failed a makeover | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04medical.17500360.html | Palin aides release her medical history | False | By Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/technology/04iht-adco.4.18410610.html | 'Thrift is new normal' as coupons make a comeback in U.S. | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edkristof.1.18403891.html | Nicholas D. Kristof: Raising the world's IQ | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-daimler.4.10058154.html | Daimler quarterly profit is â€šÃ‡Â˜1.7 billion versus a loss a year earlier | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-rupee.1.18394225.html | Indian companies hit by global slowdown | False | By Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-doctor.1.17504311.html | Doctor with disabled son denied Australian residency | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-migros.4.10058157.html | Private equity does biggest ever deal in Turkey | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-kecon.4.10060483.html | Kosovo may soon be independent, but can it afford it? | False | By Ellie Tzortzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/health/04iht-04prof.17499693.html | Saving wild salmon, in hopes of saving the orca | False | By Cornelia Dean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14latfw.10068972.html | Los Angeles Times names new editor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/africa/04iht-04iraq.18386461.html | Clash in Iraq over a plan for councils intensifies | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/04iht-04harvard.18385222.html | Harvard endowment loses 22% | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-panasonic.1.17505520.html | Panasonic looks to a green future as it eyes Sanyo | False | By Kiyoshi Takenaka | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-04iran-fw.17507696.html | Iran lawmakers impeach minister | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/africa/04iht-mideast.4.18410619.html | Israeli troops drag Jewish settlers from Hebron building | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-euro.4.17522561.html | EU lowers expectations for speedy accord on global financial deal | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-exxon.1.10039589.html | Judge confirms freezing of Venezuelan assets | False | By Larry Neumeister | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-rio.1.10039765.html | China and Alcoa agreed to spend $24 billion on bigger Rio Tinto stake | False | By Tom Miles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/style/04iht-04shopping.18395772.html | Luxury prices are falling, the sky, too | False | By Guy Trebay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04franc.18398529.html | Sarkozy outlines â€šÃ‡Â¨26 billion French stimulus plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-journal.1.17504186.html | On Brazilian frontier, motorbikes rule the roads | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-assess.4.18418335.html | Obama's thoughts evolve on U.S. troops in Iraq | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/europe/04iht-04ukraine.17497794.html | As Ukraine staggers, its leaders quarrel | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-05fed.18409666.html | Bernanke calls for more help for homeowners | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edgentile.1.18403949.html | Mired in 'surge' dogma | False | By Gian P. Gentile | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-nokia.4.18410770.html | Nokia reduces quarterly outlook for 2nd time | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-tenwta4.17516116.html | Zvonareva beats Kuznetsova and Jankovic defeats Ivanovic in WTA season-ender | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/news/04iht-cx1104.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-col05.1.18393929.html | Bankers, risk and warnings unheeded | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edlet.1.18403888.html | Pakistan's fragile state | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/asia/14iht-obits.1.10041952.html | Kon Ichikawa, Japanese film director, dies at 92 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04fed.18408122.html | Fed chief urges further steps to halt foreclosures | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/sports/04iht-copa.18418022.html | Internacional wins Copa Sudamericana | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/style/14iht-relec.10041946.html | Fabric that creates electricity: Could your shirt power your iPod? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-web-0214-rwatch.10042412.html | Women go for watches | False | By Jessica Michault | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-04melamine.18385358.html | Hong Kong finds more tainted eggs | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/opinion/14iht-edkristof.1.10050489.html | When we torture | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/news/04iht-04oxan-DEPRESSION.18403230.html | INTERNATIONAL: Global economic crisis lacks precedent | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/14iht-arena.1.10041696.html | Salim Sdiri, long jumper felled by javelin, is getting back up | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04ivory.18385935.html | U.S. charges 6 with smuggling elephant ivory through Kennedy Airport | False | By Anahad O'connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/style/14iht-web-0214-rty.10042818.html | Bringing a sense of soul back to Está¨sÃ©e Lauder | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-04bmw.17505175.html | BMW shares climb on prediction of positive earnings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-taiwan.1.17506116.html | Taiwan and China draw closer with new agreements | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/opinion/04iht-edzuk.1.18403936.html | Nice females also hunt | False | By Marlene Zuk | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/arts/04iht-04cbgb.18403825.html | CBGB club at center of bitter family feud | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/worldbusiness/14iht-ritter.4.10059730.html | German chocolatier retreats from Russia | False | By Tai Adelaja | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-ubs.4.17521287.html | UBS and Royal Bank of Scotland warn of tougher market conditions ahead | False | By Julia Werdigier and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-thai.3.18406671.html | Ailing Thai king fails to give speech | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/technology/04iht-04google.17496655.html | Yahoo and Google offer to appease U.S. regulator | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04mexico.18385928.html | Money to fight drug gangs is released to Mexico | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-stimulus.4.18411614.html | Sarkozy announces â‚¬26 billion stimulus plan for France | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-security.1.18398964.html | India seen as unequal to counterterrorism task | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/opinion/14iht-edpabst.1.10050495.html | Integrating Islam into the West | False | By Phillip Blond and Adrian Pabst | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/14iht-panama.1.10043639.html | Panama tallies deaths from cold medicine tied to China | False | By Walt Bogdanich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/style/14iht-rgold.10041972.html | Tiffany and other U.S. jewelers refuse to use Alaskan gold | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/europe/04iht-trains.4.18410484.html | Use of French terrorism law on railroad saboteurs draws criticism | False | By Celestine Bohlen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/14iht-ikb.1.10039524.html | German government to join in third IKB bailout | False | By Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-05house.18420697.html | Back to Dallas for the Bush family | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/14iht-singair.1.10043645.html | Singapore Airlines weighs options to expand in China | False | By Daryl Loo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-troops.1.17508060.html | Afghan officials aided July attack on U.S. soldiers | False | By Eric Schmitt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-secrecy.4.18413558.html | Liechtenstein to cooperate in U.S. tax investigations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/americas/14iht-senate.4.10059110.html | Obama and McCain have a history of scuffles | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/technology/14iht-copy.4.10061214.html | EU seeks to extend copyright protection for artists to 95 years | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/opinion/14iht-edterrorist.1.10050565.html | The death of a terrorist: Retaliation and the rule of law | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04grandmother.17494213.html | Obama pays tribute to grandmother who died in Hawaii | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-rperfume.10042077.html | Perfume fades in popularity among Americans | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/europe/04iht-05spain2.17510473.html | Bin Laden son seeks asylum in Spain | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04babcock.18385943.html | Babcock & Brown gets lifeline | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/asia/14iht-beijing.4.10061307.html | China rejects Spielberg's protest over Darfur | False | By David Lague | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-health.1.10039713.html | New York to investigate health insurers on payments | False | By Reed Abelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/opinion/14iht-edpfaff.1.10050498.html | Sarkozy needs gravitas | False | By William Pfaff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04nippon.18387755.html | Nippon Oil to merge with Nippon Mining | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/africa/04iht-iraq.4.18408119.html | Iraqi council approves security agreement amid spate of violence | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/07/health/07iht-snbrody.1.17514970.html | Using the powers of hypnosis to heal body and mind | False | By Jane E. Brody | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04marriage.17500625.html | California same-sex couples race to beat ballot | False | By Jesse Mckinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/europe/04iht-spain.4.17518760.html | Bin Laden son seeks asylum in Spain | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-obama.1.17505156.html | Madelyn Dunham, Obama's grandmother, dies at 86 | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/africa/04iht-nigeria.1.18394885.html | Nigerian state pays for peace in oil fields | False | By Will Connors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/sports/14iht-14run.10034903.html | Amputee sprinter makes final appeal for Olympics | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-05marketsA.17517020.html | U.S. markets higher as Americans vote | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-rio.4.10054827.html | China and Alcoa had prepared to spend $24 billion on bigger Rio Tinto stake | False | By Tom Miles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14sing.1.10039176.html | Singapore cuts 2008 growth forecast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-04rice-nyt.18396125.html | Rice praises Pakistan's role in Mumbai investigation | False | By Somini Sengupta and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/opinion/14iht-edletters.1.10050492.html | Democracy and dictators; Guantánamo and Nuremberg; Prince Andrew and Iraq | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/technology/04iht-ptbasics04.1.18333257.html | It's starting: Some people only watch TV shows online | False | By Laura M. Holson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/sports/14iht-nba.1.10039512.html | Trade of Kidd to Mavericks is called off at last minute | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/05/health/05iht-snvital.1.17514979.html | Depression tied to premature deliveries | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-okhta.4.17520507.html | St. Petersburg skyscraper project runs into trouble | False | By Ira Iosebashvili | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-views05.1.17503711.html | Brazil is a bright spot in global banking | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-paulson.1.18396275.html | China calls for U.S. moves to help avert a global recession | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-philips.4.18411027.html | Philips issues warning and further restructuring | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-ice4.17512640.html | National Hockey League: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-drug.1.10041705.html | Chinese factory linked to drug - heparin - under inquiry in U.S. | False | By Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/africa/04iht-congo.4.17521427.html | Congo says no to talks; broader war feared | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-04stocks.17504755.html | Positive earnings lift European stocks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-bae.1.10043739.html | British open inquiry on Saudi arms deal | False | By Jane Wardell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/technology/04iht-ptpogue04.1.18336303.html | Point, shoot and phone | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edperthes.3.18406368.html | A new approach, no illusions | False | By Volker Perthes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/06/health/06iht-snparker.1.17513822.html | The challenges of eating right on a limited budget | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-HORSE1.17505852.html | Trainer wins 12th Melbourne Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-saturn.1.18393476.html | In Saturn, a wave of GM's future that broke | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-fed.4.18413863.html | Bernanke calls for measures to stem foreclosures | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/europe/04iht-05spain.17507360.html | Bin Laden son seeks asylum in Spain | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/africa/04iht-baghdad.1.18394779.html | Clash over tribal councils intensifies in Iraq | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/africa/14iht-14cbs.10032780.html | Iraqi interpreter freed, but CBS journalist still held captive | False | By Ian Fisher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-gay.1.17502256.html | Gay couples in California race to beat ballot | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04refi.18388296.html | A rush into refinancing as U.S. mortgage rates fall | False | By Tara Siegel Bernard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04memo.17497264.html | Sea change in U.S. politics after race for president | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/asia/14iht-pakistan.3.10053598.html | In western Pakistan, support for religious parties is eroding | False | By Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-citic.1.10041881.html | Chinese seek bigger share of Bear Stearns | False | By George Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-pistons4.17506353.html | Looking for excitement, Pistons add Iverson | False | By HOWARD BECK | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-morgan.1.10042777.html | Morgan Stanley to cut back on mortgage operations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-rupiah.1.18398391.html | Global credit crisis squeezes Indonesian tycoon | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-green.1.18394099.html | U.S. economic stimulus plan tied to energy savings | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/04iht-glob05.1.17501689.html | Reasons to be optimistic about growth | False | By Daniel Altman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-05shop.18409521.html | Black Friday fails to stem U.S. sales drop | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04adco.18390327.html | This season's must-have: The humble coupon | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-04tabatinga.17502649.html | That roar in the jungle is 15,000 motorbikes | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edantarctic.1.18403939.html | The surprising life of a polar archipelago | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/asia/14iht-china.1.10043981.html | China denies U.S. spying charges | False | By David Lague | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/africa/04iht-05pirate.18420551.html | Danish warship rescues suspected pirates | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-basket4.17512548.html | National Basketball Association: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-14renaultfw.10056145.html | Renaults 2007 net falls but margin rises | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/technology/04iht-04online.18390279.html | An online sales boom that may not last | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-doha4.17522200.html | Zvonareva, Ivanovic and Venus Williams win in WTA Championships | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-rates.html | Australia surprises with large rate cut | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/technology/04iht-04wireless.17496161.html | Airwaves battle pits Dolly Parton against Google | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-campaign.1.17508159.html | At campaign's end, a push in Republican-leaning states | False | By Jeff Zeleny and Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/04iht-04att.18402134.html | AT&T; to cut 12,000 jobs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-platinum.4.10054373.html | Even at record prices, platinum seen as a good investment | False | By Atul Prakash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/opinion/14iht-edeltahawy.1.10050474.html | Delusions in Canterbury | False | By Mona Eltahawy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04swe-rates.18394181.html | Sweden slashes interest rate to 2 percent | False | By Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/arts/14iht-bookfri.1.10042376.html | Book Review: In the Blood | False | By Richard Eder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/business/worldbusiness/14iht-14trichetFW.10068368.html | ECB's Trichet stresses euro area's 'very different' scenario to U.S | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/opinion/04iht-edbush.1.17513407.html | What I will miss about President Bush | False | By Paul Burka, Robert Draper, Ari Fleischer, Scott McClellan, Jacob Weisberg, and Curtis Sittenfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/style/14iht-rgreen.4.10059094.html | Moving beyond fast fashion to sustainable styles | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/sports/14iht-world.1.10042812.html | Senator says coach was taping in 2000 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/business/worldbusiness/14iht-peso.1.10042974.html | No plans for Philippine capital controls, Arroyo says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-indo.1.17507950.html | Security tight as Bali bombers' executions near | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-deal05.1.18394056.html | EU demands probably led to BHP's retreat on Rio | False | By Eric Onstad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-04military.18385946.html | Obama's campaign promises on ending the war in Iraq now muted by reality | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/europe/04iht-letter.1.17503528.html | On energy, Azeris play Europe and Russia against the middle | False | By Celestine Bohlen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/health/14iht-bat.1.10044051.html | Most primitive bat could not navigate by sound | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-venez.1.17508173.html | Conviction in U.S. spy case over Venezuela's cash-filled suitcase | False | By Alexei Barrionuevo and Carmen Gentile | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/europe/04iht-allies.4.18412399.html | NATO cool to Russian security proposals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-05campaign.17507272.html | A political odyssey draws to a close | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/world/africa/14iht-kenya.4.10061145.html | As Kenya calms, a mother mourns | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/14iht-14campaign.10038665.html | Clinton and McCain jab at Obama, who offers details of his jobs program | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/world/asia/14iht-myanmar.1.10042309.html | Myanmar extends house arrest of political prisoner Tin Oo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/sports/04iht-SOCCER.1.17505858.html | Maradona faces an old question for great players | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-change.1.17503019.html | Sea change in U.S. politics after race for president | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/worldbusiness/04iht-place.4.18410478.html | Fortress, an investment firm under siege | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/worldbusiness/04iht-04bhp.17505523.html | EU has objections to Rio bid, BHP says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-rscot.1.10043356.html | Scottish designers having a moment | False | By David Hayes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/americas/04iht-palin.1.17505014.html | State panel finds Palin did not violate ethics laws in commissioner's firing | False | By William Yardley and Serge F. Kovaleski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-letter.1.18393938.html | Mumbai's elite see price of indifference | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/africa/14iht-14justice.10032773.html | Thousands of new prisoners overwhelm Iraqi system | False | By Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/11/opinion/14iht-edgavron.1.10050477.html | Israel has won! | False | By Daniel Gavron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/sports/04iht-CUP.1.18395621.html | Udinese stays calm as flares fly | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/travel/14iht-wtrdeals15.10048049.html | Roger Collis: Travel Deals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edworld.1.18403931.html | Gloom, but not doom | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/europe/04iht-04britain.18385328.html | Britain's Parliament opens with uproar over police raid | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-web-0214-rac.10042955.html | Designer handbags? Sorry, there's a limit. | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/technology/04iht-online.1.18393185.html | A strong weekend for U.S. online sales | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-04bailout.17494345.html | New terrain for U.S. bailout panel | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/americas/14iht-14spy.10056589.html | U.S. plans to shoot down broken spy satellite | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/world/americas/14iht-spy.5.10069152.html | U.S. will shoot down plummeting satellite | False | By David Stout and Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/opinion/14iht-edjohnson.1.10050486.html | History written in concrete | False | By Michael Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/africa/04iht-iraq.4.17520947.html | Spate of Baghdad bombings after a quiet few weeks | False | By Riyadh Mohammed and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-earns.4.10058163.html | European corporate outlook softens | False | By Dominic Lau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-stox.5.10069403.html | Stocks fall and oil rises after Bernanke testimony | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-rdebeers.10041792.html | DeBeers suggests leaving dollar behind when it comes to pricing gems | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/business/worldbusiness/14iht-rtrcol15.1.10039405.html | Depression as an investment aid | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/worldbusiness/04iht-asiacar.1.18395414.html | Asian carmakers don't want Big 3 to fail | False | By Chang-Ran Kim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/world/asia/04iht-05taiwan.17503423.html | China and Taiwan expand accords | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/11/04/business/worldbusiness/04iht-04bear.17526015.html | Ex-chief of risk at Bear Stearns gets job at New York Fed | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/style/14iht-web-0214-rvat.10042639.html | Britain winds up a home of masters again | False | By Victoria Gomelsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/02/14/technology/14iht-bo.4.10061811.html | Bo knows his audience | False | By Joseph P. Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 2008-11-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-04embryo.18413877.html | Parents torn over fate of frozen embryos | False | By Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04nyc.html | With a Pen Stroke, Bloomberg Signs a Term Limits Bill and Gains a Moniker | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04polling.html | Polling Information | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/nyregion/04holiday.html | Election Day Closings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/opinion/04points.html | Turning Points, 2008 Edition | False | By Ana Marie Cox, Bob Kerrey, Michael Kinsley, Kevin Madden, Paul Maslin and Howard Wolfson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/us/politics/04medical.html | Palin Aides Release Her Medical History | False | By Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/arts/music/04sumac.html | Yma Sumac, Vocalist of the Exotic, Dies at 86 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05markets.html | Strongest Election Day Stock Rally in 24 Years | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/asia/05bali.html | Indonesia Heightens Security | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05ubs.html | Two European Banks Offer Gloomy Outlooks | False | By Julia Werdigier and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/04/sports/baseball/04sportsbriefs-JUDGEAGONIZE_BRF.html | Judge â€šÃ„Â¶Agonizesâ€šÃ„Â´ Over Clemensâ€šÃ„Â´s Case | False | By Kate Murphy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/europe/05spain.html | Bin Laden Son Seeks Asylum in Spain | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/middleeast/05iran.html | Ministerâ€šÃ„Â´s Dismissal Is Setback for Iranian Leader | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/technology/companies/05apple.html | Apple Hires I.B.M. Veteran as Device Engineer | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05mine.html | Europe Questions Merger of Mining Companies | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05corn.html | Popcorn, Dressed Up to Go Out | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05pick.html | These Pickles Have Your Burger Covered | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/05propst.html | High School Football Coach Relishes His Second Chance | False | By Mike Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/middleeast/05iraq.html | Bombs Kill 15 as Violence Rises in Baghdad | False | By Riyadh Mohammed and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/05garage.html | At Specialty Garage, Making Hybrids Even Greener | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05mehigan.html | The Polling Place | False | By Joshua Mehigan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/africa/05guinea.html | Gas Furor Tips Guinea Further Off Balance | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05bang.html | In the Present and Probable Future | False | By Mary Jo Bang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/music/05lesh.html | And the 1970s Dead Shall Arise (Sort of) and Jam With a Revolving Cast | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05boeing.html | Boeing Postpones Test Flight of the 787 | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/hockey/05melrose.html | Melrose Gets His Legs as the Lightning Gets Its Points | False | By Matt Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05book.html | Detroit Revives a Hotel and Some Hope | False | By Keith Schneider | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/11/travel/09COMcarib.html | Caribbean Deals | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/11/travel/09COMrock.html | Getting Exercise on St. Thomas (Birdâ€šÃ„Â´s-Eye Views Are a Bonus) | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/11/travel/09COMmexico.html | A Harvest of Resort Hotels in Mexico | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/11/travel/09CXN-001.html | Correction: 36 Hours in Charlottesville, Va. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/technology/personaltech/05pogue.html | Shazam! A Projector Is Shrunk | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/11/travel/09CXN-002.html | Correction: Seasonâ€šÃ„Â´s Greetings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/theater/05sleep.html | Sleepwalking His Way From Comedy Club to Theater | False | By Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/05arts-REEVESNOTLIA_BRF.html | Reeves Not Liable for Injuries | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/design/05arts-50000ATAUCTI_BRF.html | The Value of Pooh: $50,000 at Auction | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/theater/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/design/05arts-EISENHOWERME_BRF.html | Eisenhower Memorial Finalists Announced | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/movies/05arts-THEFARRELLYS_BRF.html | The Farrellys Meet the Stooges, at Last | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/television/05arts-THERETURNOF2_BRF.html | The Return of â€šÃ„Â´24â€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/dance/05arts-CITYBALLETSH_BRF.html | City Ballet Shortens Its Saratoga Season | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/television/05arts-SNLSCORESWIT_BRF.html | â€šÃ„Â³SNLâ€šÃ„Â´ Scores With Final Bash | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05yelp.html | Eat and Tell | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05ashbery.html | Infomercial 2 | False | By John Ashbery | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05mcclatchy.html | Election Day | False | By J. D. McClatchy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05kleinzahler.html | When the Fog | False | By August Kleinzahler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/dance/05ball.html | The Glow of Balanchine, the Wit of Tharp | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05intro.html | The Measure of Democracy | False | By John Ashbery, August Kleinzahler, Joshua Mehigan, Mary Jo Bang and J. D. McClatchy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/music/05mann.html | Orchestral Works of Gentle Prayer and Majestic Devotion by Messiaen and Mendelssohn | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/technology/internet/05spectrum.html | F.C.C. Nods to New Use of Airwaves | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05hopk.html | Cookâ€šÃ„Â´s Delight: Another Helping of Hopkinson | False | By Julia Moskin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05pour.html | Taking Champagne Back to Its Roots | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/movies/05stag.html | Intimate Table Talk for All to Ponder | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/theater/05bway.html | Broadwayâ€šÃ„Â´s Rough Road Ahead | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/reviews/05brief-001.html | An Exercise in Product Placement? | False | By Pete Wells | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/music/05halv.html | A Versatile Guitarist â€šÃ„Â¶Sort of Based in Jazzâ€šÃ„Â´ | False | By Nate Chinen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/reviews/05brief-002.html | A Gastro-Bar With an Obsession | False | By OLIVER SCHWANER-ALBRIGHT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05pizza.html | Pizza From Scratch: First, Get Bricks and a Trailer | False | By Brett Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/books/05masl.html | Just When You Thought It Was Safe to Work Out | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05meat.html | Cured Meats, and Lots of Them | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/television/05lion.html | Battleground: Female Soldiers in the Line of Fire | False | By Felicia R. Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09corx.html | Crossword Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/television/05orde.html | Cops and Prosecutors on a 19-Year Beat | False | By Mike Hale | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/media/05ado.html | Like a Billboard, but, Oh, So Sleek | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/technology/start-ups/05blog.html | In Era of Blog Sniping, Companies Shoot First | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05choc.html | When Chocolate Is a Way of Life | False | By Jill Santopietro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05insider.html | Insider-Trading Mastermind May Have Fled U.S. | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-04 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/media/05mag.html | U.S. News Will Become a Monthly Magazine | False | By RICHARD PEREZ-PENA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/05list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/realestate/commercial/05brooklyn.html | Office Tenants Flee Manhattan Rents for Brooklyn | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05film.html | Rockaways On Film: Salty Tales And Salt Air | False | By Anne Barnard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/05bison.html | Software Executive Pleads Guilty in Killing of 32 Bison | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05tax.html | Transit Agencies Seek Aid in Avoiding A.I.G. Fees | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/ncaafootball/05psu.html | Penn State Quarterback Practices and Will Play Against Iowa | False | By Mark Viera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/washington/05scotus.html | Justices Ponder TVâ€šÃ„Ã´s â€šÃ„Ã²Fleeting Expletivesâ€šÃ„Ã´ | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05stadiums.html | As Stadiums Rise, So Do Costs to Taxpayers | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/05alabama.html | Alabama School Districts Feel the Economic Pinch as Tax Revenues Decline | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05ethanol.html | Economy Shifts, and the Ethanol Industry Reels | False | By Kate Galbraith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05euro.html | Europe Asks France to Rethink Fiscal Plan | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05swap.html | Surprises in a Closer Look at Credit-Default Swaps | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/asia/05india.html | Urban Cowboys Struggle With Indiaâ€šÃ„Ã´s Sacred Strays | False | By Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05views.html | To Treat the Fed as Volcker Did | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05civil.html | A Time to Reap for Foot Soldiers of Civil Rights | False | By Kevin Sack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/05abuse.html | Abuse Trial Opens in Massachusetts | False | By Ariana Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/americas/05mexico.html | Mexicoâ€šÃ„Ã´s Interior Minister Killed in Jet Crash | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05about.html | Across the Generations, No Longer Just a Dream | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/americas/05colombia.html | Colombian Army Commander Resigns in Scandal Over Killing of Civilians | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/middleeast/05mideast.html | Israeli Strike Is First in Gaza Since Start of Cease-Fire | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/africa/05mirghani.html | Ahmed al-Mirghani, Ex-Leader of Sudan, Dies at 67 | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05budget.html | City Budget to Propose More Taxes and Fewer Jobs | False | By David W. Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/education/05rezone.html | As Schools Grapple With Crowding, Prospect of Rezoning Angers Manhattan Parents | False | By Jennifer Medina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/football/05nfl.html | In Letter, Goodell Blames Cable Operators for Impasse | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/hockey/05devils.html | For Now, Brodeurâ€šÃ„Â´s Record Run Is in a Sling | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/othersports/05outdoors.html | Game Fish Are Biting Along East Coast | False | By Peter Kaminsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/football/05fifth.html | Coaching Flaw? Computer Sees It | False | By TONI MONKOVIC HOFFMAN JOHN WOODS NAILA-JEAN MEYERS (NYT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/arts/dance/05hightower.html | Rosella Hightower, Prima Ballerina and School Founder, Is Dead at 88 | False | By Jack Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/business/05risk.html | In Modeling Risk, the Human Factor Was Left Out | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/americas/05briefs-5OFFICIALSHE_BRF.html | Mexico: 5 Officials Held in Drug Inquiry | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05turnout.html | Big Turnout Means Lines for Voters Across City | False | By Sewell Chan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/europe/05briefs-ANOVERTURETO_BRF.html | The Vatican: An Overture to Muslims | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/africa/05briefs-CHILDSOLDIER_BRF.html | Congo: Child Soldiers Mobilized | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05wedB.html | Nebraskaâ€šÃ„Â´s Abandoned Families | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/books/05ferguson.html | Marilyn Ferguson, New Age Author, Dies at 70 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/asia/05briefs-NEWFALLOUTFR_BRF.html | Japan: New Fallout From Essay on War | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05wed2.html | The War Within | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/basketball/05knicks.html | Marbury Now Sees the Virtues of Brown | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/crosswords/chess/05chess.html | Chess Federation Says E-Mail Was Filched | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/baseball/05williams.html | Remembering Days When Obama Talked Pitching | False | By Alan Schwarz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05wed4.html | A Remedy for Those Long Lines | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/baseball/05baseball.html | Free Agent Free-for-All as Jaysâ€šÃ„Â´ Burnett Opts Out | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/basketball/05referee.html | N.B.A. Referee Speaks as Gambling Cloud Passes | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05media.html | Burned Before, Networks Prove Reluctant to Name Next President Early | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05ground.html | Across Ohio, Tough Battle Is Fought by Campaign Volunteers for Both Parties | False | By Michael Powell and Larry Rohter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05vote.html | Voters Find Long Lines, but No Catastrophes | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/theater/reviews/05happ.html | Married, With (Offstage) Children: Confronting Desire in a Restless Age | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/theater/reviews/05surr.html | Shoulder Arms and Imagine Soldiering | False | By Andy Webster | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/basketball/05araton.html | Nash Backs Change in Adopted Home | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05elect.html | Obama Elected President as Racial Barrier Falls | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/pageoneplus/05cxns-001.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/pageoneplus/05cxns-002.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/pageoneplus/05cxns-003.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05wed1.html | The Next President | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/world/africa/05briefs-NEWEFFORTTOB_BRF.html | Zimbabwe: New Effort to Break Impasse | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/05friedman.html | Finishing Our Work | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/opinion/l05elect.html | President-Elect Barack Obama | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/pageoneplus/05cxns-004.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05ahead.html | No Time for Laurels; Now the Hard Part | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05govs.html | Democrat Wins Missouri Governorâ€šÃ„Â´s Race, but G.O.P. Keeps Indiana | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05method.html | How the Poll Was Conducted | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05poll.html | Voter Polls Find Obama Built a Broad Coalition | False | By JACKIE CALMES and MEGAN THEE | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/americas/15iht-rush.4.10096656.html | Limbaugh keeps pressure on McCain, spotlight on self | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-dbs.1.10078728.html | Global credit crisis cuts DBS's quarterly profit | False | By Sneed Azhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05bce.18424494.html | Buyers said to consider scrapping Bell Canada deal | False | By Zachery Kouwe and Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/africa/05iht-guinea.1.17542935.html | Guinea, already shaken, rattled by protests | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-5steel.17548139.html | ArcelorMittal to sharply cut steel output as demand wanes | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-siemens.4.17555929.html | Siemens sets aside â€šÃ„Â¨Â¨1 billion for bribery settlements | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-wbspot06.1.18419255.html | Rolling the dice on 3-D films | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05colombia.17538897.html | Colombian army commander resigns over killing of civilians | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/15/opinion/15iht-edletters.1.10086049.html | Pakistan's election fraud; McCain and the Persians; NATO and Afghan elections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05usecon.18433912.html | U.S. employers cut 533,000 jobs in November | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-canada.1.18428922.html | Canadian leader provokes anger by closing Parliament | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-strategy.1.17547219.html | Obama campaign team rarely stumbled | False | By Adam Nagourney, Jim Rutenberg and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/arts/05iht-06crichton.17561268.html | Michael Crichton, best-selling author, dies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-steel.4.17557501.html | ArcelorMittal to cut steel output | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-senate.2.17549056.html | Democrats add at least five to Senate majority | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-06bush.17554267.html | Bush congratulates Obama, promises cooperation | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/americas/15iht-rush.1.10083643.html | Limbaugh keeps pressure on McCain, spotlight on self | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/arts/05iht-lon5.html | In London, teasing the grim reaper and staging a striptease | False | By Matt Wolf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05housing.18425825.html | Washington's new tack: Helping homeowners | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-scene.4.18445205.html | After a closer look, the job numbers are even worse | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/opinion/15iht-edkassire.1.10086034.html | Stemming the craze on CT scans | False | By Jerome P. Kassirer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/news/05iht-05oxan-UNION.18445305.html | ARGENTINA: Union pressures hit waning confidence | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-gm.1.10077636.html | Union leader expects up to 20,000 workers to leave GM | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/sports/05iht-stens.18443289.html | Lightning stops play in South Africa | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/africa/15iht-nuke.1.10084987.html | U.S. agrees to turn over data on Iran's nuclear program | False | By David E. Sanger and Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-fund.1.18429375.html | Reserve Fund gives investors a difficult choice | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05vote.17539032.html | Voters find long lines, but no catastrophes | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-trade.1.10078694.html | U.S. trade deficit shrinks as exports rise and Americans cut purchases | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edschmemann.4.18445117.html | A visit with the patriarch | False | By Serge Schmemann | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/051mrex.html | Roast Prosciutto-Wrapped Fish | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/europe/05iht-russia.2.17547621.html | Russia may deploy missiles to Baltic, Medvedev says | False | By Ellen Barry and Sonia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-auto.4.18445842.html | Senior U.S. Democrat sees 'disaster' if auto industry fails | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-boeing.1.17541754.html | Boeing postpones first Dreamliner test flight | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-06markets.17553022.html | U.S. stocks fall as investors refocus | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/asia/05iht-afghan.3.17553439.html | Deadly U.S. airstrike said to hit Afghan wedding party | False | By Abdul Waheed Wafa and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-markets.1.17538049.html | Global stocks mixed after Obama victory | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/africa/15iht-15iraq.10073725.html | Mistaken Iraq battle kills 6 fighters allied with U.S. | False | By Ian Fisher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/06/arts/06iht-peepthu.1.17544028.html | The Farrelly Brothers, Richard Dreyfuss, George Wassouf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15enifiv.10090561.html | Profit climbs at Eni of Italy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-power.4.18442619.html | Mixed report on renewable energy in U.S. | False | By Kate Galbraith and Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15shoot.10074528.html | Gunman kills 5 on Illinois campus | False | By Monica Davey and Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-06marketsCLOSE.18449283.html | Stocks rally sharply despite heavy losses of jobs | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-05medvedev.18448811.html | Russia and India sign nuclear pact | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15iht-giants.1.10078662.html | Giants begin training for life after Barry Bonds | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edburnett.1.18438321.html | Grand theft nautical | False | By John S. Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/sports/05iht-TENNIS.1.17544088.html | Wind creates havoc for women at Doha | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15campaign.10076255.html | Romney backs McCain's candidacy, ending a heated campaign feud | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-poll.1.17544160.html | Polls of voters reveal broad inroads for Obama | False | By Jackie Calmes and Megan Thee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edgoodman.1.18438395.html | Ellen Goodman: Hillary's Eleanor Roosevelt moment | False | By Ellen Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15iht-alpineskiing.10094058.html | Alpine Skiing: Canadians Hayward, Burke win World Cup halfpipe event | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-ballot.1.17543859.html | U.S. voters tackle a wide range of measures | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/worldbusiness/05iht-views06.1.17546969.html | Obama faces a fine economic mess | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/sports/05iht-cricket.1.18430896.html | Ousted chief executive of cricket denies regional rift in the sport | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/health/15iht-15endplanet.10074370.html | Scientists find solar system like ours | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-ballot.3.17552584.html | U.S. voters address wide range of measures | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edburgess.1.18438318.html | Piracy is terrorism | False | By Douglas R. Burgess Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-mumbai.3.18440485.html | India concedes government "lapses" in course of Mumbai attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/07/arts/07iht-chute.1.17547701.html | Carolyn Chute: A backwoods writer at home with 'militias' and words | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/style/05iht-05choc.17538931.html | When chocolate is a way of life | False | By Jill Santopietro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-react.1.17547698.html | Around the globe, ready for change | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-06georgia.18443666.html | Georgian ministers of defense and foreign affairs dismissed | False | By Olesya Vartanyan and Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/opinion/05iht-edreaxweb.4.17557463.html | A vote for the world | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-06bank.18449708.html | Investors win $141 million in suit against Bank of America | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-lowcost.4.17562037.html | Flag carriers try to stay competitive by learning from the budget airlines | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-govern.1.17547597.html | Victory, but no rest: Huge challenges await Obama | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/health/15iht-15planets.10077900.html | Smaller version of the solar system is discovered | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-bond.4.10091871.html | Bond insurer wants to split itself in two | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15clinton.10074021.html | Prominent Clinton backer says he'll vote for Obama | False | By Jeff Zeleny and Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/reviews/05rest.html | Not Too Cool to Wear an Apron | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/opinion/15iht-edarmy.1.10085967.html | Strains in the army | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/europe/05iht-russia.1.17545614.html | Russian leader blames U.S. for Georgia conflict | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-hotel.1.18429158.html | An inaugural gift for some strangers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/your-money/15iht-mcolumn16.4.10091136.html | 'All the money in the world' by Peter W. Bernstein and Annalyn Swan | False | By Chris Nicholson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15airFW.10084578.html | British airlines settle lawsuit over fuel surcharges | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edrotberg.1.18438542.html | An African scorecard | False | By Robert I. Rotberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15cndecon.10093516.html | New data look bleak for U.S. economy | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/style/05iht-jewel.html | An exhibition full of heart | False | By Jessica Michault | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05gcon.18433468.html | Factory output sags in Germany | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-govs.3.17553284.html | Democrats gain 7 of 11 governor's seats | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/europe/05iht-croatia.17547037.html | Croatia edges closer to EU accession, but others must wait | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-senate.1.17547031.html | Democrats add at least five to Senate majority | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/africa/05iht-05iraq.18448416.html | Most non-U.S. troops leaving Iraq | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-tax.5.10097938.html | Top German CEO steps down as tax scandal widens to 'several hundred' people | False | By Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/sports/05iht-cricket.1.17550927.html | India faces showdown without its humble star | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/health/15iht-14endsatellite.10073352.html | U.S. officials say broken satellite will be shot down | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/news/15iht-15union.10097474.html | Obama endorsed by service union | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/technology/05iht-06google.17554294.html | Google walks away from Yahoo ad partnership | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05dcxn.html | Correction: â€šÃ„Â²Brooklyn Returns to a Heady Timeâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/051arex.html | Baked Apples With Barley-Chorizo Pilaf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/opinion/05iht-edcohen.1.17547320.html | Roger Cohen: Perfecting the union | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/opinion/05iht-eddetroit.1.18438325.html | The Big Three return to Washington | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-react.se.17544148.html | Around the globe, ready for change | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/arts/05iht-05moca.18425642.html | Soaring in art, a museum trips over finances | False | By Edward Wyatt and Jori Finkel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-yuan.1.17544564.html | World slowdown causing job losses in China | False | By Simon Rabinovitch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/us/politics/05senate.17547335.html | Democrats widen their Senate edge to a solid majority | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/sports/05iht-BIKE.1.18430122.html | Deconstructing the war of the words over Lance Armstrong | False | By Samuel Abt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-pccw.3.17551281.html | PCCW makes bid to go private | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/sports/05iht-LEAGUE.1.17544545.html | All roads lead to Rome, but with some twists | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05markets.18425731.html | Stock markets in Asia rise after record rate cuts | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-react.2.17547698.html | Around the globe, ready for change | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edkissinger.1.18438468.html | A great team of rivals | False | By Henry A. Kissinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/opinion/15iht-edb52.1.10086004.html | The wake-up flight of a wayward B-52 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05hm.18442426.html | H. M., an unforgettable amnesiac, dies at 82 | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-06pirate.18435360.html | Danish Navy rescues suspected pirates | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-house.3.17554939.html | Democrats increase their strength in the House | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05obama.18425723.html | Issues pressing, Obama fills top posts at a sprint | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/sports/05iht-formula5.17554637.html | Lewis Hamilton thanks team at McLaren facility in England | False | WOKING, England | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-letter.1.18429137.html | Experts look to U.S. and Russia to take lead on arms control | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-assess.1.17546370.html | News Analysis: Now, hopes to be met and divides to be bridged | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/your-money/15iht-mfuture.4.10091142.html | How a portfolio might look in 20 years | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05paulson.18426455.html | U.S. and China to provide $20 billion in loans to finance trade | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-04eubanks.17544654.html | Results from European banks disappoint | False | By Sudip Kar-Gupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/europe/05iht-germany.4.17561802.html | Some German youth doubt Obama will keep promises | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-06transition.17564641.html | Campaign done, Obama pulls his team together | False | By Michael Luo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-happy.1.18429191.html | Strangers may cheer you up, study says | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/style/15iht-nuhugo.10082865.html | Hugo Boss stock plummets on news of Si˘sÂ§lzer's departure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-house.4.17560544.html | Democrats increase their strength in the House | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/health/05iht-05happy.18424221.html | Strangers may cheer you up, study says | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/africa/15iht-mideast.4.10091621.html | Iran joins Syria in hunt for killers of militant | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/europe/15iht-russia.4.10093026.html | Putin protã˘sÂ©gã˘sÂ© reveals his moderate side | False | By C.J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15place.10082410.html | Investors' funds in auction-rate securities frozen | False | By Jenny Anderson and Vikas Bajaj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/06/arts/06iht-melik6.2.18432961.html | Qatar's Museum of Islamic Art: Despite flaws, a house of masterpieces | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/europe/15iht-bae.1.10088029.html | New queries on U.K.'s Saudi arms deal | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-05risk.17534841.html | Wall Street's extreme sport: Financial engineering | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-race.1.17547306.html | Obama moves America beyond racial politics | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-senate.4.17560343.html | Democrats add at least five to Senate majority | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05global.17540421.html | For many abroad, an ideal renewed | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/06/arts/06iht-exhibit.2.18432958.html | Probing cultural influences of art | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/asia/15iht-korea.3.10088462.html | North Korea blames U.S. for nuclear stalemate | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-06afghan.18445357.html | 8 prisoners die in uprising at Afghan prison | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/africa/15iht-15rexy.10073698.html | Violence adds new focus to Bush's Africa trip | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-palin.4.18445543.html | Republicans paid Palin's stylist nearly $55,000 | False | By Michael Luo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/health/05iht-05genes.18425407.html | Gene study shows Spain's Jewish and Muslim ancestry | False | By Nicholas Wade | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edblog.1.18438203.html | Taking down the Blogfather of Iran | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-georgia.4.18446484.html | Ministers dismissed in Georgia | False | By Olesya Vartanyan and Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-Boeing.4.10095133.html | A 2008 Boeing Chardonnay? Yes, as airplane maker supports employee clubs | False | By Kristina Shevory | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-climate.4.18447804.html | UN climate official defends global emissions program | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-stox.1.17528606.html | Asian stocks gain in early trading | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/15/technology/15iht-15soft.10081828.html | Microsoft reassigns several top executives | False | By Saul Hansell and John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05power.18427016.html | Green energy goals a moving target for U.S. states | False | By Kate Galbraith and Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-mart.5.10098788.html | Consumers' pullback worries Wall Street | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15iht-rugby.4.10091973.html | In muck, Canterbury gains a trial-and-error victory over ACT Brumbies, 34-3 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/technology/05blog.17534995.html | In a twitter age, even layoffs are on the company blog | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/asia/15iht-rudd.1.10084382.html | Australia pledges support for East Timor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-luft.4.18448021.html | Lufthansa clears hurdle in bid for Austria Airlines | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/07/arts/07iht-bookfri.1.17547723.html | Book review: 'Giants Among Men,' 'The Best Game Ever' and 'The Glory Game' | False | Reviewed by Christopher Lehmann-Haupt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15iht-soccer.1.10081549.html | FIFA chief rejects Premier League's plan for overseas matches | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-global.4.17564152.html | The view from abroad: Hope and relief | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/sports/05iht-tenniswta5.17556640.html | Zvonareva defeats Ivanovic in Doha | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-socgen.4.17554757.html | Sociã©tã©̃ Gã©nã©̃rale plans big expansion in China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-hsbc.4.18443079.html | HSBC chief slams Asian governments for hurting healthy banks | False | By Keith Bradsher and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/africa/15iht-kenya.4.10091450.html | Kenya segregates as refugees flee to their ancestral lands | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-05yahoo.17552590.html | Google and Yahoo abandon ad partnership | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/your-money/15iht-wbspot16.1.10083708.html | Spotlight: Bhupendra Kumar Modi | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/americas/15iht-15obama.10076213.html | Large union backs Obama; Another is likely to do same | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/europe/15iht-15czech.10090828.html | Vaclav Klaus re-elected Czech President | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/07/arts/07iht-idbrief56A.18434457.html | Richard Schickel and George Perry's 'You Must Remember This' | False | By Stephanie Zacharek | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/15/business/worldbusiness/05iht-econreax.4.17555045.html | Europe looks to Obama for lead in fixing global economy | False | By Simon Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/04/05/world/africa/05iht-05zim.18443349.html | Rice and Tutu blunt in criticism of Mugabe | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05campaign-new.17528596.html | Key eastern states called for Obama | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-letter.1.17543780.html | Racial divide festers even as Obama rises | False | By Richard Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/opinion/15iht-edkrugman.1.10086040.html | A crisis of faith | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/opinion/15iht-edfontaine.1.10086020.html | Learning from Britney's troubles | False | By Mia Fontaine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15golf.10095647.html | Chilean Felipe Aguilar goes two strokes clear in Indonesia Open | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-05gcon.17550337.html | Germany agrees on stimulus plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-05ethanol.17534205.html | Economy shifts, and the ethanol industry reels | False | By Kate Galbraith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/sports/05iht-RUNNERS1.17544261.html | Candidates included former athletes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/06iht-06marketsA.17556953.html | U.S. stocks fall as investors refocus | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/05lhrex.html | Savory Mince | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/opinion/15iht-edcampaign.1.10086015.html | Show us the money | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/technology/05iht-06cisco.17566798.html | Cisco Systems slightly tops expectations | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-senate.3.17554108.html | Democrats add at least five to Senate majority | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05civil.17541235.html | For foot soldiers of civil rights, a time to taste of victory | False | By Kevin Sack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-pccw.1.17531940.html | PCCW shares soar on bid to go private | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/world/africa/15iht-15israel.10073659.html | Israel heightens its security after a threat of revenge | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15iht-tennis.4.10095298.html | Monica Seles: A bubbling career pierced with a knife | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/07/arts/07iht-idbrief56B.18434877.html | Bob Dylan and Barry Feinstein's 'Hollywood Foto-Rhetoric' | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05assess.17540661.html | News Analysis: Now, promises to keep, and divides to be bridged | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05fund.18424476.html | For troubled fund's shareholders, a tough choice | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-scotus.4.18447831.html | U.S. Supreme Court to decide on military detentions | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edbeam.1.18438200.html | Google and the libraries | False | By Alex Beam | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05becerra.18424964.html | In trade post contender, political benefits for Obama | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05recon.17541362.html | Nearly flawless run is credited in victory | False | By Adam Nagourney, Jim Rutenberg and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/business/worldbusiness/15iht-15econfw.10090993.html | U.S. consumer confidence plummets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-socgen.4.18444874.html | Trader blamed for loss at Sociätĕ́ĂĂĕ̌ĂẮÔ Gĕ́ĕĂĔ̌ĂĄ́Ô̌rale is denied permission to confront chairman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/sports/15iht-seles.1.10078164.html | Monica Seles makes retirement official | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/06/arts/06iht-exhibit.1.18429533.html | Probing cultural influences of art | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/15iht-15satellite.10075570.html | U.S to attempt to shoot down faulty satellite | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-baer.4.18446238.html | Alex Widmer, 52, CEO of Bank Julius Baer, dies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05race.17539075.html | Obama moves America beyond racial politics | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/07/arts/07iht-trwine.1.17548312.html | Bringing Champagne down to earth | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-poll.4.17558670.html | Polls of voters reveal broad inroads for Obama | False | By Jackie Calmes and Megan Thee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-05garage.17535607.html | At specialty garage, making hybrids even greener | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/business/worldbusiness/05iht-views06.4.17560867.html | Yes we can? Markets wait to see what Obama can really do | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/06/arts/06iht-chess6.1.18435006.html | Dylan Loeb McClain: Chess | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-china.1.18429395.html | China prepares blacklist of dangerous food additives | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05campaign.4.17534747.html | Obama opens big early lead | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/02/15/news/15iht-16oxan-secularism.10088177.html | EUROPE: Ambiguous secularism | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-bush.3.17555271.html | Bush congratulates Obama | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 2008-11-05 | https://www.nytimes.com/2008/11/05/world/americas/05iht-05ahead.17538335.html | No time for laurels; now the hard part starts | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05global.html | For Many Abroad, an Ideal Renewed | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05race.html | Vaulting the Racial Divide, Obama Persuaded Americans to Follow | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05measure.html | Massachusetts Votes to Keep Its Income Tax | False | By Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05house.html | Democrats Increase Their Strength in the House, but Lose Some Races | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05chicago.html | Celebration and Sense of History at Chicago Party | False | By John M. Broder and Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05assess.html | Now, Promises to Keep, and Divides to Be Bridged | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05recon.html | Near-Flawless Run Is Credited in Victory | False | By Adam Nagourney, Jim Rutenberg and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05york.html | Democrats Are Poised to Control Albany | False | By Nicholas Confessore and Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/nyregion/05nyregion.html | Northeast Republicans Lose Precious Ground in Washington | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05senate.html | Democrats Widen Senate Edge to Solid Majority | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05react.html | An Unprecedented Event Peaks on Waves of Emotions | False | By N. R. Kleinfield | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/us/politics/05watch.html | Anchors, Beamed in and Live, Are Skittish | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06markets.html | Markets Fall Sharply, Erasing Election Day Gains | False | By Michael M. Grynbaum and Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/europe/06russia.html | Russia Warns of Missile Deployment | False | By Ellen Barry and Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/asia/06iran.html | Iran Cautions U.S. About Its Airspace | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/asia/06tibet.html | China Has Sentenced 55 Over Tibet Riot in March | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06steel.html | ArcelorMittal Joins Rivals in Planning to Cut Steel Output | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/asia/06afghan.html | U.S. Airstrike Reported to Hit Afghan Wedding | False | By Abdul Waheed Wafa and John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/internet/06google.html | Google Wonâ€šÃ„Â´t Pursue Yahoo Ad Deal | False | By Miguel Helft and Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/dining/052hrex.html | St. Clementâ€šÃ„Â´s Cream | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/05/sports/basketball/05nets.html | Netsâ€šÃ„Â´ Numbers Donâ€šÃ„Â´t Add Up to Much Against the Suns | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/americas/06mexico.html | Mexico Tries to Curb Plane Crash Rumors | False | By Elisabeth Malkin and Antonio Betancourt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/ncaafootball/06utah.html | Apprentice Hopes to Return Utah to B.C.S. Glory | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/basketball/06scouting.html | In N.B.A., Sensing a Play Is More ESPN Than ESP | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06delta.html | Delta Adds First-Bag Fee but Ends Fuel Surcharge | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/health/research/06cancer.html | Scientists Decode Set of Cancer Genes | False | By Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06rahm.html | Obamaâ€šÃ„Â´s First Decision Has Capital Asking: Politics as Usual, or Fresh Start? | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/ncaafootball/06alabama.html | Alabama Powers Its Way Behind a Blue-Collar Line | False | By Ray Glier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/rhoden.html | â€šÃ„Â²Joe Louis Momentâ€šÃ„Â´ | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06stimulus.html | German Stimulus Plan Includes Tax Breaks on Cars | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/europe/06cluster.html | Georgia Fired More Cluster Bombs Than Thought, Killing Civilians, Report Finds | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/smallbusiness/06sbiz.html | Small-Business Owners Lobby to Cut Credit Card Fees | False | By Jane Birnbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06thennow.html | History Finally Finds the State Office Building on 125th Street | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/economy/06norris.html | For Obama, Long-Term Ills and Short-Term Pain | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06podesta.html | John D. Podesta | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/books/06appr.html | Builder of Windup Realms That Thrillingly Run Amok | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06smart.html | Hesitating Over a Smartphoneâ€šÃ„Â´s Price? It Could Save You Money | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/dance/06faga.html | Leave Message for Dance Score. Beep. | False | By Gia Kourlas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/theater/06blas.html | Audiences Gasp at Violence; Actors Must Survive It | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/companies/06cisco.html | Cisco Systems Slightly Tops Expectations | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/music/06titl.html | Essay in D: The Criticâ€šÃ„Â´s Cogitation About Titles | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/media/06news.html | Two Media Giants Report Sharply Differing Results | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09vinesli.html | Second Style in Sauvignon | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09dineli.html | Japanese and Thai Infused Dishes | False | By Joanne Starkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06white.html | A Fixer-Upper to End Them All | False | By Annie Groer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06shower.html | A Shower Meter That Measures Water Use While You Sing and Scrub | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06rumble.html | Run-and-Gun Action With a Wii Controller | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06asus.html | Itâ€šÃ„Â´s Small and Thin and Comes in Champagne | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06root.html | Food Storage as Grandma Knew It | False | By Michael Tortorello | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06belkin.html | Another Use for the iPod: As a Memory Card | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06garden.html | Healthy Spaces, for People and the Earth | False | By Anne Raver | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06Shop.html | Comfyâ€šÃ„Â´s Comeback | False | By Tim McKeough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/theater/reviews/06crut.html | Trading Preachiness for a Laugh Track | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06fix.html | Batting in the Belfry | False | By Jay Romano | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06qna.html | Houseplants: Exotics From Far Away, Uneasy in Winter | False | By Stephen Orr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06basics.html | Tactics That Tame Intrusive Advertising | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06askk-001.html | Siving Words From Word | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06qa.html | Finding Musical Inspiration in the Ashes of a Home | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06askk-002.html | Album Art for Artâ€šÃ„Â´s Sake | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06deals.html | From the Warehouse and Soundstage | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06arts-008.html | AC/DC Still No. 1 | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06arts-007.html | Hail to the New Chief, With a Music Video | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06goods.html | Prescribe as Many as You Like | False | By Rima Suqi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06arts-006.html | One Scandal Down, Another Begins at BBC | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06arts-005.html | Deftones Bassist Injured in Car Crash | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06arts-004.html | California Reeling: Blight at the Opera | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06tools.html | Craft Kits That Dip Into the Recycling Bin | False | By Penelope Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06arts-003.html | Michelle Obama Portrait at the New Museum | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09Rguard.html | For Young Newlyweds, a Life Deferred by War | False | By Michael Winerip | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06askk-003.html | Tip of the Week: Taming Gmailâ€šÃ„Â´s Alert Box | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/theater/06arts-002.html | Age of Aquarius to Dawn at Hirschfeld | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/theater/06arts-001.html | A Tale of Woe: â€šÃ„Â¨Two Citiesâ€šÃ„Â¨ to Close | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06books.html | In Case You Missed It | False | By Julie Scelfo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06food.html | Private Equity Firm Buys 17% of Whole Foods | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/books/06Maslin.html | Afloat in a World Made Dizzy by Opium | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/design/06chan.html | When Newspaper Photographs Are Worth a Thousand Paintings | False | By Roberta Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-05 | 0001-01-01 | https://www.nytimes.com/2008/11/06/crosswords/bridge/06card.html | At the Autumn Leaf Regional, Preserving an Unbeaten Streak | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09theaterct.html | Gender Politics, Power Games and Questions | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/tennis/06williams.html | WTA Rule May Be Made to Be Defied | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09ebitect.html | For Foodies, Diverse Eats | False | By Jerry Guo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09dinect.html | The Draw Is Persian, but Space Is Tight | False | By Patricia Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06shopping.html | For Wal-Mart, a Christmas Thatâ€šÃ„Â´s Made to Order | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06views.html | Tradeâ€šÃ„Â´s Lubricant Growing Costlier | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06brfs-REIMBURSEMEN_BRF.html | Reimbursements for Travel Packages | False | By Stephanie Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06brfs-AWARDINCASEO_BRF.html | Florida: Award in Case of Sexual Abuse | False | By Yolanne Almanzar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/media/06adco.html | The Day After, Election-Flavored Ads | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/football/06mcnabb.html | McNabb Says He Can Relate to Obama | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/media/06paper.html | Newspapers a Hot Commodity After Obamaâ€šÃ„Â´s Win | False | By Richard Pã˝sÃ©rez-Peã˝sÃ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/olympics/06olympics.html | Chicago Hopes Vote Will Help Games Bid | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/football/06nfl.html | Giants Shut Down Tyree for Season; Raiders Cut Hall | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06immig.html | Large Iowa Meatpacker in Illegal Immigrant Raid Files for Bankruptcy | False | By Julia Preston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/football/06jets.html | Good Sense of Timing Saves Feely and Jets | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06auto.html | Automakers and Union Seek Help From Pelosi | False | By Matthew L. Wald and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/othersports/06doves.html | Where Doves, and Threats of Danger, Fill the Air | False | By Michael Brick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/americas/06canada.html | Seeking Majority, Quebecâ€šÃ„Â´s Premier Sets Election | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06chicago.html | Chicago Hitches Wagon to Its Newest Star | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/europe/06pirate.html | In German Hearts, a Pirate Spreads the Plunder Again | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/football/06sandomir.html | A Game of Smashmouth Cable Football | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06billboard.html | Billboards Brighten Los Angeles Night, to the Anger of Many | False | By Rebecca Cathcart | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/baseball/06mets.html | Delgado, Signed for 2009, Wants to Play Beyond That | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06obama.html | Several Early Choices for New Administration Have Clinton Pedigree | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/middleeast/06iraq.html | U.S. Envoy Hosts First Event at New Embassy in Baghdad | False | By Suadad Al-Salhy and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06alaska.html | Senator Stevens Hanging by a Thread in Alaska | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06budget.html | Mayor Cancels Rebates for Homeowners | False | By David W. Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/asia/06blogger.html | Malaysian Blogger Fights a System He Perfected | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06vote.html | Multiple Signs of a Changing Electorate | False | By MEGAN THEE | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/golf/06golf.html | Player Sees Tour Finale as Golden Opportunity | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/baseball/06baseball.html | Dodgers Seem More Keen on Ramãa‰¬rez Than Mets | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06poll.html | For Pollsters, the Racial Effect That Wasnãa‰¬ÃÃ¬t | False | By Kate Zernike and Dalia Sussman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06albany.html | Celebration, Interrupted: 4 Dissidents Risk Democratsãa‰¬ÃÃ¬´ Gains in Senate | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06georgia.html | Runoff Is Possible for Georgia Senate Seat | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/africa/06briefs-FEMALEPROTES_BRF.html | Zimbabwe: Female Protest Leaders Are Granted Bail | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/africa/06briefs-6FOREIGNAIDW_BRF.html | Somalia: 6 Foreign Aid Workers Are Kidnapped | False | By MOHAMED IBRAHIM | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06challenges.html | A Towering Economic To-Do List for Obama | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06lobby.html | Campaign Pledge on Ethics Could Become Obstacle to Filling White House Jobs | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06towns.html | With G.O.P. Congressmanãa‰¬ÃÃ¬s Loss, a Moderate Tradition Ends in New England | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/europe/06briefs-FORMERNATOIN_BRF.html | Britain: Former NATO Interpreter Convicted of Spying | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/asia/06briefs-40DIEINFERRY_BRF.html | Philippines: 40 Die in Ferry Sinking | False | By Carlos H. Conde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06watch.html | Cheers, Tears and a Sense of the Historic Moment | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06nyregion.html | 8 Newcomers Will Represent New York, New Jersey and Connecticut in Congress | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06thu4.html | A Time for Shrinking Budgets | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06marriage.html | Bans in 3 States on Gay Marriage | False | By Jesse McKinley and Laurie Goodstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06successor.html | Election Creates a Race to Fill Senate Vacancies | False | By Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06thu3.html | The Unworthy Gentleman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06arms.html | Jury in Arms Trial Is Told About a Double Sting Operation | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06thu2.html | Fill â€šÃ„Â´Er Up | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06elect.html | For Obama, No Time to Bask in Victory As He Starts to Build a Transition Team | False | By Peter Baker and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/personaltech/06micro.html | From Veho, a Microscope for a High-Tech Generation | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06school.html | For Striving 6th Graders, History Is Now | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06global.html | U.S. Does Not Support a Global Crisis Regulator | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06skin.html | In Hard Times, a Cosmetic Hard Sell | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06spy.html | Cell-Free: My Great Leap Backward | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06ccrb.html | Director Accuses Police Complaint Board of Bias | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/economy/06leonhardt.html | Top Priority Is Stabilizing the Patient | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06skinside.html | Can Diet and Exercise Beat a Tummy Tuck? | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06CRITIC.html | Light a Cigar, Flex Your Muscles | False | By Cintra Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/design/06auction.html | Bleak Night at Christieâ€šÃ„Â´s, in Both Sales and Prices | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06ROW.html | Lilly, 50, Hasnâ€šÃ„Â´t Aged a Day | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06disneyside.html | A Tussle Over Tinker Bell | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06disney.html | Disney, by Design | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06PRICE.html | Phantom Clothes, Price Unknown | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/fashion/06POINTS.html | Fire and Lace | False | By Karla M. Martinez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/health/nutrition/06fitness.html | Road Runner Rage | False | By CHRISTOPHER PERCY COLLIER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06family.html | Striking a Balance While Becoming a First Family | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06mccain.html | Internal Battles Divided McCain and Palin Camps | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06cong.html | Democrats in Congress Vowing to Pursue an Aggressive Agenda | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06thu1.html | Equalityâ€šÃ„Â´s Winding Path | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/06correx-00.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06correx-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06capital.html | With Budget Shrinking, Schools Will Get Fewer New Buildings | False | By Jennifer Medina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06correx-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06correx-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/politics/06northeast.html | Democratic Gains by Lawmakers in the Northeast | False | By Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06bloomberg.html | Four Bloomberg-Backed Republicans Are Rejected at Polls | False | By Michael Barbaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06correx-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06correx-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06repubs.html | A Once-United G.O.P. Emerges, in Identity Crisis | False | By Sam Tanenhaus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06judge.html | Authorities Say a Gun That Didnâ€šÃ„Ã´t Sink Helped Solve a Case | False | By Al Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06correx-06.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06south.html | Obama Makes Historic Inroads in South | False | By Shaila Dewan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06elect.html | Obama, History and the Task Ahead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/europe/06leccisi.html | Domenico Leccisi, Italian Political Figure, Dies at 88 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06collins.html | Thinking of Good Vibrations | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/business/06pay.html | Wall Streetâ€šÃ„Ã´s Pay Is Expected to Plummet | False | By Ben White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06dowd.html | Bring On the Puppy and the Rookie | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06correx-07.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06kristof.html | The Obama Dividend | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06expect.html | Obama Aides Tamp Down Expectations | False | By Adam Nagourney and Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06whitehead.html | Finally, a Thin President | False | By Colson Whitehead | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/opinion/06mendelsohn.html | Memorial Day | False | By Matt Mendelsohn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/06correx-08.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/sports/basketball/06knicks.html | Brown Praises the Knicks, Then Gives Them a Gift | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/nyregion/06correx-09.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06scotus.html | Court Hears Asylum Case of Ex-Guard From Eritrea | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06media.html | Black TV Is Wearing Its Politics on Its Sleeve | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/books/06crichton.html | Michael Crichton, Author of Thrillers, Dies at 66 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/06florida.html | In Florida, an Initiative Intended to End Bias Is Killed | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06west.html | Fertile Ground With New Voters in Growing West | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06midwest.html | In Rust Belt, Voters Driven by Despair | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06memo.html | Used to Early Nights, Washington Is Ready to Stay Up Late | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/technology/06iht-05pogue.17577486.html | Shazam! A projector is shrunk | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/europe/06iht-07russia.17593897.html | Minibus bomb kills 8 in restive southern Russian region | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-energy.4.17596128.html | Energy group sounds dual warnings | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-obama.1.17585369.html | Obama picks transition team | False | By Peter Baker and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-06senate.17571233.html | U.S. Senate races hang in the balance | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-07palin.17579230.html | Palin returns to Alaska | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/health/06iht-cancer.1.17585226.html | One woman's genome hints at causes of cancer | False | By Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-mccain.1.17579441.html | McCain campaign divided over Palin | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06challenges.17573935.html | Towering economic to-do list for Obama | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/07/arts/07iht-melik7.1.17579650.html | Readjusting to the real world | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/europe/06iht-madrid.4.17599727.html | Spain wants to go to Washington for financial meeting | False | By Victoria Burnett and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-views07.4.17600333.html | Breakingviews.com: Central banks against a relentless tide | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-repubs.1.17580005.html | U.S. conservatives are left confused and divided | False | By Sam Tanenhaus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-golfasia6.17593661.html | Stenson takes one-stroke lead in HSBC | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-north.1.17581675.html | North Korea releases flurry of reports on Kim | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-cricket6.17588471.html | Tendulkar gives India upper hand in decider | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-doha.4.17599903.html | Jelena Jankovic and Venus Williams advance to WTA semifinals | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06Hexns-001.html | Correction: â€˜Â…Â²In a New Hotel, Someone to Watch Over Youâ€˜Â…Â´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/arts/06iht-melik5.html | Work by Kazimir Malevich sold for record $60 million | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-06expect.17588916.html | Obama aides temper hopes for quick fixes | False | By Adam Nagourney and Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-07afghan.17587639.html | 7 Afghan civilians die in coalition attack | False | By Abdul Waheed Wafa and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-07taiwan.17578312.html | Taiwan's leader meets Chinese envoy | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/06iht-dems.3.17593639.html | Democrats plan ambitious agenda | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06global.17575733.html | U.S. won't back proposal for global crisis regulator | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/europe/06iht-russia.4.17599087.html | Blast hits minibus in North Ossetia, killing at least 8 | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/style/06iht-06price.17579284.html | Phantom clothes, price unknown | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-soccer.2.17586758.html | Soccer: Celebrating the beautiful goal | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-retail.4.17600813.html | Most U.S. retailers report double-digit sales declines in October | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-letter.1.17579250.html | Mumbai: City of heavens and hells | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-6uefa.17605013.html | Ronaldinho sparks AC Milan over Sporting Braga, 1-0 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06auto.17573497.html | American auto industry seeks help from House speaker | False | By Matthew L. Wald and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-07markets.17589398.html | U.S. stocks dip after troubling economic data | False | By Bettina Wassener and Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-taiwan.1.17582204.html | Taiwan president and Chinese envoy meet | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-06emanuel.17571637.html | Rahm Emanuel | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06euro.17584710.html | European central banks cuts rates sharply | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/greathomesanddestinations/06iht-reus.html | International Investment in American Real Estate Slows | False | By KEVIN BRASS | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-markets.1.17576929.html | Asian markets decline on weak U.S. economic data | False | By Bettina Wassener, Michael M. Grynbaum and Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/africa/06iht-mideast.3.17593709.html | Rice tamps down Mideast hopes pending Israeli vote | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/greathomesanddestinations/06iht-rebuy.html | Real Estate Increasingly Onerous for Foreign Buyers | False | By SHELLEY EMLING | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06ea.17581211.html | IEA expects oil to rise to $100 again | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-07money.17603517.html | Top editor is leaving Money magazine | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-07disney.17605112.html | Disney profit shows it is not immune from slowdown | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/greathomesanddestinations/06iht-reside.html | Recent Buys | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/africa/06iht-iraq.4.17598949.html | Iraq violence continues to flare | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-06mccain.17574286.html | How internal battles divided the McCain and Palin camps | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-vintage6.17592560.html | Modern athletes and their moment | False | By William Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-dems.4.17602593.html | Obama's team tries to temper expectations | False | By Adam Nagourney, Jim Rutenberg and Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-ptpogue06.1.17514635.html | Pocket projector shows the magic of miniaturization | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-imf06.17580661.html | IMF approves $16.5 billion loan to Ukraine | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/europe/06iht-journal.1.17587981.html | Germans revive a legendary pirate | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/07/arts/07iht-peepfri.1.17580390.html | Blake Fielder-Civil, Amy Winehouse, Paul McCartney | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/11/arts/11iht-IDSIDE8.1.17588679.html | Churchill: A soldier, but foremost a statesman | False | By Robert Kagan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-bhutan.1.17585378.html | Bhutan crowns young king to guide young democracy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-rates.4.17601640.html | Recession fears push European banks to cut rates | False | By Carter Dougherty and Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-obits.1.17579278.html | Michael Crichton, 'Jurassic Park' writer, dies at 66 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-06poll.17588760.html | Polls: The racial effect that wasn't | False | By Kate Zernike and Dalia Sussman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/12/06/business/worldbusiness/06iht-06auto.18451003.html | Detroit finds some sympathy in House after jobs report | False | By Bill Vlasic and David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-07marketsCLOSE.17603780.html | Wall Street falls on grim outlook for retail sales | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-tenniswta6.17594291.html | Jelena Jankovic and Venus Williams win in Doha | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06leonhardt.17576832.html | Top priority is stabilizing the patient | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06boe.17581678.html | Bank of England slashes interest rate by a point and a half | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06ecb.17583733.html | ECB lowers key interest rate half a point | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/health/06iht-migraine.1.17584958.html | Migraines associated with lower risk of breast cancer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06rates.17582521.html | Bank of England slashes interest rates | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/08/arts/08iht-IDLEDE8.1.17588342.html | A writer's masterful breakthrough | False | By Jonathan Lethem | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/garden/06Hcxns-002.html | Correction: â€šÃ„Â²Luxury Linens, for Leaner Timesâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/arts/06iht-lon5.html | Teasing the grim reaper, and staging astriptease | False | By Matt Wolf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-views07.1.17580604.html | Breakingviews.com: Boutique M&A; advisory firms thrive | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-07marketsA.17594443.html | U.S. stocks fall on troubling economic data | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-06euroA.17586082.html | European central banks cut rates sharply | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/arts/06iht-06appr.17571254.html | Builder of windup realms that thrillingly run amok | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/sports/06iht-tennis.2.17585813.html | Williams sisters won't follow new Road Map of tennis | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-dems.1.17585372.html | Democrats plan an ambitious agenda | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-06elect.17573884.html | With no day to bask, Obama begins to build his team | False | By Peter Baker and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/asia/06iht-06afghan.17572793.html | U.S. airstrike reported to hit Afghan wedding | False | By Abdul Waheed Wafa and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-07toyota.17580011.html | Toyota sharply lowers annual profit forecast | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-07rahm.17602983.html | Rahm Emanuel to be White House chief of staff | False | By Jeff Zeleny and Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-stocks.1.17579659.html | European stocks slide, following rout in Asia | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/business/worldbusiness/06iht-col07.1.17578902.html | New president will face same economic crisis with adequate tools | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-06 | https://www.nytimes.com/2008/11/06/world/americas/06iht-family.1.17582514.html | As first-family-to-be, the Obamas seek a balance | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/technology/business-computing/06blue.html | I.B.M. Has Tech Answer for Woes of Economy | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/us/politics/06emanuel.html | Rahm Emanuel | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/arts/design/06stoughton.html | Cecil Stoughton Dies at 88; Documented White House | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/06/world/asia/06taiwan.html | President of Taiwan Greets Envoy From Beijing | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/07markets.html | Bleak Reports Keep Markets in Free Fall | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09weekend.html | Time-Travel to Old Cuba Without Leaving the U.S. | False | By Seth Kugel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07toyota.html | Wary of Global Downturn, Toyota Cuts Profit Forecast by More Than Half | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | | https://www.nytimes.com/2008/11/06/sports/othersports/06sportsbriefs-ARMSTRONGSET_BRF.html | Armstrong Sets Schedule | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/asia/07kim.html | North Korea Tries to Show Its Leader Is Healthy and in Control | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07euro.html | European Banks Reduce Rates, Some Sharply | False | By Carter Dougherty and Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/asia/07tibet.html | Tibetan Envoys Leave China After 8th Meeting | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/asia/07afghan.html | U.S Says Taliban Put Afghans in Line of Fire | False | By Abdul Waheed Wafa and Sangar Rahimi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/middleeast/07mideast.html | In Israel, Rice Faces Limited Prospects for Peace Process | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07russia.html | Minibus Bomb Kills at Least 8 in Restive Russian Region | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07energy.html | Agency Predicts a Return of Triple-Digit Oil Prices | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09obiteve.html | Burgers Worth a Trip | False | By Emily DeNitto | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09dineve.html | A Bistro With Plenty to Offer | False | By M. H. Reed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/movies/09lim.html | Hard Body Plays an Old Softie (Himself) | False | By Dennis Lim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/movies/09itzk.html | Opera With Heart (Also Spleen, Liver and Entrails) | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07putin.html | Medvedev Speech Sparks Rumor of Putinâ€šÃ„Ã´s Return | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09cxwe.html | Call to Ease Property Taxes Resounds in 35th District | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/06rice.html | Susan E. Rice | False | By Charlie Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/realestate/09rcxn.html | Correction: The Many Lives of a Village Dowager | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07spitzer.html | No Federal Prostitution Charges for Spitzer | False | By Danny Hakim and William K. Rashbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07data.html | F.B.I. Looks Into a Threat to Reveal Patient Data | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09disp.html | In a Week Like No Other, a Voice of Experience | False | By Jake Mooney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/football/07titans.html | With Throwback at Quarterback, Titans Roll On | False | By Ray Glier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/technology/internet/07craigslist.html | Craigslist Agrees to Curb Sex Ads | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/movies/09kehr.html | Avant-Garde, 1920 Vintage, Is Back in Focus | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/media/07disney.html | Slowdown Begins to Show at Stalwart Disney | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07hospital.html | Hospitals See Drop in Paying Patients | False | By Reed Abelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/07book.html | Call Him Eloquent Abe, the Writer in Chief | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07mada.html | Duck! The Penguins Are Flying the Plane | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07norris.html | Proceed With Care, Mr. Obama | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07soul.html | Reunited for a Road Trip and an R&B Curtain Call | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/football/07mcnabb.html | Healthy Again, McNabb Is Leading the Eagles Back | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/travel/escapes/07ECXN.html | Correction: At the Edge of the Berkshires, a Lively Hill Town | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09nbitenj.html | Cuban Comfort | False | By Kelly Feeney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09dinenj.html | Just Follow the Aroma Straight to the Door | False | By Karla Cook | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/middleeast/07iran.html | In Rare Turn, Iranâ€šÃ„Ã´s Leader Sends Letter to Obama | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07yen.html | Small Investors in Japan Jump In | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07jcvd.html | Itâ€šÃ„Ã´s All About Him, No Matter Who He Claims to Be | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/automobiles/collectibles/09EGO.html | Souvenir of Sentimental Journeys | False | By Richard S. Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07gard.html | Predators and Young Prey in a World Gone Sinister | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07pray.html | Unsung Heroines of Liberia, Making Guns Yield to Words | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/automobiles/autoreviews/09BLOCK.html | A Revised Escape Strategy | False | By Ezra Dyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/travel/escapes/07RV.html | The Green RV | False | By Linda Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/travel/escapes/07deer.html | Past Is Back: Deer Hunting Frontier Style | False | By Stephen Regenold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/automobiles/09SEMA.html | Exhibition for Red-Hot Performance Takes a Green Turn | False | By Jerry Garrett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/greathomesanddestinations/07mark.html | Between Mountains and Sea | False | By Bethany Lyttle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/09/automobiles/09CALLS.html | States Investigate Warranty Sales Calls | False | By Christopher Jensen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-06 | 0001-01-01 | https://www.nytimes.com/2008/11/07/theater/reviews/07mout.html | Help! Stranded on the Outer Fringes of Your Lives | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/automobiles/09TRACK.html | Recalling His Own Crashes in Pursuit of a Safer Track | False | By Richard S. Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/automobiles/09SAFE.html | Safer, but Not Always Better | False | By Richard S. Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07guit.html | Shopping a Life Away | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/theater/reviews/07sept.html | Acrobats in a Ballet of Blocks Showing the Poetry of Wood | False | By Jason Zinoman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07blackstone.html | Blackstone Group Reports $500 Million 3rd-Quarter Loss | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07paja.html | Horror Through a Childâ€šÃ„Ã´s Eyes | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07auto.html | In Washington, Automakers Plead for Aid | False | By Bill Vlasic and Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07otto.html | Straddling the Line Between Art and Smut | False | By Nathan Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07dutch.html | A Low Country Seeks Higher Ground | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/greathomesanddestinations/07away.html | Our Place Just Above the Road | False | By Lisa A. Phillips | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07unse.html | Racial Oppression and Lesbian Longing | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/technology/companies/07google.html | Google and Yahoo Say Deal Would Have Survived a Suit | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07black.html | Jimmy Carl Black, Rocker, Dies at 70 | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/movies/07repo.html | Playing the Organs | False | By Nathan Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/07views.html | Using Restraint With Bailouts | False | By Hugo Dixon and Lauren Silva | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07faus.html | Techno-Alchemy at the Opera | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07yuan.html | Once Sizzling, Chinaâ€šÃ„Ã´s Economy Shows Rapid Signs of Fizzling | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/media/07adco.html | Client Cutbacks Bring Agency Layoffs | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07anti.html | Painting the Townâ€šÃ„Ã´s Vanished Vistas | False | By Wendy Moonan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07voge.html | Familiar Voice, Different Home | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07wkids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07pop.html | Pop and Rock Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07suicide.html | Losses Mount, Fears Overwhelm, and a Life-Ending Decision Is Made | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07nyc.html | A Hint on Being Presidential: Donâ€šÃ„Â't Copy New York Politicians | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/baseball/07hamilton.html | Former Player Rules on Baseballâ€šÃ„Â's Discipline and Dâ€šÃ©cor | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07sewage.html | City Reaches Agreement With State on Sewage | False | By Mireya Navarro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07four.html | Democrats Likely to Keep Control of State Senate | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07mineo.html | Key Figures Testify in Police Assault Case | False | By Al Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07gall.html | Art in Review | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/baseball/07baseball.html | Yankees Shuffle Their Coaching Staff | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07ratings.html | Obama Victory Is Record News on the Web | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07studs.html | Terkelâ€šÃ„Â's Last Spotlight Didnâ€šÃ„Â't Bathe the Bronx | False | By David Gonzalez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/movies/08fran.html | On the Roads He Traveled | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/07retail.html | Retailers Report a Sales Collapse | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/ncaafootball/07quad.html | Paterno Sees Hope in Election | False | By MARK VIERA RAY GLIER RAY GLIER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07marine.html | Returning a Marine, Shot Down in 1968 | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07entry.html | A Knack for Making People Sweat | False | By Tina Kelley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07transition.html | Bush Warns of Vulnerability in a Transition | False | By Sheryl Gay Stolberg and Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/sports/soccer/07franchise.html | Seeking Help to Bring an M.L.S. Team to Portland | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07elect.html | A Blowout? No, but a Clear-Cut Win, for a Change | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07muslims.html | Among Young Muslims, Mixed Emotions on Obama | False | By Paul Vitello | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/football/07jets.html | Jets Lineman an Inspiration to Those With Epilepsy | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07lirr.html | L.I.R.R. Retireesâ€šÃ„Â' Free Golf Not Justified, State Says | False | By Duff Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07voting.html | Push to Expand Voter Rolls and Early Balloting in U.S. | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07parole.html | To Save Money, State to Scale Back Drug Abuse Programs for Ex-Convicts | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07bags.html | In Mayorâ€šÃ„Â's Plan, the Plastic Bag Will Carry a Fee | False | By David W. Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09hours.html | 36 Hours in Santo Domingo | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09next.html | Chic but Not Famous: A Resort Named Josã'sÂ© | False | By Paola Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/politics/07obama.html | Obama, Assembling Team, Turns to the Economy | False | By Jeff Zeleny and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09Bites.html | Rio de Janeiro: Koni Stores | False | By Seth Kugel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/soccer/07vecsey.html | South Africa€§Ã„Ã´s Long Journey To World Cup | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07georgia.html | Georgia Claims on Russia War Called Into Question | False | By C. J. Chivers and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07pope.html | Catholics and Muslims Pledge to Improve Links | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/basketball/07knicks.html | Di€§Ã„Ã´Antoni Firm Despite Calls for Marbury | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07cxns-00.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07cxns-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/middleeast/07iraq.html | Obama Victory Alters the Tenor of Iraqi Politics | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/football/07giants.html | Giants€§Ã„Ã´ Tuck Is Fined $7,500 for Hit on Bollinger | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07cxns-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/religion.html | Obama Made Gains Among Younger Evangelical Voters, Data Show | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07guns.html | On Concerns Over Gun Control, Gun Sales Are Up | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07banks.html | Governments on Both Sides of the Atlantic Push to Get Banks to Lend | False | By Steven Erlanger and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/middleeast/07baghdad.html | Blasts Kill 3 in Baghdad | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07cxns-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07race.html | Tolerance Over Race Can Spread, Studies Find | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07eggl.html | Old South Meets New, in Living Color | False | By Holland Cotter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07cxns-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07latino.html | In Big Shift, Latino Vote Was Heavily for Obama | False | By Julia Preston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/europe/07pius.html | Criticism of Pius Denied | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09carib.html | 39 Reasons to Go to the Caribbean This Year | False | By Austin Considine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07marriage.html | Demise of Same-Sex Weddings Disheartens Businesses | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09Jamaica.html | Ian Fleming€§Ã„Ã´s Jamaica | False | By DAVID G. ALLAN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07caspian.html | Russia Increases Its Stake in Pipeline | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/world/africa/07briefs-RESERVEBANKR_BRF.html | Zimbabwe: Reserve Bank Repays $7.3 Million | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07cong.html | Among Democrats'€¦Â´ Leadership Questions: What to Do With Lieberman? | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/washington/07gitmo.html | Judge Opens First Habeas Corpus Hearing on Guant'âÂ°namo Detainees | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07chag.html | When Modernism and Judaism Converged on the Moscow Stage | False | By Ken Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07families.html | Commute or Relocate? In Capital, an Enduring Question | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/washington/07yucca.html | U.S. Decides One Nuclear Dump Is Enough | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07charity.html | Some Philanthropists Are No Longer Content to Work Quietly | False | By Stephanie Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07donate.html | $300 Million Is Donated to a Division of University of Chicago | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07gates.html | Gates Is a Veteran Player on Transition Teams | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07brfs-ACALLFORHIGH_BRF.html | California: A Call for Higher Taxes | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07auction.html | Gris Sets Record in Slow Christie'€¦Â´s Auction | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07podesta.html | John Podesta, Shepherd of a Government in Exile | False | By Charlie Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07wright.html | Pastor Says Race Remains a Big Issue | False | By Gregory B. Hladky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07fri2.html | Another Parting Gift | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-afghan.4.10123663.html | Scores killed in Afghan suicide bombing | False | By Taimoor Shah and Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-gatsby.1.10107935.html | 'The Great Gatsby' resonates with urban adolescents | False | By Sara Rimer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-07leon.18454917.html | In private equity, the limits of Apollo's power | False | By Julie Creswell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/technology/07iht-07google.17613950.html | Google and Yahoo deal would have survived a suit | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/17iht-elect.1.17617339.html | Obama's victory a departure from close contests | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/technology/07iht-book.4.17636002.html | Digital revolution comes to printed word | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-morg08.1.18458207.html | A closer look at GE Capital | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-barter.1.18458520.html | Trading stocks for beach time | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/11/world/americas/17iht-campaign.4.10121747.html | Obama and Clinton campaign in Wisconsin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-08markets.17632203.html | Acclimated to bad news, Wall St. climbs higher | False | By Jack Healy and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/10/arts/10iht-design10.1.17621906.html | No. 14: The chair that has seated millions | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-08haiti-fw.17640170.html | Scores dead in Haitian school collapse | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/08iht-08transition.17630512.html | Obama convenes economic advisers | False | By Jeff Zeleny and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/europe/07iht-08britain.17623744.html | Labour wins key by-election in Scotland | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/africa/07iht-congo.4.17632671.html | UN chief and African leaders seek Congo solution | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-7jobs.17622534.html | U.S. jobless rate hits 14-year high | False | By Peter S. Goodman and Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/style/17iht-burani.10111401.html | Mariella Burani group considering leather goods acquisition | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-08afghan.18470701.html | UN official calls for more sensitivity to Afghan demands | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/sports/07iht-SRSEASON.1.17616918.html | For Lewis Hamilton, 2nd time's a charm | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/sports/07iht-uefa.1.17619768.html | English clubs have fine night in UEFA Cup play | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07brooks.html | Priority on Infrastructure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17torture.10108310.html | McCain draws criticism on torture bill | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-07pre.18455353.html | In hard times, fear can impair decision-making | False | By Gregory Berns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/asia/07iht-climate.1.17620995.html | Chinese leader calls for sacrifice from rich nations on climate change | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-letter.1.17618801.html | In Obama's tone, a lesson for others | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-obama.4.17638248.html | Obama calls for swift action on crisis | False | By Jeff Zeleny and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-louisiana.1.18458679.html | A changing New Orleans sends a Republican to Congress | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/travel/escapes/07ritual.html | Laugh and Be Merry, Tomorrow Weâ€šÃ„Ã´re Growing Up | False | By Chris Colin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/news/07iht-07return.18455315.html | Off ramp to on ramp: It can be a hard journey for women | False | By Hannah Seligson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/television/07arts-AUCTIONHELPS_BRF.html | The Rest Is Cylons: Auction Helps Bid 'Galactica' Farewell | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-7ba.17617356.html | British Airways jumps after raising revenue forecast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-fargo.1.18458529.html | An economic downturn? Not yet for North Dakota | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-rrngoilcos.4.10120245.html | Despite record profits, oil companies find little comfort in high prices | False | By Christopher Knight | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/news/07iht-cx1107.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07arts-BETTYBOOPWIG_BRF.html | Betty Boop Wiggles Onto Broadway | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-rrngpipe.4.10111911.html | Delay adds to doubts about trans-Malaysian pipeline project | False | By Ioannis Gatsiounis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edziad.1.10112688.html | Islam needs democracy | False | By Waleed Ziad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-rrngpipe.1.10106654.html | Delay adds to doubts about Malaysian pipeline project | False | By Ioannis Gatsiounis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/europe/17iht-kosovo.5.10126310.html | Kosovo declares independence | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/style/17iht-rsuzy18.4.10121255.html | Emporio Armani: The return of wide pants | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07arts-NEWDIRECTORF_BRF.html | New Director for Latino Center | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/your-money/07iht-mgold.1.17614544.html | Timing the next rush to gold | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-pakistan.1.10112765.html | Doubts on fairness and security as Pakistani vote nears | False | By Carlotta Gall and Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/08/arts/08iht-conway.1.17618150.html | Centuries of influence: Rediscovering Palladio | False | By Roderick Conway Morris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-auto.3.17627070.html | Ford and GM struck by further losses | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/opinion/07iht-edcohen.1.18459110.html | Roger Cohen: Paris-Cuba | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-wall.1.10107944.html | More cuts coming to Wall Street | False | By Joseph A. Giannone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-rates.1.17619784.html | British expect more rate cuts | False | By Christina Fincher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-north.1.18458929.html | Ahead of new nuclear talks, North Korea lashes out at Japan | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/17iht-17vote.10108320.html | California still counting heavy Feb. 5 vote | False | By Jesse Mckinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17obama.10108223.html | Obama adding detail to his oratory | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-07brazil.18457696.html | A tribe in Brazil struggles at the intersection of drugs and cultures | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edletmon.1.10112653.html | Serbia and Kosovo; Lessons from East Timor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/08/arts/08iht-peepsat.1.17618675.html | Katy Perry, Leonardo DiCaprio, Hugh Hefner | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-pearl.4.18463914.html | Pearl Harbor conspiracy theory about 'winds' message refuted | False | By Sam Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-letter.1.10106769.html | Superdelegates are no threat to democracy | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/greathomesanddestinations/07your.html | Warm, Cozy and Cleaner | False | By Steve Bailey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/technology/17iht-PING1.10107155.html | Silicon Valley gets interested in solar power | False | By G. Pascal Zachary | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-dems.1.17617020.html | Questions on next Congress, and Lieberman | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-sanyo.1.17616474.html | Panasonic confirms bid for Sanyo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-17rockdatesfw.10120376.html | Northern Rock: Key dates | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07arts-BACKTOCRIMEA_BRF.html | Back to Crime and Dancing | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-euro.4.17636711.html | Europe asks U.S. to help bolster IMF on deadline | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/arts/07iht-07faus.17615822.html | Techno-alchemy at the opera | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/greathomesanddestinations/07break1.html | Punta Brava & The Villas at Mii Amo | False | By Nick Kaye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/sports/17iht-KOBE.1.10111027.html | Injury and trade doubts make Bryant and Kidd All-Stars in limbo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-mski.18471171.html | Raich takes men's giant slalom | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17nuke.10113940.html | As nuclear waste languishes, expense to U.S. rises | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/style/17iht-rlon.4.10114596.html | London's week of rebellion ends | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-07uaw.18471024.html | UAW softens position on seeking possible merger for Chrysler | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/africa/07iht-07iran.17607365.html | Iran's leader offers salute to Obama in a letter | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edowd.1.10112656.html | Captive to history's caprice | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/travel/escapes/07letters.html | Hunting as Violence | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-wallboxFW.10110553.html | Recent jobs cuts in the global financial sector | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/europe/07iht-journal.1.17618884.html | The Dutch seek to claim more land from the sea | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-nfl.5.18470739.html | Eagles' victory keeps Giants from clinching division | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-brazil.1.18458526.html | An Amazonian tribe wrestles with curse of drug traffickers | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-07fund.18455089.html | It may not look that way, but diversification still works | False | By Paul J. Lim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-spot08.1.18458999.html | EU antitrust chief faces battle between principles and politics | False | By Darren Ennis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/sports/07iht-mcnabb.3.17627055.html | McNabb regains healthy respect of his opponents | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07arts-THESTLOUISMU_BRF.html | The St. Louis Museum Delays Its Expansion | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/sports/17iht-NBA.1.10111721.html | NBA All-Stars pitch in to rebuild a broken New Orleans | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/sports/17iht-CYCLE.1.10111976.html | Cycling season to debut under doping's long shadow | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-profile.4.10124583.html | Political elite in Germany seek distance from Deutsche Post chief | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/08/arts/08iht-melik8.3.17624465.html | Mixed sales reflect a return to basics and sanity | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-obit.1.18455583.html | Sunny von Bü`löw, focus of society drama, dies at 76 | False | By Enid Nemy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-golfausi7.18464038.html | Ogilvy wins Australian PGA | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/l07marriage.html | A Setback for Same-Sex Marriage | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-timor.1.10111749.html | East Timor government recovers quickly after attacks on officials | False | By Donald Greenlees | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-strategy.1.18458989.html | Bush aides preparing Afghanistan strategy review for Obama | False | By David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/dance/07jang.html | One After the Other, a Series of Sequences to Mark an Anniversary | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-07transition.17608639.html | Bush warns of vulnerability in a transition | False | By Sheryl Gay Stolberg and Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-07elect.17608839.html | A landslide election? No, but a clear win, for a change | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-edfish.1.18459141.html | 'Paradise Lost' in prose | False | By Stanley Fish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/style/17iht-Rloro.4.10114315.html | Loro Piana: Going beyond fabric | False | By Eric Sylvers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07bint.html | History and Hardware, Berthed at Pier 86 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-afghan.1.10112065.html | Suicide bombing in Afghanistan kills at least 80 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/17iht-16baxter.10103781.html | China didn't check drug supplier, files show | False | By Walt Bogdanich and Jake Hooker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-07rating.18454861.html | Debt watchdogs: Tamed or caught napping? | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-wski.18471186.html | Italian wins her first World Cup race | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/europe/17iht-17kosovo.10114552.html | Kosovo declares independence from Serbia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/africa/07iht-iraq.1.18456795.html | Iraqis welcome charges against Blackwater guards | False | By Katherine Zoepf and Tariq Maher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-toys.1.18458891.html | Unexpected shocks for Chinese manufacturers | False | By James Pomfret | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/television/07arts-THATDEMOCRAT_BRF.html | That Democratic Institution, 'American Idol', Returns | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-fcollegeall7.18462474.html | The AP Top 25: Roundup for Saturday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-bank.5.10125889.html | IKB rescue to include â€šÃ‚Â¨1.5 billion share sale | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-edpakistan.1.18459153.html | Mumbai, Kashmir and the Pakistan connection | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/style/17iht-rgold.4.10114466.html | Italian gold masters struggling to survive | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/europe/07iht-07putin.17607377.html | Rumors of another Putin presidency | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-7gm.17628120.html | A stumbling GM posts a $4.2 billion loss | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-sands.1.17614880.html | Cash-starved Las Vegas Sands seeks help in Asia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-afghan.3.10117283.html | Scores killed in Afghan suicide blast | False | By Taimoor Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edcohen.1.10112647.html | Roger Cohen: A realist called Obama | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-06charts.18457142.html | A domino effect in the global work force | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/news/07iht-07herszenhorn.18454794.html | About those charges of bailout bias... | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-7markets.17617609.html | Acclimated to bad news, Wall St. climbs higher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/sports/17iht-rugbyu17.10115841.html | New rules the points of interest in Super 14's first round | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/asia/07iht-malay.1.17619393.html | Malaysian court frees jailed blogger | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-07dogs.18458585.html | Dogfighting subculture is taking hold in Texas | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/europe/07iht-07dutch.17609816.html | A low country, the Netherlands seeks higher ground | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-swaps.1.10111000.html | Arcane credit market faces big test as economy slows | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-yuan.1.18458926.html | U.S. restrictions make investments unattractive for China fund | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-va.4.18466816.html | Obama chooses General Shinseki to lead veteran's department | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/sports/17iht-biathlon17.10119266.html | Svendsen edges Bjorndalen to win mass start race; Germany wins women's relay | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-07uninsured.18454968.html | When a job disappears, so does the health care | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07phil.html | The Flame of Beethoven, Calibrated | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-07markets.17607252.html | Investors betting worse is yet to come | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/africa/07iht-07iraq.17609651.html | Obama victory alters tenor of Iraqi politics | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-17zernike.10124816.html | The charisma mandate | False | By Kate Zernike | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-czech.4.18465851.html | Czech leader wins party vote | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/style/17iht-rclutch.4.10114321.html | The clutch, in the light of day | False | By Lucie Muir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/arts/07iht-jessop.html | The director Wei Te-sheng's long road to fame | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/europe/17iht-17reax2.10118559.html | World reaction: Russia condemns declaration | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-rtrmarkets18.1.10107915.html | A tentative stock market rally has proved highly fragile | False | By Jeremy Gaunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/africa/07iht-08congo.17622524.html | UN chief and African leaders seek Congo peace | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-facebook.4.10123588.html | Facebook makes leaving a little easier | False | By Maria Aspan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-GOLF.1.18458499.html | Son share an event but the fame of their fathers | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-stox.1.17611272.html | Investors divided over conflicting news | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-07autos.18455970.html | Republicans divided on aid to U.S. automakers | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-AGENT.1.18459014.html | To agent's eyes, the pie is still pretty big | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-07guns.17612657.html | On concerns over gun control, U.S. gun sales are up | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-7ford.17619481.html | Ford posts $3 billion operating loss in quarter | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-07radio.18457732.html | Obama pledges public works on a vast scale | False | By Peter Baker and John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/asia/07iht-pakistan.3.18463388.html | Militants destroy U.S. vehicles in Pakistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-attack.4.10121092.html | Suicide bomb kills dozens at campaign rally in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07intr.html | Military Muscle Retooled, Ready for Tourist Action | False | By Edward Rothstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/arts/07iht-truth.1.18438050.html | Rod Lurie's "Nothing but the Truth" | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-seoul.3.10115638.html | President-elect Lee of South Korea is questioned in fraud inquiry | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-17morgan.10105197.html | The insiders at Apollo Group are selling, but why? | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/business/worldbusiness/17iht-potato.4.10123369.html | BASF gene-altered potato is dividing EU | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/dance/07arts-JOFFREYBALLE_BRF.html | Joffrey Ballet Will Open Training Center in Chicago | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-france.1.18462289.html | China assails France after Sarkozy meets with Dalai Lama | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-zte.1.10111973.html | Business groups join fray in Philippine corruption scandal | False | By Carlos H. Conde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edsafire.1.10112685.html | Footprints on the sands of time | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-dissident.4.18467116.html | Constantin Ticu Dumitrescu, Romanian dissident, dies at 80 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-markets08.1.18458573.html | Diversification failed this year | False | By Natsuko Waki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/africa/07iht-08iraq.17634948.html | In Iraq, Sadrist bloc remains firmly opposed to pact with U.S. | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-edlefevre.1.18459147.html | Managing our investment in nature | False | By Julia Marton-Lefâ`sÂ®vre and Nikita Lopoukhine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/opinion/07iht-edclark.3.17624488.html | Two misjudgments | False | By Phil Clark | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-07stoxclose.17640186.html | Shares bounce back on Wall Street after two days of heavy losses | False | By Jack Healy and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-ededuder.1.18459113.html | The deluder in chief | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/design/07fair.html | A Small Show Where Some Sleuthing Is in Order | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-india.4.18469574.html | Mumbai siege mobilizes the prosperous | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/asia/07iht-thai.1.18458923.html | Thaksin loyalists try to regain a majority in Parliament of Thailand | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-deal08.1.18458986.html | Worries over China takeovers | False | By Michael Flaherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/realestate/07iht-07sqft.18455226.html | An American flagship for Mauboussin | False | By Claire Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-06motors.18455589.html | At GM, innovation sacrificed to profits | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edbergman.1.10112644.html | Bracing for revenge | False | By Ronen Bergman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edquestions.1.10112682.html | Foreign policy questions for the next president | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/realestate/07iht-07away.17608064.html | Our place just above the road | False | By Lisa A. Phillips | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/travel/07iht-09hours.17616477.html | 36 hours in Santo Domingo | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/sports/07iht-cricket.4.17632743.html | Australia bowler ties a record in his debut test match | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-07yen.17607432.html | In Japan, small investors take a chance and jump in | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/sports/17iht-CUP.1.10112119.html | Barcelona closes the gap with Real Mardid | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/americas/07iht-va.1.18458851.html | Obama chooses General Eric Shinseki to be secretary of Veteran Affairs Department | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/asia/17iht-attack.1.10112235.html | Suicide bomb kills dozens at campaign rally in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/opinion/17iht-edkristof.1.10112650.html | The worst panderer | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/africa/17iht-bush.1.10112696.html | Bush signs $700 million humanitarian pact in Tanzania | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/sports/07iht-arena.1.17618807.html | Education of a coach becomes child's play | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/europe/07iht-07italy-fw.17640151.html | Italian leader's Obama gaffe causes a stir | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-campaign.5.10125681.html | Obama and Clinton campaign in Wisconsin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-07obama.17608970.html | Obama, assembling team, turns to the economy | False | By Jeff Zeleny and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/world/europe/07iht-08greece.18463917.html | Police shooting sparks riots in Greece | False | By Anthee Carassava | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/l07econ.html | Good Regulations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-edletmon.1.18459150.html | Discrimination in schools; More bailouts; Vote on Kashmir | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-07gret.18455396.html | Darkness and light at GE Capital | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-gates.4.10120087.html | WHO official complains about Gates Foundation's dominance in malaria fight | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07arju.html | Warrior Prince From India Wrestles With Destiny | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/europe/07iht-07georgia.17609526.html | Georgia's claims on war with Russia questioned | False | By C. J. Chivers and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/opinion/07iht-edkristof.1.18459144.html | Nicholas D. Kristof: A killer without borders | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/africa/07iht-congo.1.17620998.html | UN chief meets with 7 African leaders to try to end fighting in Congo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/02/17/world/americas/17iht-fbi.4.10121153.html | FBI, through error, gained unauthorized access to e-mail | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-obama.1.17620203.html | New faces and focuses in Washington, but problems remain the same | False | By Jeff Zeleny and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/americas/07iht-gay.1.17617576.html | Gay wedding business vanishes in California | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/world/asia/07iht-07afghan.17607392.html | More Afghan civilians killed in coalition strikes | False | By Abdul Waheed Wafa and Sangar Rahimi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-panasonic.1.17619486.html | Panasonic and Sanyo pursue a merger | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-skijumping7.18465854.html | Ammann wins in Trondheim | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/sports/07iht-tennis.17631018.html | Venus Williams reaches semifinals as Serena withdraws | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/12/07/news/07iht-07dash.18454801.html | The last temptation of plastic | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/business/worldbusiness/07iht-wbemerge.1.17619461.html | Turkey resists IMF bailout - but it may have no choice | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/politics/07summers.html | Lawrence H. Summers | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/opinion/07fri1.html | The Court Confronts a Grievous Injury | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07brooks.html | Change I Can Believe In | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/nyregion/07legal.html | As Spitzer Is Cleared, Experts Cite Precedent | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07patterson.html | An Eternal Revolution | False | By Orlando Patterson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/business/media/07johnson.html | Kenneth Johnson, 74, Dies; Revitalized a Dallas Paper | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/sports/ncaafootball/07utah.html | No. 10 Utah Rallies Late and Remains Perfect | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/07leonard.html | John Leonard, 69, Cultural Critic, Dies | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07fri3.html | Good Neighbors | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07ponnuru.html | How to Move the Middle | False | By Ramesh Ponnuru | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 2008-11-07 | https://www.nytimes.com/2008/11/07/greathomesanddestinations/07havens.html | Key West of the Great Lakes | False | By Kit Kiefer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/us/07philadelphia.html | Philadelphia Makes Big Cuts to Help Close a Budget Gap | False | By Jon Hurdle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/asia/08malaysia.html | Malaysian Court Frees Blogger Detained as Threat to Security | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09molecular.html | Food Feats | False | By Monica Khemsurov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09brubach.html | Lust Reads | False | By Holly Brubach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09musthaves.html | Hinge Benefits | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09foodart.html | The Art Of Eating | False | By Christine Muhlke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09artdesign.html | The Well-curated Home | False | By Melissa Feldman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09staples.html | The New Staples | False | By Merrill Stubbs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09source.html | Frames of Reference | False | By ANDREAS KOKKINO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09rawsthorn.html | Six Easy Pieces | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09milk.html | Now Sipping/Heavy Cream | False | By Alex Hawgood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09words.html | The Words on the Street | False | By Christine Muhlke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09instant.html | The New Economy | False | By Christine Muhlke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09originals.html | Shaun Caley Regen / Art Impresario | False | By Alex Hawgood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/t-magazine/culture/09rules.html | Donâ€šÃ„Ã´t Mask, Donâ€šÃ„Ã´t Tell | False | By Alexandra Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09saiw.html | Global Summit | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09artists.html | Artful Lodgers | False | By Alix Browne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09eno.html | Now Collaborating/ Eno Design | False | By Zeva Bellel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09beijing.html | Beijing Modern | False | By Nina Simonds | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09instore.html | In-store All Inclusve | False | By Sandra Ballentine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09tools.html | Dane Marked | False | By Jill Santopietro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09flash.html | Flash in the Pan | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09map.html | If Itâ€šÃ„Ã´s Tuesday... | False | By Monica Khemsurov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/t-magazine/culture/09urnpage.html | Starving Artist | False | By Madhu Puri | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09eecchiniw.html | Dropping Acid | False | By Toby Cecchini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09bump.html | Bump on a Log | False | By Carly Berwick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09collage.html | Profile in Style: Nadja Swarovski | False | By Christine Muhlke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09rothschild.html | The Hostess With the Mostest | False | By Christopher Petkanas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09collectibles.html | The New Collectibles | False | By ANDREAS KOKKINO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09timeless.html | Holding Power | False | By Alison S. Cohn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/style/tmagazine/09cover.html | Exercise in Utility | False | By Kenji Aoki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08markets.html | Stocks Are Higher After Jobs Report | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/africa/08congo.html | U.N. Chief and African Leaders Seek Congo Peace | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08auto.html | G.M. Says U.S. Cash Is Its Best Hope | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08britain.html | Brown Rides Higher as Labor Wins a By-Election | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/asia/08pstan.html | U.S. Missile Attack Kills at Least 10 in Pakistan | False | By Pir Zubair Shah and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09rollernj.html | With Names That Could Kill, Women Rev Up Roller Derby | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/02/opinion/02pubed.html | In the â€šÃ„Ã´08 Horse Race, the Cart Pulls Ahead | False | By Clark Hoyt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/technology/companies/08panasonic.html | Panasonic and Sanyo Aim to Merge by End of Year | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09wwln-ethicist-t.html | Am I My Bookkeeperâ€šÃ„Ã´s Keeper? | False | By Randy Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/television/07come.html | Can We Laugh? Yes, We Can | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09deal1.html | Obama Schmoozed Here | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09deal2.html | Many Options in Financial District | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09power-t.html | After the Imperial Presidency | False | By Jonathan Mahler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09mort.html | Rating the Loan Process | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09livi.html | Wal-Mart Far; Reservoirs Near | False | By Elsa Brenner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewUpfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewEdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewParker-t.html | The Crisis Last Time | False | By Richard Parker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewLetters-t-ALLTHERIGHTM_LETTERS.html | All the Right Moves | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewLetters-t-MANOFATHOUSA_LETTERS.html | Man of a Thousand Faces | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewLetters-t-SPECIALPREVI_LETTERS.html | Special Preview | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Letters-t-ATANGLEDWEB_LETTER.Shtml | A Tangled Web | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Royte-t.html | The Caged Bird Speaks | False | By Elizabeth Royte | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Stevenson-t.html | Intimacy and Solitude | False | By Peter Stevenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Eakin-t.html | Art of the Steal | False | By Hugh Eakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Kleinzahler-t.html | Changing Light | False | By August Kleinzahler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Seymour-t.html | Troubled Water | False | By Miranda Seymour | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Ratliff-t.html | Hearts Full of Sorrow | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Keefe-t.html | Holding Up the Sky | False | By Patrick Radden Keefe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Byrd-t.html | The Bullet Machine | False | By Max Byrd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Kapur-t.html | The Secret of His Success | False | By Akash Kapur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Woodward-t.html | The Melancholy Easel | False | By Richard B. Woodward | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Thomas-t.html | Home Brew | False | By Louisa Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Kline-t.html | Solitary Man | False | By Nancy Kline | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Wolfe-t.html | Uncommon Ground | False | By Alan Wolfe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09prac.html | This Season, Procrastination May Pay Off | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09heads.html | Fewer Flights May Mean Higher Fares | False | By Austin Considine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09checkin.html | Port-of-Spain, Trinidad: Hyatt Regency Trinidad | False | By David Shaftel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09jihadis-t.html | Deprogramming Jihadists | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Spires-t.html | â€šÃ„Â²Always a Little Depressedâ€šÃ„Â´ | False | By Elizabeth Spires | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Barringer-t.html | Legend of the Fall | False | By David Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09pedestriansnj.html | Pedestrian Fatalities Remain Hard to Cut | False | By Nate Schweber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Gorman-t.html | The Human Machine | False | By James Gorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Long-t.html | Haiku for Cats | False | By Joanna Rudge Long | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09letters-t-1.html | The Making (and Remaking and Remaking) of the Candidate | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09letters-t-2.html | The Barnyard Strategist | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09letters-t-3.html | Where the Thunder Comes Dribbling Down the Plain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09lives-t.html | Meet the Parents | False | By William Georgiades | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewRoiphe-t.html | Lady Killer | False | By Katie Roiphe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewZerkin.html | Alphabet City | False | By BECCA ZERKIN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09nix-t.html | Check Cashers, Redeemed | False | By Douglas McGray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09artsnj.html | A Dedication to Realism in Sculpture and Tableaux | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/London-t.html | The Lives of the Poets | False | By Sara London | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09wwln-lede-t.html | Whatâ€šÃ„Ã´s a Depression, Daddy? | False | By Walter Kirn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09WWLN-Q4-t.html | Talking Head | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09wwln-consumed-t.html | Social Currency | False | By Rob Walker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09wwln-diagnosis-t.html | Brain Drain | False | By Lisa Sanders, M.D. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09wwln-safire-t.html | Letâ€šÃ„Ã´s Do This | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08specialized.html | Racial Imbalance Persists at Elite Public Schools | False | By Javier C. Hernã´šÃ°ndez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08georgia.html | Protesters Condemn President of Georgia | False | By Olesya Vartanyan and Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/music/09cara.html | My Music, MySpace, My Life | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09wwln-medium-t.html | The Cybercafe Lives | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/design/09kino.html | Once Inspired by a War, Now by the Land | False | By Carol Kino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09Food-t-001.html | 1948: Green Goddess Salad | False | By Amanda Hesser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/07/opinion/07fri4.html | Keep Your Euphoria to Yourself, Soldier | False | | | | | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09Food-t-002.html | 2008: Rack of Lamb With Anchovies, Capers and Bread Crumbs, With Braised Peas and Romaine | False | By Amanda Hesser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/07krugman.html | The Obama Agenda | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/yourmoney/08money.html | Is It Time to Have a Money Talk, Child to Parent? | False | By Ron Lieber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/magazine/09Food-t-000.html | 1948: Green Goddess Salad | False | By Amanda Hesser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09cov.html | A Downturn Begins | False | By Vivian S Toy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/travel/09DATEBOOK.html | Datebook: Bahamas International Film Festival and Brother Jimmyâ€šÃ„Ã´s BBQ in San Juan, P.R. | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/middleeast/08iraq.html | Followers of Shiite Cleric Reject Iraq Security Pact | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/ncaafootball/08vanderbilt.html | A Comeback Route From the Brink | False | By Ray Glier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Marcus-t.html | Night and Day | False | By Leonard S. Marcus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/baseball/08vecsey.html | Fighting a Disease to Honor a Legend | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewHeller2-t.html | At the Invent-o-Drome | False | By Steven Heller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08thumblake.html | Anthony Lake | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09sell.html | Taking a Knife to the Asking Price | False | By Gregory Beyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09scape.html | History Lessons by the Numbers | False | By Christopher Gray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/football/08anderson.html | Time Has Come for Klecko to Go Into Hall of Fame | False | By Dave Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09habi.html | An Old Brownstoneâ€šÃ„´s Loft Aesthetic | False | By Dan Shaw | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09njzo.html | A Slower Pace in Teardowns | False | By Antoinette Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09wczo.html | Condo Developers Change Tack | False | By Lisa Prevost | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09lizo.html | A Beach Townâ€šÃ„´s Parking Problem | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/09HUNT.html | The Great Outdoors, City Style | False | By Joyce Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewShulman-t.html | Across the Magical Blue Line | False | By Polly Shulman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/08lease.html | U.S. to Open Public Land Near Parks for Drilling | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/theater/09ishe.html | Prolific Director, Off Off Off Off Broadway | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/television/09cath.html | Out From Under All That Big Hair | False | By Rebecca Cathcart | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09artsct.html | Patriotic Appeals | False | By Susan Hodara | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewHandler-t.html | Fright Club | False | By DANIEL HANDLER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09wineryli.html | Homegrown Winery With Seasonâ€šÃ„´s Bounty | False | By Derrick Henry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08oper.html | Bold Impresario and City Opera Part Ways | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/reviewGriswold-t.html | The War for Independence | False | By Jerry Griswold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/music/09gure.html | The Weill (Almost) Nobody Knows | False | By Matthew Gurewitsch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/music/09play.html | Sounds Like Other Decades? Just One of the Attractions | False | By Winter Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08axelrod.html | David Axelrod | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09colli.html | At This Hall, Theyâ€šÃ„´re Singing Her Song | False | By Robin Finn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09schoolli.html | As Girlsâ€šÃ„´ School Plans Closing, the Tears Flow | False | By Amanda Erickson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09Rhome.html | When Progressive Aims Trip Over a Houseâ€šÃ„´s Past | False | By Akiko Busch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09polli.html | Pondering the Future With a New Senate | False | By Bruce Lambert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09Rgen.html | After Divorce, E.M.T. Saves and Is Saved | False | By Janet Antonacci | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09videoli.html | Brookhaven Honors a Pioneer Video Game | False | By Bruce Lambert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09lettersli.html | In Defense of Red Hats | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09trekli.html | An Otherworldly Opera That Speaks Klingon | False | By Aileen Jacobson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09cemeteryli.html | Where Veteransâ€šÃ„Â´ Loved Ones Gather for Solace, a Garden Opens | False | By Carolyn Nardiello | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Holleran-t.html | â€šÃ„Â²Such a Rough Diamond of a Manâ€šÃ„Â´ | False | By Andrew Holleran | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09boomers.html | Generation O Gets Its Hopes Up | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/08wburg.html | So Hip and So Loud, and Stirring Up Williamsburg | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09bollywood.html | A Long Way From Bollywood | False | By Allen Salkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09polct.html | Newcomers Boost Democratic Numbers | False | By Gregory B. Hladky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09supct.html | District Regroups in Seeking New Leader | False | By Adam Bowles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09colct.html | Activists for Safe Roads, Agitating Still | False | By Gerri Hirshey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09preservect.html | Preservation of Shoreline Forest Seen as Helped by a Bankruptcy | False | By Gail Braccidiferro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/connecticut/09crimect.html | An Effort to Integrate Crime Data Gets a Chief | False | By Tracy Gordon Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Roberts-t.html | The House on Pennsylvania Avenue | False | By Cokie Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/08metjournal.html | On West 42nd, Portraits Drawn With an Eastern Flair | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09poker.html | After a Golden Era, Pokerâ€šÃ„Â´s Stack Is Down | False | By Steve Friess | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08italy.html | Obama Joke by Premier Has Italy in an Uproar | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09letterswe.html | Financial Hubris on Main Street | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09eaglewe.html | 10 Years On, Spanish-English Newspaper Is Bridging Worlds | False | By Kate Stone Lombardi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09polwe.html | Local Incumbents Easily Re-elected | False | By Juli S. Charkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09budgetwe.html | As Economy Darkens, County Sees Budget Pain | False | By Nicole Neroulias | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09musicwe.html | For Copland Musicians, 10th Season of Seclusion and Nurture | False | By Roberta Hershenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09toyswe.html | Park Sandbox Serves as a Final Stop for Toy Trucks | False | By MICHAEL MALONE | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/westchester/09colwe.html | Long Before Obama, a Search for Identity | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Green-t.html | Scary New World | False | By JOHN GREEN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Rosenthal-t.html | Boy, Interrupted | False | By Amy Krouse Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08pilot.html | Stricken Blind, Solo Pilot Is Guided to Safety | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/books/review/Grossman-t.html | First Prize: World Domination | False | By Austin Grossman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/media/08mag.html | Fortune Editor Chosen to Take Over at Money Magazine | False | By Richard PâˊšÂ©rez-PeâˊšÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/dance/09bloo.html | Finding New Ways to Make the Horses Dance | False | By Julie Bloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/design/09unge.html | YesterdayâˊšÃ‚Â´s Pristine Vistas, Frozen in Time | False | By MILES UNGER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Hodgman-t.html | Cuddly Creatures | False | By Ann Hodgman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09wine.html | A Young White âˊšÂ° la Austria | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09rest.html | Ever-Changing Array | False | By Kris Ensminger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09pulse.html | Frown Fighters | False | By ELLEN TIEN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09colnj.html | In Bayonne, Students Stake NatureâˊšÃ‚Â´s Claim With Oysters | False | By Kevin Coyne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09basienj.html | Basie Theater Renovation Turns Back the Clock 82 Years | False | By Coleen Dee Berry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09playnj.html | Only a Glimpse of the Worthwhile Drama That Might Have Been | False | By Stephen Wells | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09tasknj.html | Homicide Task Force Unwelcome in Elizabeth | False | By Nate Schweber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/new-jersey/09polnj.html | The Voters Have Spoken, in Droves | False | By Iver Peterson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09nite.html | Doing Things YouâˊšÃ‚Â´re Not | False | By Liza Ghorbani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09love.html | Have That Baby, Dear. IâˊšÃ‚Â´ll Just Watch. | False | By Jonathan Rabinovitz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09boite.html | The Sky Above, the Street Far Below | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Bruder-t.html | Slacker in a Stroller | False | By Jessica Bruder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/theater/09mcge.html | Virginia Woolf, in Touches of High-Tech | False | By Celia McGee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/09books.html | Snapshots of a Century, Portraits of Celebrities | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12appe.html | Bringing the Breadbasket Back to Thanksgiving | False | By Melissa Clark | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Feinberg-t.html | Imagine That | False | By Barbara Feinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08hend.html | Pondering if Carol Brady Ever Had Any Work Done | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Marler-t.html | Think Before You Eat | False | By Regina Marler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08babb.html | Side by Side in a Marathon: Honoring Babbitt With Six Vigorous Works | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/08/crosswords/bridge/08card.html | With Two Club Leads, Gaining a Heart Ruff | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09cone.html | Wish You Were Here | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-07 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09huxt.html | Her New York | False | By Phillip Lopate | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/movies/08arts-INTHEHEIGHTS_BRF.html | â€šÃ„Ã²In the Heightsâ€šÃ„Ã´ Movie Is in the Works | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/theater/08arts-SHAKESPEAREP_BRF.html | Shakespeare Plays Will Head to the Globe | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/09almail-TRACYMORGAN_LETTER.html | Tracy Morgan: Where Was the Support? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/television/08arts-CSIFLEXESMUS_BRF.html | â€šÃ„Ã²CSIâ€šÃ„Ã´ Flexes Muscle | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/09almail-CABARETPERFO_LETTER.html | Cabaret Performers: In the Limelight, for Once | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/television/08arts-DESPITEARRES_BRF.html | Despite Arrest, the Show Goes On | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/09almail-BLEAKTHEATER_LETTER.html | Bleak Theater: Chekhovian Comedy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/09alscorr-001.html | Correction: Holiday Movies Listings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/television/08arts-COHOSTISFIRE_BRF.html | Co-Host Is Fired From Wendy Williams Radio Show | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/dance/08harr.html | Close Together, Yet Still Far Apart | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08judge.html | Review Board Approves Censure of a State Judge | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08gerg.html | Conductor Defends Russia, to Strains of Prokofiev | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08violin.html | Tools and Techniques Are Circa 1700, but the Violins Are New | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08pump.html | Burly Riffs, Long Jams and Rage | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/technology/companies/08interview.html | Google at 10: Searching Its Own Soul | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/othersports/08james.html | G. Larry James, Olympic Gold Medalist, Dies at 61 | False | By Frank Litsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/yourmoney/08shortcuts.html | Breaking Financial Bad News to the Children | False | By Alina Tugend | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08truc.html | For the Toughest of Hard Times, Two Bands Offer Two Ways to Go | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/music/08mess.html | Glimpsing the Apocalypse | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08chart.html | U.S. Sneezes, and Nearly Everyone Catches a Cold | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08oggins.html | Son Finds Veil on Fatherâ€šÃ„Ã´s Death Under Stalin Lifting a Bit | False | By C. J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/television/08cosb.html | Before Obama, There Was Bill Cosby | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/tennis/08bergelin.html | Lennart Bergelin, Who Guided Borg to Greatness, Is Dead at 83 | False | By Richard Goldstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/americas/08villanueva.html | Protecting Herself as Much as Her Drug Lord Clients | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/washington/08byrd.html | Byrd to Quit Powerful Senate Appropriations Post | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08russia.html | Russia Aims to Be High on Obamaâ€šÃ„Â´s Agenda | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/media/08busby.html | Jheryl Busby, 59, Reviver of the Motown Label, Dies | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08bank.html | Vermont Bank Thrives While Others Cut Back | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/arts/television/08roun.html | Television in Review | False | By Mike Hale | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08affirm.html | Vote Results Are Mixed on a Ban on Preference | False | By Dan Frosch | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08watch.html | Donning the Presidential Mantle to Brave a Storm of Questions on the Economy | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/media/08hearst.html | Hearst to Close Its Spinoff of O, the Oprah Magazine | False | By Richard Pãˆ´sÂ©rez-Peãˆ´sÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08garcia.html | U.S. Attorney in Manhattan May Leave for Private Sector | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08transit.html | Transit Union Leader Vows No More Strikes | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08hip.html | For Women, Red Flags About a Hip Device | False | By Barry Meier | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/worldbusiness/08turkey.html | Turkey Tries to Resist Aid From I.M.F. | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08about.html | For Sports Teams, Mayors Play Ball at the Cityâ€šÃ„Â´s Expense | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/education/08college.html | Tough Times Strain Colleges Rich and Poor | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08mineo.html | Officer Backs Account of Police Subway Attack | False | By Andy Newman and Al Baker | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/nyregion/08reed.html | Philip Reed, Councilman Who Fought for Health Issues, Dies at 59 | False | By Sewell Chan | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/othersports/08boxing.html | For Calzaghe and Jones, Boxing Is Closely Tied to Their Fathers | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/basketball/08nets.html | Iverson Adds Some Punch to Pistons, but the Nets Prevail | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/middleeast/08jihadi.html | Jihadi Leader Says Radicals Share Obama Victory | False | By Michael Slackman and Souad Mekhennet | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/books/08leon.html | A Genial Explorer of Literary Worlds | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/europe/08moscow.html | Georgian Church Envoys Meet With Russian Official | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08gibbs.html | Gibbs Is Set to Rise in Obamaâ€šÃ„Â´s Inner Circle | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08palin.html | Palin Calls Criticism by McCain Aides â€šÃ„Â´Cruel and Mean-Spiritedâ€šÃ„Â´ | False | By William Yardley and Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/books/08sour.html | Childâ€šÃ„Â´s Garden of Hip-Hop (for Mom to Love, Too) | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09real.html | A â€šÃ„Â´Real Worldâ€šÃ„Â´ Thatâ€šÃ„Â´s Really Elusive | False | By Saki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09radu.html | Bad News at Snarky Gulch | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09coop.html | Island Mantra: Granola Crunchers, Unite | False | By Gregory Beyer | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09fyi.html | Help Finding Uptown | False | By Michael Pollak | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09noir.html | Shadowland | False | By Alexander Aciman | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09sun.html | Suddenly, Souvenirs | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09lett.html | Expressive Hands, Jump-Rope Girls and Rival Stores | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09dayc.html | The End of Day Care, the Start of the Scramble | False | By Gregory Beyer | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/thecity/09snd.html | On Visionary Soil, the Dream Turns Real | False | By Donna Lee | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/soccer/08club.html | In England, Fans Buy the Ultimate Fantasy Team | False | By Kabir Chibber | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/baseball/08clemens.html | Evidence Sought in Clemensâ€šÃ„Ã¢s Defamation Suit | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/08falls.html | Once Just an Aging Sign, Falls Merit Complex Care | False | By John Leland | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08nocera.html | 75 Years Later, a Nation Hopes for Another F.D.R. | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/football/08fist.html | A Presidential Salute, in Black and White | False | By Andrew Das | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/asia/08vietnam.html | Vietnam, Inundated, Fights Disease | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/world/americas/08mexico.html | 5 Die in Shootout at Mexican Jail | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/othersports/08sandomir.html | Long Overdue, Telecast Isnâ€šÃ„Ã´t Short on Emotion | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08jobs.html | U.S. Jobless Rate Hits 14-Year High | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/baseball/08mets.html | That Awful Mets Bullpen May Return Intact | False | By Alan Schwarz | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/baseball/08carter.html | Carter Gets a New York Job | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08build.html | Green Plans in Blueprints of Retailers | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08oklahoma.html | Where Tuesdayâ€šÃ„Ã´s Tide Was All Republican | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/ncaafootball/08lsu.html | Jilted L.S.U. Gets Ready for Reunion With Saban | False | By Ray Glier | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/washington/08regs.html | New U.S. Rule Pares Outpatient Medicaid Services | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08values.html | The Time May Be Right for Investing in Medicine | False | By Conrad De Aenlle | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09vows.html | Elise Gutfeld and Tim Hayes | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08obama.html | Obama, in His New Role as President-Elect, Calls for Stimulus Package | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09turow.html | Rachel Turow, Benjamin Schiffrin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09martinez.html | Jessica Martinez and William Nance Jr. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/08nichols.html | Man Guilty in Murders at Atlanta Courthouse | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09cicogna.html | Selina Cicogna, Michael Meere | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09schabel.html | Samantha Schabel, Thomas Foster | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09LEMPERT.html | Yael Lempert, Andrea Catalano | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09gomperts.html | Jessica Gomperts, Stuart Goldstein | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09segel.html | Jennifer Segel, Marcos Lãˆâ€°Ã¶â‰¤pez Pãˆâ€šâ€žÃ‚Â©rez | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/business/08loan.html | U.S. Buying More Loans to Students | False | By Jonathan D. Glater and Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09lerner.html | Anna Lerner, Benjamin Sarly | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09griffin.html | Farah Griffin and Obery Hendricks Jr. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/politics/08treasury.html | Obamaãˆâ€šâ€žÃ‚Â´s Possible Treasury Choices Draw Criticism | False | By Jackie Calmes and Ben White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09REED.html | Kyle Reed and Carl Fischer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/baseball/08torre.html | Yankees of 1998 Gather, but Talk Turns to 2009 | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09lowe.html | Jane Lowe, Jonathan Meisel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09mullan.html | Erin Mullan, Josh Wymard | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09SLOTNICK.html | Chani Slotnick, Jonathan Tegnelia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09ochser.html | Melanie Ochser, Andrew Wolf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09madden.html | Kathleen Madden, Darren Keenaghan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09abitbol.html | Valerie Abitbol, Noah Bilenker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09merida.html | Danielle Merida, Keith Bencher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09BERGER.html | Natalie Berger, Matthew Brenner | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09SHOPE.html | Constance Shope, Steven Crawford | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09BRUDNER.html | Jordan Brudner, Daniel Gaspar | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09SHEN.html | Mary Shen and Mark Oãˆâ€šâ€žÃ‚Â´Carroll | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09carr.html | Barrett Carr, Christopher Wright | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09BLITZER.html | Ilana Blitzer, Joseph Gendelman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09klem.html | Alyssa Klem, Heath Kent | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09zirkin.html | Leslie Zirkin, Eric Lichtblau | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09yu.html | Christine Yu, Jeffrey Lin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09oppmann.html | Alexandra Oppmann, Ryan Malloy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09EISGRAU.html | Beth Eisgrau, Rob Heller | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09ingalls.html | Michā´sÂ®le Ingalls, Daniel Oá€šÃ„Ã´Connor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/basketball/08knicks.html | Knicks Hold Off Wizards, With Assists From Duhon | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09ZONENBERG.html | Valā´sÂ©rie Zonenberg, Seth Bonime | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09BIRNBAUM.html | Rachel Birnbaum, Brian Swarth | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09SCHLOSSER.html | Cortney Schlosser, Darren Rovell | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/fashion/weddings/09shapiro.html | Randy Shapiro, Daniel Ripp | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/asia/08thailand.html | Britain Revokes Visa of Thai Ex-Leader | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/politics/08beliefs.html | Catholics and Choice (in the Voting Booth) | False | By Peter Steinfels | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/europe/08briefs-OPENINGOFMAS_BRF.html | Spain: Opening of Mass Graves Halted | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/americas/08briefs-BOMBRULEDOUT_BRF.html | Mexico: Bomb Ruled Out in Plane Crash | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/asia/08briefs-CHINASPRISON_BRF.html | Chinaá€šÃ„Ã´s Prisoner Treatment Scrutinized | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/football/08nfl.html | With Butler Out, Giants Shuffle Defenders | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/08protest.html | Protesting Ban on Gay Marriage | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/08collins.html | A Political Manners Manual | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/08lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/arts/08iht-07clubs.18479520.html | Fought over any good books lately? | False | By Joanne Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-tennis18.10147267.html | Spain's Nicolas Almagro defeats Carlos Moya to win Brasil Open | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/09/arts/09iht-peeptuc.3.18488285.html | Stuart Neill, Jamie Foxx, Studs Terkel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/sports/08iht-fcollbowl8.18489237.html | College Bowl Schedule | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/africa/18iht-18iraq.10134819.html | Suicide bomber is spotted and shot, but kills 3 in Baghdad | False | By Mudhafer Al-Husaini and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edgovsdev.1.10143330.html | Lesson for China | False | By Drew Thompson and Nikolas Gvosdev | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/europe/18iht-diana.4.10156887.html | In Diana inquest, a conspiracy theory with new twists | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/africa/18iht-zimbabwe.4.18497700.html | Mugabe 'must go,' Sarkozy says | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-col.4.18497276.html | A buying opportunity for euro-zone bonds? | False | By George Matlock | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/pageoneplus/08cxns-007.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/asia/18iht-pakistan.3.10148376.html | Pakistan election proves tense, chaotic and inconclusive | False | By Jane Perlez and Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-PATS1.10135407.html | Patriots' coach replies on taping allegations | False | By Mike Reiss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/business/18iht-uranium.4.10143734.html | Spike in uranium prices raises hopes in Virginia | False | By Sue Lindsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-centro.1.10134834.html | Centro Properties Group under heavy pressure to sell assets | False | By Victoria Thieberger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-wiretap.4.18494381.html | Congressional panel wants inquiry into wiretapping of Muslim scholar | False | By Eric Lichtblau and James Risen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-08nsa.18479172.html | Panel to call for probe into wiretapping of scholar | False | By Eric Lichtblau and James Risen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-phils.1.18479935.html | Troops and separatists clash in southern Philippines | False | By Carlos H. Conde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08oil.18481523.html | Crude gains on evidence of Saudi supply cuts | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/18iht-facebook.1.10133347.html | After stumbling, again, Facebook promises easy exit now works | False | By Maria Aspan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-ship.4.18497264.html | Plunging shipping costs send grains globetrotting | False | By Lisa Shumaker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-autos.4.18498670.html | Agreement near on bailout for U.S. automakers | False | By David M. Herszenhorn and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-18raidsfw.10136326.html | Liechtenstein bank shares tumble as German authorities carry out more tax raids | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-journal.1.18479442.html | The fights of Machu Picchu: Who got there first? | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/europe/08iht-irish.4.18495578.html | Fat's in the fire for Ireland over pork scandal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/africa/18iht-prexy.4.10154066.html | Bush, in Tanzania, highlights anti-malaria effort | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/technology/18iht-moto.4.10153064.html | Motorola and BlackBerry maker trade lawsuits | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08auto.18476842.html | Major issue in Big 3 aid is final cost | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edletters.1.10143358.html | Sarkozy and the Holocaust; History written in concrete; Sovereign Wealth Funds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08carphone.18491078.html | Carphone Warehouse founder quits after using stock to back loan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/09/style/09iht-fchanel.1.18479938.html | Karl Lagerfeld's silent cinema brings Moscow to Paris | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/europe/08iht-france.4.18499843.html | Sarkozy leads EU push to cut nuclear weapons | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-inside09.3.18486773.html | Crisis has China looking inward | False | By Alan Wheatley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/europe/18iht-politicus.4.10149282.html | Politicus: Sarkozy will prevail | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/arts/18iht-18masl.10148689.html | The Monsters of Templeton: Shaking loose secrets from the family tree | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-hawaii.1.18479169.html | Island's battles over land use halt development | False | By Dan Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/health/18iht-knee.1.10135432.html | Adult knee injury sidelining more children | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-18lieberman.10134369.html | Lieberman's long career takes another strange turn | False | By Michael Powell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-deal09.1.18480024.html | Turmoil in India to drive fund houses' joint ventures | False | By Nishant Kumar and Jeffrey Hodgson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-08spray.18475627.html | Detroit churches pray for 'God's bailout' | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edcarroll.1.18490111.html | James Carroll: Surviving winter | False | By James Carroll | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-delhi.3.18490379.html | Congress party surprises in Indian state elections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-mortgage.1.10133866.html | As mortgage market tumbles, ad spending by lenders persists | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-athletics18.10141180.html | Salim Sdiri returns to cometition | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-pakistan.1.18483698.html | Pakistan arrests man accused of leading Mumbai attacks | False | By Jane Perlez and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/18iht-18dallas.10152878.html | Kennedy assassination documents are released | False | By Leslie Eaton and John Sullivan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edhebert.1.18490117.html | Most of us are 'mutts' | False | By Ernest Hebert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-18washington.10134377.html | In Washington state vote, relevance is an issue | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/arts/18iht-27sigh.10140116.html | In the beginning: Focusing on the Iraq war enablers | False | By A. O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-base.5.10162709.html | Apologizing for drug use, Pettitte notes 'strain' with Clemens | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-inaug.4.18496361.html | Obama strives to strike the right inaugural tone | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/africa/18iht-17assess.10129637.html | For Israel, Gaza offers a range of risky choices | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/l08kristof.html | America€šÃ‚Ã´s Second Chance | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/pageoneplus/08cxns-004.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/asia/18iht-thai.1.10135837.html | Populism back in Thailand, but at what cost? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edlet.1.18490129.html | Will Bush pardon himself?'; Discovering 'Paradise Lost'; Japan's business as usual | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-18bush-mccain.10150719.html | Former president Bush backs McCain | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/europe/18iht-kosovo.5.10161684.html | Unbridgeable: The ethnic divide in Kosovo | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/18iht-edpfaff.4.10143361.html | The curse of national grievance | False | By William Pfaff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/technology/18iht-politic.1.10134360.html | Web sites for political news in 50 U.S. states | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-iraqoil.4.10147693.html | Dozens of firms register to compete to help develop Iraq's oil reserves | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/technology/18iht-paper.1.10134345.html | Tragedy strikes campus, and college paper leads coverage | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/travel/18iht-19amst.10144097.html | 24 hours in Amsterdam's historic center | False | By Caren Osten Gerszberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/news/18iht-19oxan-serbia.10140069.html | SERBIA: Independent Kosovo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08oxan-BOLEXPORTS.18490490.html | BOLIVIA: Government faces economic dangers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-inside09.1.18479532.html | Crisis has China looking inward | False | By Alan Wheatley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-08nsa.18475524.html | Panel to call for NSA investigation into wiretapping of Muslim scholar | False | By Eric Lichtblau and James Risen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-soceuro18.10146990.html | European cups and leagues roundup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-col.4.10150612.html | Left or right, European government's don't let banks go bust | False | By Andrew Hurst | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-pearl.1.18478839.html | Historians refute cover-up of message signaling Pearl Harbor | False | By Sam Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/europe/18iht-politicus.1.10135980.html | Politicus: Sarkozy will prevail | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-wiretap.1.18482000.html | Congressional panel wants inquiry into wiretapping of Muslim scholar | False | By Eric Lichtblau and James Risen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-japan.1.18482809.html | Japanese leader's popularity tumbles | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-gitmo.4.18500331.html | Suspects in 9/11 plot attempt to plead guilty | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/technology/08iht-09security.18502816.html | Panel offers ways to bolster cyberspace security | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edbowring.1.10143318.html | What about all the other Kosovos? | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/style/08iht-fddiamond.18489654.html | Rare and colorful diamonds on display in London | False | By Suzy Menekes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/africa/18iht-iraq.2.10142139.html | Suicide attacks continue in Iraq | False | By Mudhafer al-Husaini and Richard A. Oppel Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-ford.4.18497180.html | Ford to cut production in Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-terror.3.18490941.html | Pakistani spy agency linked to militants suspected in attacks | False | By Eric Schmitt, Mark Mazzetti and Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/pageoneplus/08cxns-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08indecon.18479094.html | Plan to deepen economic ties between India and Pakistan is on hold in wake of attacks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/sports/08iht-fcollpoll.18490096.html | The AP Top 25 Poll: Florida No. 1, OU ahead of Texas in AP poll | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-china.1.18483551.html | Chinese paper says whistleblowers are sent to mental wards | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-carphone.4.18496658.html | Co-founder resigns from Carphone Warehouse board | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/sports/08iht-basektcoach8.18498952.html | Timberwolves fire coach Randy Wittman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edkaplan.1.18490123.html | The other Middle East | False | By Robert D. Kaplan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/arts/08iht-07daptonet.18483968.html | Gabriel Roth: Soul reviver | False | By Saki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/09markets.18503888.html | Wall St. rallies on hopes for stimulus | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-bailout.3.18486694.html | Saving Detroit - but at what price? | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/pageoneplus/08cxns-008.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-kabul.1.18479961.html | UN mission chief warns Afghanistan's allies | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edweiss.1.18490135.html | The key to the Caucasus | False | By Stanley A. Weiss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/opinion/08sat1.html | Money Really Is Fungible | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-drone.4.18498982.html | Drone set to begin patrolling northern U.S. border | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-campaign.1.10138295.html | Weather upsets Democrats' plans for Wisconsin primary | False | By Julie Bosman and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edsatellite.1.10143367.html | Taking aim at a satellite | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edspencer.1.10143370.html | Mice. You gotta love 'em | False | By Monique Doyle Spencer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/europe/18iht-wmd.4.10152518.html | U.K. claim on Iraq weapons of mass destruction missing in early version of dossier | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-col09.1.18479427.html | In defaults, can creditors trust courts? | False | By Umesh Desai and Andrew Marshall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/style/18iht-rknit.4.10153936.html | Cashmere learns to play with others | False | By Jessica Michault | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-18campaign.10134513.html | Weather and other primaries thwart Wisconsin | False | By Julie Bosman and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edhogeland.1.10143339.html | Our founding lame duck | False | By William Hogeland | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/pageoneplus/08cxns-003.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-08mumbai.18473310.html | Police focus on two men in Mumbai attacks | False | By Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/asia/18iht-spy.3.10157725.html | Missile-ready China warns U.S. against plan to destroy spy satellite | False | By David Lague | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/europe/18iht-beijing.2.10141278.html | Secession by Kosovo shows split across Asia | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08times.18477759.html | Times Co. to borrow against building | False | By Richard PÃ¨rez-PeÃ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/technology/08iht-solar.4.18494711.html | IBM and Harvard tap computer power for green energy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-rtrinside19.1.10133961.html | IMF trying to repair its damaged image among Asians | False | By Alan Wheatley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-tennisw18.10147270.html | Pennetta wins Cachantun Cup as Zakopalova retires | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/08iht-markets.4.18500337.html | Global markets rise on hopes for stimulus | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edtuna.1.18490132.html | Only a radical move will save the bluefin tuna | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/africa/18iht-kenya.1.10135967.html | Rice is in Kenya to press talks to end crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08volvo.18490547.html | Volvo cutting fewer jobs than planned; Sweden said to be preparing auto aid | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/pageoneplus/08cxns-006.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-tribune0.4.18498985.html | Tribune Co. files for bankruptcy protection | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08ruble.18486302.html | S&P; cuts Russia's credit rating | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-genocide.4.18497285.html | Panel urges creation of genocide alert system | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edcoal.1.10143324.html | U.S. retreats on cleaner coal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/news/08iht-07teasing1.18490896.html | In defense of teasing | False | By Dacher Keltner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/travel/08iht-08arctic-ski.18479455.html | Skiing in the land of the midnight sun | False | By Christopher Solomon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08carr.18490915.html | Stoking fear everywhere you look | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/asia/18iht-korea.2.10139756.html | Lee, South Korea's next leader, announces cabinet | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-invest.1.10135426.html | Investing: Basic is best, according to the man who handles billions for Yale | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/health/18iht-cancer.1.10135321.html | Uninsured and underinsured at risk for late cancer diagnoses | False | By Kevin Sack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/opinion/08iht-edjustice.1.18490120.html | Tortured justice in America | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/opinion/08sat2.html | Old Think on a New Day | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-toyota.1.10135895.html | Toyota unveils its remodeled Crown sedan | False | By Chang-Ran Kim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/business/worldbusiness/18iht-rtrdeal19.1.10135553.html | Hana may buy shares in Merrill, raising global profile | False | By Kim Yeon-hee and Saeed Azhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edenergy.1.10143327.html | New fluorescent lights, and new recycling problems | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/opinion/18iht-edacohen.1.10143315.html | One friend Facebook hasn't made: Privacy rights | False | By Adam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/09/style/09iht-ftzar.1.18481023.html | Czar power: Tracing imperial splendor | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-lieberman.1.10144352.html | Lieberman endorses McCain for president | False | By Michael Powell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-hedge.1.18481516.html | Citadel Investment Group scales back in Asia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/asia/08iht-09pstan-new.18488768.html | Pakistan said to raid group linked to Mumbai attacks | False | By Jane Perlez and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/technology/08iht-virtual.1.18479439.html | Nice rhinestone jumpsuit - now go mingle | False | By Stefanie Olsen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/world/americas/18iht-18huckabee.10134402.html | Huckabee takes a break and heads to the Islands | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/sports/08iht-base8.18502243.html | Former 2B Joe Gordon elected to Hall by Vets panel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-views99.1.18481308.html | Merrill takeover challenges Bank of America | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08adco.18477795.html | With trouble in Detroit, Madison Avenue cringes | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/world/americas/08iht-08peru.18477520.html | Debate rages in Peru: Was a lost city ever lost? | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/12/08/business/worldbusiness/08iht-08econs.18493937.html | French economy surpassing U.K., report finds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/sports/18iht-COACH.1.10135318.html | At Indiana, the rules are fine, but winning is better | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/health/18iht-18cancer.10129630.html | Study finds late-stage cancer diagnosis linked to insurance in U.S. | False | By Kevin Sack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 2008-11-08 | https://www.nytimes.com/2008/02/18/style/18iht-rferre.4.10154076.html | A timid homage at Gianfranco Ferrâ€™sÃ© | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/opinion/08sat4.html | Studs Terkelâ€šÃ„Ã´s Legacy: A Vivid Window on the Great Depression | False | By Adam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/opinion/08friedman.html | A Giant Step in Civil Rights History | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/sports/baseball/08sportsbriefs-MCNAMEEASKED_BRF.html | Mcnamee Asked for Proof | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/europe/09iceland.html | Stunned Icelanders Struggle After Economyâ€šÃ„Ã´s Fall | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09defender.html | Citing Workload, Public Lawyers Reject New Cases | False | By Erik Eckholm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/politics/09palin.html | Back Home, Palin Finds Landscape Has Changed | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/politics/09memo.html | Harsh Words About Obama? Never Mind Now | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/football/09bowens.html | The Jetsâ€šÃ„Ã´ David Bowens Has Talent to Spare | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/us/08cxns-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/pageoneplus/08cxns-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09young.html | Working Poor and Young Hit Hard in Downturn | False | By Erik Eckholm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/09inbox.html | Letters to the Editor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/basketball/09araton.html | The Great State of the N.B.A. Votes for Obama | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/middleeast/09mideast.html | Rice Visits West Bank City; U.S. Announces Aid | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/asia/09india.html | An Artist in Exile Tests Indiaâ€šÃ„´s Democratic Ideals | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/europe/09berlin.html | Ice Hockey Helps Raze Berlin Wall in the Mind | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/08/opinion/08herbert.html | Take a Bow, America | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/soccer/09soccer.html | Nasri Scores Two as Arsenal Subdues Manchester United | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/tennis/09tennis.html | Zvonareva Continues Run by Beating Dementieva | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/soccer/09redbulls.html | Red Bulls Rookie Finds Himself Back in the Mix | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/othersports/09lacrosse.html | College Games Set for Giants Stadium | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/golf/09seconds.html | From â€šÃ„´N Sync to in the Swing | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/ncaabasketball/09coach.html | He Helped Elect a President; Now Comes a Harder Job | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/politics/09labor.html | After Push for Obama, Unions Seek New Rules | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/football/09giants.html | Big Men Brainstorm to Edit the Giantsâ€šÃ„´ Playbook | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/football/09file.html | Rookie Quarterback on Pace to Top Vick | False | By Benjamin Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09magic.html | How the Thundering Herd Faltered and Fell | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/football/09green.html | For Jetsâ€šÃ„´ Defense, Parts Are New but Goal Is the Same | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09deport.html | Deported in a Coma, Saved Back in U.S. | False | By Deborah Sontag | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09connelly.html | Dissecting the Changing Electorate | False | By Marjorie Connelly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09sokolove.html | The Transformation of Levittown | False | By Michael Sokolove | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09gret.html | Open the Door and Turn on the Lights | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09neediestintro.html | Neediest Cases Fund Offers Relief in Homes Where Worry Lives | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/football/09score.html | N.F.L. Kickers Who Are Defying Time and Distance | False | By Stefan Fatsis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/jobs/09shifting.html | Need to Take a Breather? Have a Game Plan | False | By Barbara Raab | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09powell.html | Seeking a Poet for the Great Mess of â€šÃ„´08 | False | By Michael Powell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/jobs/09pre.html | Up the Ladder? How Dated, How Linear | False | By Cathy Benko | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09mankiw.html | Itâ€šÃ„´s a Time to Listen, and to Obey the Laws of Arithmetic | False | By N. Gregory Mankiw | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09bernstein.html | Put Away the Wish List, and Help Households Bounce Back | False | By PETER BERNSTEIN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/asia/09kajaki.html | Deep in Taliban Territory, a Push for Electricity | False | By Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09tanenhaus.html | Harnessing a Cause Without Yielding to It | False | By Sam Tanenhaus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09cowen.html | The Mood Always Matters, So Restore Confidence First | False | By Tyler Cowen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09harris.html | The Underside of the Welcome Mat | False | By Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09shiller.html | The Real Mandate Is to Bridge the Wealth Gap | False | By Robert J. Shiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09backpage.html | Letters: Going Against the Grain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09giridharadas.html | Mumbai, Striving and Sinking | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09blinder.html | Remember That Capitalism Is More Than a Spectator Sport | False | By Alan S. Blinder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09stein.html | Sure, It All Sounds Grand, but Donâ€šÃ„Â¹t Forget the Gravitas | False | By Ben Stein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/asia/09bali.html | 3 Executed by Firing Squad for Bali Bombings | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/business/09frank.html | Just What This Downturn Demands: A Consumption Tax | False | By ROBERT FRANK | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09itzkoff.html | When Science Fiction Morphed Into Politics | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/politics/09arkansas.html | Antipathy Toward Obama Seen as Helping Arkansas Limit Adoption | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09davis.html | Mike Davis, 68, Builder of Boats and Dreams, Dies | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/washington/09hill.html | After Defeat, Which McCain Will Return to Senate? | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/jobs/09boss.html | Warming to a Life on Ice | False | By Gary B. Bettman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/jobs/09starts.html | Required: Empathy and Kleenex | False | By Eilene Zimmerman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09neediest1.html | After a Nightmare of Refinancing, Hope | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09neediest2.html | The Wrong Mortgage Derails a Motherâ€šÃ„Â¹s Plans | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09neediest3.html | A New Start as Tenants, Until Foreclosure Calls | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09hiv.html | H.I.V. Scare Unnerves a St. Louis High School | False | By Malcolm Gay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/realestate/commercial/09sqft.html | A Luxury Development Thrives in Denver | False | By Amy Cortese | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09lowell.html | City on the Mend, With Kerouacâ€šÃ„Â¹s Help | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/europe/09spain.html | Spain Expels Son of bin Laden Who Sought Asylum | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/world/middleeast/09iraq.html | Iraq Gives Religious Minorities Fewer Seats Than the U.N. Suggested | False | By Katherine Zoepf and Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/washington/09auto.html | Pelosi and Reid Urge Aid for U.S. Automakers | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-08 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/politics/09promises.html | Obama Team Weighs What to Take On First | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09maltese.html | In Queens District, Old-Guard Lawmaker Must Move On | False | By Anne Barnard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09monserrate.html | Vying to Be Majority Leader, Minority Leader Gains a Vote | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09mineo.html | Before Alleged Assault, a Life of Loss and Missteps | False | By Alison Leigh Cowan and Nate Schweber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09sun1.html | Lame Ducks and Recession Politics | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09towns.html | On a Battered Avenue, Hope Is Quite Nice, for Now | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09republican.html | Republicans Aim to Rebuild After a Bruising Election | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09brownfield.html | City Is Cited for Insufficient Safeguards at School Campus Being Built on Brownfield | False | By Mireya Navarro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09helmsley.html | Packing Up an Office That Ruled an Empire | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/ncaafootball/09lsu.html | Alabama Survives Intense Challenge | False | By Ray Glier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/ncaafootball/09colgate.html | Colgate Keeps Alive League Title Hopes | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/basketball/09knicks.html | Undersized Chandler a Good Fit in Knicks€šÅ„Ã´ System | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/crosswords/chess/09chess.html | Nearly 21, Grandmaster Starts to Live Up to His Potential | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/baseball/09randolph.html | Randolph Joins the Brewers but Keeps His Options Open | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09CXN-CY.html | Correction: The Too-Precious Metal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09dowd.html | The Tracks of Our Tears | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09pollack.html | Morning in Detroit | False | By Eileen Pollack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09majors.html | Blue Mountains | False | By Inman Majors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09arvin.html | Voting Alone | False | By Nick Arvin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09brown.html | Florida, Still Standing | False | By Karen Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/l09gitmo.html | Guantá˘šÂˇnamo Bay, After Jan. 20, 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/ncaafootball/09tech.html | Texas Tech Rolls and Penn State Falls | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/l09terkel.html | The Politics of Studs Terkel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-09richardson.18512526.html | Obama's choice for commerce secretary relishes role as a closer on big deals | False | By James C. Mckinley Jr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-TENNIS4.17664565.html | Venus Williams fights to the finish in season-ender | False | By Richard Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/11/health/11iht-snvital.1.18520062.html | Scanners tied to hearing-implant damage | False | By Eric Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edmedia.1.18523672.html | Blame the media | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/health/19iht-19aging.10170099.html | Gentlemen, 5 easy steps to living long and well | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edbuckley.1.10186136.html | McCain, small-c and large-C | False | By Christopher Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-auto.1.17650161.html | Democrats urge Bush administration to bail out automakers | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/europe/19iht-serbs.5.10203363.html | Serbs torch border posts in northern Kosovo | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/worldbusiness/09iht-09manage.18509272.html | GM, under pressure, turns to Robert Lutz | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/worldbusiness/19iht-socgen.5.10203247.html | Former SociŠˆtŠ©\tŠˆtŠ© GŠˆtŠ©nŠˆtŠ©rale trader had big bets in place as early as July | False | By Nicola Clark | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/worldbusiness/19iht-banks.1.10180067.html | European governments won't let banks fail | False | By Andrew Hurst | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/asia/19iht-korea.1.10177747.html | U.S. and North Korean negotiators meet on the North's nuclear programs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-rugby9.17658215.html | Tri-Nations giants start Euro tour with tough victories | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-letter.1.17655215.html | Obama's victory helps bury a painful past | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/opinion/09iht-edcohen.1.html | Cohen: Emptying Pandora's box | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-promises.1.17654602.html | Obama team weighs which challenges to tackle first | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-09mumbai.18508645.html | Mumbai terrorists relied on new technology for attacks | False | By Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-bond.4.10197099.html | MBIA ousts its chief executive and brings back his predecessor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-09spain.17653859.html | Spain expels son of bin Laden who sought asylum | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09kristof.html | Obama and the War on Brains | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/us/09iht-deport.1.17653904.html | Deported from U.S. in a coma, returned to U.S. to be saved | False | By Deborah Sontag | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-PPR.10179179.html | Signs said to be good for PPR to outperform peers this year | False | By Sara Gay Forden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-sorkin.1.18514336.html | Sam Zell's 'transaction from hell' ends in bankruptcy for Tribune | False | By DealBook | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-SOCCER.1.17654605.html | HiguaŠˆnŠ‰ hits 4 but is quickly matched by Eto'o | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-estonia.4.18535971.html | Some Estonians return to pre-Christian animist traditions | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-plat.1.10177585.html | Platinum rises to record high for 14th consecutive session | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-09young.17648316.html | Young and struggling in the U.S. | False | By Erik Eckholm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-hotel.4.10190595.html | InterContinental keeping up hotel-a-day pace despite U.S. worries | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/technology/09iht-09privacy.18507582.html | Microsoft offers to reduce search data in Europe | False | By Kevin J. O'brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edtobacco.1.10186154.html | Not following through on the global tobacco threat | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edgreenway.1.18523659.html | H.D.S. Greenway: Terror from the sea | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/technology/19iht-silicon.1.10176357.html | Silicon Valley is fast losing middle-class work force, report says | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-georgia.4.17663245.html | South Ossetians take over border village | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-soccereuro.17669316.html | Inter Milan moves to top of Serie A | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-ednasibu.1.10186148.html | Make the peace work | False | By Charles Nasibu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-OLY.1.10177570.html | Beijing says no events will be postponed for pollution | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-mine.1.18517617.html | Zinc miner in Australia catches eye of the Chinese | False | By Michael Flaherty and Joseph Chaney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/technology/09iht-playboy.4.18529633.html | Departure but little change at Playboy? | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09canada.18508665.html | Liberal party's leader in Canada says he'll quit early | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-issues.4.17662894.html | The issues facing Obama | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/19iht-armenia.5.10202683.html | Sargsyan on track to win election in Armenia; opposition cries foul. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/sports/09iht-ODDS.1.18514629.html | An instant verdict on the GMs' meetings | False | By Jack Curry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/technology/09iht-cyber.4.18527955.html | Cybercrime rises as economy sinks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/health/09iht-09allergies.18514664.html | Researchers put a microscope on food allergies | False | By Karen Ann Cullotta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-conduct.4.17666139.html | Russian conductor is proud of taking sides in Georgian conflict | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/health/09iht-termite.1.18516781.html | Termites studied in quest for green fuels | False | By Carolyn Y. Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/arts/09iht-09kino.17652660.html | Once inspired by a war, now by the land | False | By Carol Kino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/asia/09iht-bali.1.17654284.html | Threats of revenge as 3 executed for Bali bombings | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/11/health/11iht-snasthma.1.18526659.html | Higher risk of asthma found among children born in fall | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edletters.1.10186145.html | The American dream; Victory in Afghanistan?; China, Africa and the West | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-ozecon.1.10168840.html | A caution issued on the Australian economy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-golfwomen9.17656592.html | South Korea's Shin wins Mizuno Classic in Japan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/technology/19iht-freebie.1.10175111.html | TrialPay makes it hard to resist the deal | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-stox.5.10207672.html | U.S. stocks turn down after oil spikes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/asia/09iht-dam.1.17650684.html | U.S. electricity project forges ahead despite Afghan terrain and Taliban | False | By Carlotta Gall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/asia/09iht-10thaksin.17664512.html | U.K. visa revoked, Thaksin looks for new home | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-tenniswta9.17654698.html | Doha final: Vera Zvonareva vs. Venus Williams | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-garuda.1.10173819.html | Indonesian national airline adds four planes to Boeing order | False | By Jan Dahinten | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edatkinson.1.18523644.html | It's the holidays. How about just one? | False | By Jim Atkinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-tenwta9.17661485.html | Venus Williams wins in Doha | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-invest.4.10192689.html | Investors seek to protect their credit protection | False | By Jane Baird and Richard Barley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/travel/09iht-07next.18529466.html | Reaching new heights in British Columbia | False | By Lionel Beehner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edklink.1.10186142.html | Violence and healing on a wintry farm | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-10math.18525887.html | Math gains seen for U.S. students | False | By Sam Dillon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/19iht-castro.5.10204906.html | Fidel Castro steps down as president of Cuba after long tenure | False | By Anthony DePalma and James C. McKinley Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/health/09iht-09heart.18508625.html | Severe heart attacks deadlier for women | False | By Roni Caryn Rabin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09mexico.18508680.html | Killings in drug war in Mexico double in '08 | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-rhogan.4.10197231.html | Dressing from the feet up -- Salvatore Ferragamo, Bally, Hogan and Fay | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-views10.4.18534716.html | The bottom line on Wall Street bonuses | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/sports/09iht-collegebasket19.10186888.html | The AP Top 25 roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/sports/09iht-OLY.1.18518835.html | IOC to retest 500 Beijing doping samples | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-rsport.4.10192761.html | Sportmax and Blumarine | False | By Jessica Michault | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/opinion/09iht-edban.1.17655940.html | Crisis and opportunity | False | By Ban Ki Moon, Susilo Bambang Yudhoyono, Donald Tusk and Anders Fogh Rasmussen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/news/19iht-19oxan-castroretires.10190099.html | CUBA: Fidel retirement | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-greenbox20.1.10175954.html | Carbon dioxide produced by various activities | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-hk.1.10177153.html | Turnaround leaves Hong Kong with excess cash | False | By Susan Fenton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-freddie.4.18534492.html | Fannie and Freddie executives ignored warnings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-congest.4.10195944.html | Porsche strikes back at London car tax plan | False | By Jeremy Lovell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09sun4.html | Still Life | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/technology/19iht-19hpfw.10206928.html | Strong order book lifts profit at Hewlett-Packard | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-armani.10176967.html | Armani signs joint venture to open stores in India | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/business/worldbusiness /09iht-09markets.18506608.html | Wall st. rallies on hopes for stimulus | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/world/europe/19iht-armenia.4.10193000.html | Opposition in Armenia says presidential election was marred by violations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/world/americas/19iht-america.4.10197096.html | Little likelihood Castro's resignation will end U.S. trade embargo | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/technology/09iht-movie.4.18530078.html | Human touch added to movie recommendations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/business/worldbusiness /09iht-oil.4.18533841.html | ONGC goes ahead with bid for Imperial Energy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/world/worldbusiness /19iht-19hiller.10174216.html | For publisher in Los Angeles, cuts and worse | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/world/africa/09iht-congo.1.17654281.html | Civilian executions reported on both sides of Congo conflict | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/200 8/11/09/sports/09cxns-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/world/africa/19iht-prexy.5.10206539.html | Bush, in Rwanda, urges all nations to end killings in Darfur | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/world/africa/09iht-09iran.18507141.html | Iran urges Obama to change approach | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/sports/09iht-ice9.17657252.html | National Hockey League: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/world/americas/19iht-19castro.10175990.html | Fidel Castro resigns as Cuba's president | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/world/asia/09iht-outpost.4.17667172.html | At Afghan outpost, a lonely war drags on | False | By C.J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/opinion/19iht-edgreenway.1.10186139.html | Echoes of 'Nam | False | By H. D. S. Greenway | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/business/worldbusiness /09iht-yuan.4.17664544.html | China plans $586 billion economic stimulus | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/sports/09iht-tennisatp9.17654836.html | Djokovic, Davydenko win in Shanghai | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/business/worldbusiness /09iht-09eads.18525061.html | EADS expects to lose some Airbus orders in 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/world/europe/09iht-pedal.4.17664280.html | Bicycle-sharing mania takes hold in Europe | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/business/worldbusiness /09iht-09auto.18507900.html | Washington close to deal on bailout for automakers | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/world/africa/09iht-pirates.4.18534967.html | Cruise liner to evacuate clients to avoid piracy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/200 8/11/09/opinion/09friedman.h tml | Show Me the Money | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/world/americas/09iht-senate.4.18534489.html | Edward Kennedy agitates for Caroline Kennedy | False | By David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/sports/19iht-tennis19.10193014.html | Soderling beats Baghdatis in Rotterdam; Sampras defeats Haas in exhibition; Nalbandian advances in Buenos Aires | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/11/09/sports/09iht-CRICKET.1.17654197.html | India wobbles but stays on course | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/12/09/business/worldbusiness /19iht-bond.5.10203357.html | MBIA ousts its chief executive and brings back his predecessor | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/200 8/02/19/world/americas/19iht-18cnddallas.10167953.html | Kennedy assassination trove opened | False | By Leslie Eaton and John Sullivan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/africa/09iht-congo.4.17666146.html | Executions of civilians reported on both sides of Congo conflict | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09filmli.html | To Sundance and Back | False | By Karin Lipson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09rich.html | It Still Felt Good the Morning After | False | By Frank Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/africa/19iht-letter.1.10177694.html | A town grapples with overly rapid development | False | By Daniel Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Kagan-t.html | An Officer and a Bulldog | False | By Robert Kagan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-speedskete9.17661106.html | Groothuis wins opening World Cup 1,000-meter race in Berlin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/africa/19iht-19iraq.10169286.html | 5 Iraqis killed as rockets hit U.S. base in Baghdad | False | By Richard A. Oppel Jr. and Mudhafer Al-Huseini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-09palin.17649685.html | Back in Alaska, Palin finds things changed | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19dallas.10170165.html | New trove opened in Kennedy assassination | False | By Leslie Eaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19feminist.10179390.html | Clinton's struggle vexes feminists | False | By Susan Milligan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-bcop19.10187159.html | The AP Top 25 college polls | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-russia.1.17660906.html | Accident on nuclear sub kills 20 off Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19campaign.10171836.html | Clinton camp accuses Obama of plagiarizing in speech | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-09deport.17652031.html | Deported in coma, saved back in U.S. | False | By Deborah Sontag | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-views10.1.18516238.html | Detroit deserves a short U.S. leash | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19montfw.10194671.html | Bank of Montreal suffers write-down | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edlet.4.18525257.html | Music and peace | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/health/19iht-21sncamo.10187455.html | Understanding octopus, cuttlefish and other camouflage champions | False | By Carl Zimmer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-haiti.1.17653208.html | Haitian police arrest owner of collapsed school | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-magic.1.17652656.html | How Merrill's thundering herd fell | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-rweb.4.10193190.html | Online fashion shopping finally comes of age | False | By Oliver Horton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/health/09iht-09angi.18522553.html | Primal, acute and easily duped: Our sense of touch | False | By Natalie Angier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/technology/09iht-wireless10.1.17649240.html | Still searching for profit in location-based services | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edscarves.1.10186151.html | Much ado about head scarves | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/asia/19iht-19boat.10184484.html | Japanese destroyer strikes fishing boat | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/africa/09iht-mideast.4.17665607.html | Middle East quartet renews call for two-state solution | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-socceriran19.10192877.html | Iran resume coach search after Clemente backs out | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/europe/19iht-serbs.1.10178330.html | In Kosovo, Serbs reject ethnic Albanian independence | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-greece.5.18537363.html | As riots continue, Greece faces mounting political crisis | False | By Rachel Donadio and Anthee Carassava | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19mccain.10171544.html | A strong endorsement for McCain from a former president | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/health/09iht-10heart.17657221.html | Study shows wider benefits of statins, and wider markets | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/sports/09iht-bcoll9.18526887.html | The AP Top 25: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-estonia.1.18516772.html | Of 'natural magic' and ancient beliefs in Estonia | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/asia/19iht-women.1.10178620.html | Many women avoided polls in troubled Pakistan province | False | By David Rohde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/health/19iht-19multiples.10170147.html | Lowering odds of multiple births | False | By Laurie Tarkan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/asia/09iht-10china-FW.17654287.html | China announces $586 billion stimulus plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/BestIllustrated-t.html | Best Illustrated Books | False | By The Editors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-basket9.17657246.html | National Basketball Association: Roundup for Friday and Saturday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-col10.1.18514243.html | When benchmarks become elastic | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/europe/19iht-diana.1.10177168.html | In court, Mohamed al-Fayed casts wide net of conspiracy over Diana inquest | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/worldbusiness/19iht-slaughter.1.10177186.html | Cattle industry denounces abuse of animals at U.S. slaughterhouse | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09oecd.18527969.html | U.S. needs more public funds to pull out of recession, OECD says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-yen.4.18532877.html | A gloomy third quarter reinforces fears over Japanese economy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-20prexy-castro.10187755.html | Bush greets Castro resignation | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-spain.4.18536196.html | Spain's hard times squeeze immigrants' toehold | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-09cad.18522784.html | Canada cuts key rate three quarters of a point | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-BRIBES.1.10176804.html | Soccer hits back at match fixers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/news/09iht-09oxan-CHILECOP.18523180.html | CHILE: Copper dependence highlights vulnerability | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-berlin.1.17649233.html | Hockey heals some lingering divisions in Berlin | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-commute.4.18535627.html | German commuters to get a windfall | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-soccereuro9.17659649.html | Roundup for Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-golfasia9.17656479.html | Wilson 16 holes from first big victory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/africa/19iht-mideast.4.10194808.html | Olmert and Abbas continue Mideast peace talks | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/asia/09iht-10china.17656944.html | Fighting slowdown, China announces stimulus package | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/arts/09iht-09mcge.17651679.html | Virgina Woolf, with touches of high-tech | False | By Celia Mcgee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-10markets.18524232.html | Wall Street lower after company warnings | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/technology/09iht-telecoms10.1.17649221.html | Telecommunications regulators fight for independence | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/europe/19iht-london.4.10194643.html | Brown will visit European Union headquarters | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-COLLEGE.1.17653656.html | Texas Tech keeps Lubbock at center of football picture | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-SOCCER.1.10178143.html | Two veterans in a game for young men | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/health/09iht-09klas.18523081.html | What to do when the patient says, 'Please don't tell Mom' | False | By Perri Klass, M.d | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/africa/19iht-diplo.5.10204703.html | U.S. scrambles to salvage its Pakistan policy | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-yuan.3.17657620.html | China plans $586 billion economic stimulus | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/africa/19iht-iraq.5.10204347.html | Iraq delays trial of 2 accused of aiding Sadr militia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/l09vote.html | Should Voting Be Easier, or Should We Love It as It Is? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09cxns-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-09berlin.17650040.html | Ice hockey helps raze Berlin Wall in the mind | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edzardari.1.18523675.html | They want to destroy Pakistan, too | False | By Asif Ali Zardari | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-profiles.4.17662673.html | Obama's inner circle takes shape | False | The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-bank.1.18514979.html | Westpac Banking rides rally with share sale | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/europe/09iht-iceland.4.17663968.html | For Icelanders, shock and anger over a dizzying fall | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-g20.17649245.html | Emerging economies want say in financial reforms | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/sports/09iht-CUP.1.17654251.html | Bayer Leverkusen misses chance to take Bundesliga lead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/europe/19iht-zurich.4.10193780.html | Two of 4 paintings stolen in Zurich heist are recovered | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19air.10197208.html | Delta Air Lines said to be near a Northwest deal | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09gore.html | The Climate for Change | False | By Al Gore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-health.4.17666141.html | Study finds wider benefits from cholesterol-lowering drugs | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-blue.1.10177654.html | Blue Ridge raises $1.45 billion for investment in companies in China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/19iht-evraz.1.10176762.html | Evraz to buy stake in Delong of Beijing | False | By Guy Faulconbridge | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/europe/09iht-germany.4.18536444.html | German court gives life sentence for failed terrorist attack | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09tribune.18538373.html | Governor said to push for firings at Chicago paper | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edbanker.1.18523650.html | Have you heard the one about the banker? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/us/09cxns-00.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-react.4.10197692.html | Reactions to Castro's resignation are muted on streets of Havana | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-singair.17646796.html | Singapore Air sees slowdown in premium travel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09gore.18538298.html | Obama meets with Gore for talks on environment | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/africa/09iht-09mideast.17653491.html | Rice visits West Bank city, as U.S. announces aid | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-deal.4.18535974.html | Potential cost savings argue for exchange merger | False | By Daisy Ku and Jonathan Spicer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-econ.4.17666130.html | G-20 leaders work toward global stimulus package | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/world/americas/09iht-09auto.17647624.html | Democrat leaders urge aid for U.S. automakers | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edayers.1.18523647.html | The Bill Ayers I know | False | By William Ayers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/television/09dave.html | The Show That Turned the Mockery Into the Message | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edkennedy.1.10186264.html | No secret deal | False | By Edward M. Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-castro.4.10199282.html | Fidel Castro stepping down as president of Cuba | False | By Anthony DePalma and James C. McKinley Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/business/worldbusiness/09iht-deal10.1.18514611.html | Heavy with debt, boom deals fare poorly in slump | False | By Megan Davies and Karen Brettell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-9fcc.18537352.html | Investigation finds pattern of mismanagement at FCC | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/americas/09iht-09suitcase.18507133.html | Venezuelan given 15 months in suitcase of cash scandal | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/style/19iht-rmoschino.4.10192980.html | Moschino, clothes worth keeping | False | By Jessica Michault | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edbrooks.1.18523653.html | David Brooks: This old house | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-handball19.10188411.html | The Asian and international handball federations agreed to go to the Court of Arbitration for Sport | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09sun2.html | Mayor Bloombergã´šÂ‚Â¬Â„Â´s Opportunity | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-basket19.10186114.html | New Orleans Mayor: Peaceful All-Star weekend a "slam dunk" for city | False | By MICHAEL KUNZELMAN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/africa/19iht-prexy.4.10194881.html | Bush, in Rwanda, urges all nations to end killings in Darfur | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-deal.1.10175139.html | Equity fund sends mixed message | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/health/19iht-19sore.10187111.html | Fighting bedsores with a team approach | False | By Amanda Schaffer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-econ10.1.17650037.html | Economists now fear deflation more than inflation | False | By Emily Kaiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-fashfile.10177582.html | Teen books tell different tales of product placement | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/health/19iht-19angi.10170120.html | What people owe fish: A lot | False | By Natalie Angier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/arts/19iht-20bookplacement.10177632.html | Product Placement Deals Make Leap From Film to Books | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19mbiafw.10188955.html | MBIA's ex-chief returns as credit rating decision looms | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-bridgestone.10174171.html | Bridgestone forecasts drop in profit | False | By Chang-Ran Kim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/style/19iht-wool.10179107.html | H&M,, decrying treatment of sheep, says it will reject some Australian wool | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/opinion/19iht-edtutu.1.10186157.html | Taking the responsibility to protect | False | By Desmond Tutu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-rtrinvest20.1.10177894.html | Analysts say Chinese power companies remain good long-term bets | False | By Judy Hua | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/asia/19iht-19japan.10168037.html | Obama wins support from Japanese town: Obama | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/world/americas/19iht-19miami-holusha.10191474.html | A quiet reaction from Cuban exiles in U.S. | False | By John Holusha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-thaigas.1.10177993.html | Thailand expects natural gas fields to provide big boost this year | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/business/worldbusiness/09iht-phone.1.17649954.html | Mobile market to take hit in 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/09alscorr-002.html | Correction: Ageless and Defiant, AC/DC Stays on Top Without Going Digital | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-19suisseboxfw.10178985.html | Fact box: Big write-downs in the credit crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/world/asia/09iht-china.1.18518701.html | Chinese petition for more rights | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/opinion/09iht-edsafire.1.17655967.html | Running the traps on a phrase in the air | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/business/worldbusiness/19iht-pets.4.10190607.html | Pet insurance business expands in Europe | False | By Michael Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/11/09/technology/09iht-adco10.1.17649538.html | As ad spending falls, agencies trim jobs | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/travel/19iht-20barts.10182229.html | 36 hours in St. Barts | False | By Andrã¨sÂ¢Ca R. Vaucher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/02/19/sports/19iht-RUGBY.1.10177706.html | France opts for youth to face old enemy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 2008-11-09 | https://www.nytimes.com/2008/12/09/opinion/09iht-edgeneral.1.18523656.html | A general for the war at home | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/othersports/09boxing.html | Calzaghe Pounds Jones, Then Ponders Next Move | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/09panel.html | 1960s Radicals Predict Rebirth of Social Activism | False | By Manny Fernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/arts/09weekahead.html | The Week Ahead: Nov. 9-15 | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/sports/othersports/09sportsbriefing-MIDDLEWEIGHT_BRF.html | Middleweight Defense | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/weekinreview/09powellbox.html | Excerpt: A Year With â€šÃ„Â²A Singular Political Personalityâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/health/10heart.html | Cholesterol-Fighting Drugs Show Wider Benefit | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/asia/10china.html | China Unveils Sweeping Plan for Economy | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09pubed.html | The Perilous Intersection of Art and Religion | False | By Clark Hoyt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/europe/10russia.html | Russian Sub Returns to Base After Accident That Killed 20 | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/television/07whal.html | Hunting the People Who Hunt the Whales | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/europe/10osseta.html | Ossetians Tighten Hold on Village | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10office.html | Marketâ€šÃ„Â´s Troubles Echo in a Buildingâ€šÃ„Â´s Vacant Floors | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/football/10jets.html | A Record Rout, but Little Time to Enjoy It | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10faus.html | Between Hell and Heaven, a World of Morphing Imagery | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10choi.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-ATTHEBOXOFFI_BRF.html | At the Box Office, a Sequel Roared | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-SOLONGSANTAF_BRF.html | So Long, Santa Fe | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-CANADACANCEL_BRF.html | Canada Cancels Plans for Portrait Gallery | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-AMISSINGEPIS_BRF.html | A Missing Episode of Hannah Montana | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/10ahead.html | Looking Ahead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-SNUBBINGTHEQ_BRF.html | Snubbing the Queen | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/technology/internet/10link.html | Updating a Reference Site on the Fly | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-DATEFORLOST_BRF.html | Found: Date for â€šÃ„Â²Lostâ€šÃ„Â´ | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/crosswords/bridge/10card.html | In London, a Pivotal Deal in the Battle for the Lederer Trophy | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/basketball/10knicks.html | Knicks Hand the Jazz Its First Loss | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/books/10masl.html | Elites and Rivals, Beware: Heâ€šÃ„Â´s Tough as Old Hickory | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Reg Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10roun.html | Music in Review | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/technology/internet/10attacks.html | Internet Attacks Grow More Potent | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10bing.html | Strange Dreams, Channeled Into Music | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10mgm.html | MGM to Post Full Films on YouTube | False | By Brad Stone and Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/10grid.html | Report Calls for Overhaul of Power Grid to Handle Sun and Wind Power | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/10energy.html | NRG Leaves Door Open After Rejecting Takeover Bid | False | By Michael J. de la Merced and Zachery Kouwe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-09 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/television/10hero.html | Flagging â€šÃ„Â²Heroesâ€šÃ„Â´ Attempts Self-Rescue | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/dance/10time.html | Never Too Old to Tap? Three Aging Hoofers Decide to Find Out | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10kindle.html | Book Publishers Take Leaps Into Digital | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10book.html | â€šÃ„Â²Why Obama Canâ€šÃ„Â't Winâ€šÃ„Â´ Author Defends Analysis | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10dunn.html | Thomas Dunn, an Early-Music Conductor, Is Dead at 82 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/movies/10chopra.html | B. R. Chopra, a Top Indian Filmmaker, Dies at 94 | False | By Haresh Pandya | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/dance/10goat.html | Time to Say Goodbye, With Dry Wit and Camp | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10bigcity.html | 6 Cents Is 6 Cents, but Time? Thatâ€šÃ„Â´s Something | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10tyre.html | Presiding Spirit at Party: Geniality | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10game.html | Some Video Gamers Leery of Obamaâ€šÃ„Â´s Views | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/10gm.html | Some G.M. Retirees Are in a Health Care Squeeze | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/health/10davis.html | Ronald Davis, Health Crusader, Dies at 52 | False | By Robert D. McFadden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/economy/10hedge.html | What Crisis? Some Hedge Funds Gain | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10msnbc.html | MSNBCâ€šÃ„Â´s Tag for Now: â€šÃ„Â²The Power of Changeâ€šÃ„Â´ | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/theater/reviews/10mind.html | Journalist in Asylum Lacks Exit Strategy | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/10views_ready.html | A Pill That Gets Harder to Swallow, Time Out or Strikeout? | False | By Breakingviews.Com | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10carr.html | How Obama Tapped Into Social Networksâ€šÃ„Â´ Power | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10aces.html | Watch Out for That Stick, Er, Fist: Professional Ice Hockey Bursts Into Brooklyn | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/10list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/football/10rhoden.html | Manning Must Prepare for a Difficult Homestretch | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10drill.html | Skipped Ads May Leave an Impression | False | By Alex Mindlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/music/10note.html | Alas, Poor City Opera: Without Galvanizing Director-to-Be, What Next? | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/10dea.html | Border Inspector Accused of Allowing 3,000 Pounds of Cocaine Into U.S. Over 5 Years | False | By Andrew Becker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10adco.html | Goodbye Seduction, Hello Coupons | False | By Stephanie Clifford and Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/ncaabasketball/10trey.html | Moving One Foot Back Could Make the 3-Pointer a Long Shot | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10himes.html | â€šÃ‚ªBullheadedâ€šÃ‚´ and a Rhodes Scholar, and Now Headed to Capitol Hill | False | By David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/europe/10gazprom.html | Finance Chill Freezes Plans for High-Rise in Russia | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/othersports/10sailing.html | Racers in Vendã‚ªÃ©e Globe Start Nonstop Solo Quest | False | By Chris Museler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10turner.html | Turner Taps Former Executive to Put His Life Down on Paper | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/africa/10congo.html | African Leaders Act to Defuse Conflict in Congo | False | By Jeffrey Gettleman and Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/politics/10klein.html | Joel I. Klein | False | By Elissa Gootman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/football/10green.html | The Jetsâ€šÃ‚´ Inside Secret | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/asia/10bali.html | Anger Erupts After Executions in Bali Blasts | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10budget.html | Paterson Says Schools and Medicaid Face Cuts | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/football/10patriots.html | Knocked Down Early This Season, Patriots Rise Up | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/middleeast/10mideast.html | Middle East Negotiators Press Pursuit of a 2-State Solution | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/politics/10transition.html | A Visit Both Historic and Perhaps Awkward | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/10bake.html | Bake Sales Fall Victim to Push for Healthier Foods | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/middleeast/10iraq.html | Spate of Attacks Leaves 12 Dead Across Iraq | False | By Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/asia/10outpost.html | G.I.â€šÃ‚´s in Remote Afghan Post Have Weary Job, Drawing Fire | False | By C. J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/10silver.html | Finding Fame With a Prescient Call for Obama | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/politics/10caucus.html | Democrats Have G.O.P. to Thank, at Least in Part | False | By John Harwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/economy/10aig.html | A.I.G. May Get More in Bailout | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/washington/10military.html | Secret Order Lets U.S. Raid Al Qaeda | False | By Eric Schmitt and Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/othersports/10boxing.html | After Calzaghe Wins a Decision, He Faces One | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/10bondh.html | Treasury Bills Auctions for This Week | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/politics/10obama.html | Obama Weighs Quick Undoing of Bush Policy | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/ncaafootball/10colleges.html | Son of Texas Is Thriving on the National Stage | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/10transplant.html | A World Away, Finding a Lifeline and a Friend | False | By PAMELA GWYN KRIPKE | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10dead.html | Girl, 14, Is Found Dead by Her Father in Queens | False | By Michael Wilson and Ann Farmer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/europe/10bike.html | European Support for Bicycles Promotes Sharing of the Wheels | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/asia/10afghan.html | 2 Spaniards Killed in Afghan Blast | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10tree.html | Along 240 Miles of Power Lines, Preparing Every Tower for Winterâ€šÃ„Ã´s Wrath | False | By Ken Belson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10neediest.html | A Plea for Help Leads to Relief From Overcharges | False | By Steve Kenny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/world/africa/10sadc.html | Impatient Leaders Call on Zimbabwe to Form a Joint Government | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10g20.html | Demand for a Say on a Way Out of Crisis | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10legends.html | Toasting 40 Years of Breaking News and Happy Talk | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10turnout.html | History and Buzz Aside, Voter Turnout in City Barely Topped 2004 Figure | False | By Sam Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/nyregion/10diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/10cxn-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-carnegie.4.17694030.html | Swedish government takes over investment bank | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-10military.17675220.html | Secret order lets U.S. raid Al Qaeda around the world | False | By Eric Schmitt and Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-col11.4.18561559.html | Asia goes on a bargain hunt for resources | False | By Miyoung Kim and Joseph Chaney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/dance/10came.html | Filmed Choreography Conjures Kelly (in the Rain) and Astaire (Head to Toe) | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-ozauto.17681182.html | Australia to spend billions to help auto industry | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/15/arts/15iht-revo.1.18555148.html | Richard Yates's 'Revolutionary Road': '50s bleakness in the New York 'burbs | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edegan.1.18556243.html | Roll over, Abe Lincoln | False | By Timothy Egan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edkeillor.1.18556396.html | A merry and muscular Christmas | False | By Garrison Keillor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edcohen.1.18556107.html | Roger Cohen: A U.S.-Iranian conversation | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-tennadal10.17692764.html | Knee injury keeps Nadal out of Davis Cup final | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-views11.4.18567584.html | Today, a more sophisticated species of thug | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-satellite.4.18564521.html | EU considers spending â€šÃ‚Â1 billion for satellite broadband technology | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-10mumbai.18543000.html | Mumbai attackers called part of larger band of recruits | False | By Jeremy Kahn and Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-markets.1.17676851.html | Investors heartened by Chinese plans | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-wiki.3.18554706.html | British agency resolves dispute with Wikipedia over album cover | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10eucon.18552417.html | Industrial output sags across Europe | False | By Anna Willard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-hsbc.3.17686310.html | HSBC hit by decline in U.S. unit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-chip.3.18554669.html | Taiwanese memory chip companies seek help as industry faces cash crunch | False | By Baker Li and Rhee So-eui | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-property.1.18549150.html | Conflicting forecasts for Hong Kong real estate | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-10obama.17675627.html | Obama weighs quick undoing of Bush policy | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-game.1.18546721.html | As sales drop, even video games are hit by forces of recession | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-11riotinto.18546751.html | Rio Tinto to slash 14,000 jobs | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-11transition.17693578.html | Obamas make first visit to White House | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-congo.1.17683156.html | African leaders work to defuse conflict in Congo | False | By Jeffrey Gettleman and Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-PATS.1.17681260.html | Patriots move quietly into contention | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-tunnel.4.18569799.html | Still no explanation of cause for Eurotunnel inferno three months ago | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-11markets.17680359.html | China's stimulus plan buoys markets in Asia and Europe | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/africa/10iht-10iraq.18543228.html | Campaigns get under way for provincial elections in Iraq | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-wiki.1.18546564.html | British agency resolves dispute with Wikipedia over album cover | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edblago.1.18556104.html | The strange tale of Governor Blagojevich | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10aig.17675509.html | AIG may get billions more in bailout | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edscotus.1.18556431.html | Official accountability and the U.S. Supreme Court | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-obits.17682273.html | Miriam Makeba, South African songstress, dies at 76 | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/us/10cxn-02.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-col11.1.18551227.html | Asia goes on a bargain hunt for resources | False | By Miyoung Kim and Joseph Chaney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-harvard.1.18548375.html | Harvard unit halting faculty searches | False | By Tracy Jan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-mumbai.4.18567124.html | Despite arrests, doubts persist on Pakistan's resolve toward militants | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/sports/10iht-ice10.18557447.html | National Hockey League: Roundup for Tuesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/12/travel/12iht-chef.1.17689110.html | In Paris, improv is U.S. chef's specialty | False | By Meg Bortin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-afghan.4.18562593.html | U.S. forces kill Afghan policemen and civilian in error | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/business/worldbusiness/10iht-aig.4.17697019.html | U.S. overhauls rescue of AIG | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/world/europe/10iht-union.4.17697596.html | EU says it will talk with Russia | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edepstein.1.18556279.html | Was the CIA wrong (again)? | False | By Edward Jay Epstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10cxn-03.html | Corrections: For the Record | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/business/worldbusiness/10iht-10post.17685131.html | Deutsche Post cuts 9,500 jobs in U.S. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-motnascar10.17690715.html | Johnson closes in on record-tying 3rd title | False | By JENNA FRYER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-enviro.1.18550583.html | U.S. issues environmental 'most wanted' list | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/business/worldbusiness/10iht-views11.4.17694147.html | Breakingviews.com: Governments must step up their efforts to resolve the credit crunch | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-10briefscoalitionpacbrf.18543283.html | Ukrainian coalition pact seen near | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-10germany.18540142.html | Life sentence for failed bomb attempt in Germany | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/world/europe/10iht-letter.1.17681311.html | When it comes to Obama, world leaders are champing at the bit | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/business/worldbusiness/10iht-airliner.1.17673125.html | Airplane leasing firm sees opportunity in downturn | False | By Chan Sue Ling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/business/worldbusiness/10iht-rupee.4.17694871.html | India hopes to ride out economic slowdown without a major stimulus package | False | By Surojit Gupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/business/worldbusiness/10iht-11aig.17687817.html | U.S. provides more aid to big insurer | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-11auto.18570940.html | White House struggles to find Republican support for auto bailout | False | By David M. Herszenhorn and David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-10mideast.17675668.html | Middle East negotiators press for 2-state solution | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/health/10iht-child.1.18547162.html | Alarm sounded on accidental child deaths | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-10talkshow.17671275.html | Obama's top aide urges help for auto industry | False | By Anahad O'connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/sports/10iht-elderly.1.18555240.html | A 73-year-old player gives his team new look on old-school basketball | False | By Jeräˇšâ© Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-11marketsCLOSE.18571435.html | U.S. shares gain, but interest in safe Treasuries remains | False | By David Jolly and Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-aig.1.17682810.html | U.S. overhauls rescue of AIG | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10alford.html | All Apologies | False | By Henry Alford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-paper.4.18566022.html | U.S. newspapers' bubble burst | False | By Richard PÃ©rez-PeÃ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/news/10iht-10briefsworldhungeribrf.18543505.html | World hunger is increasing, UN agency says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-trams.4.17695467.html | European tram makers stand to gain from U.S. streetcar push | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-10babies.17670871.html | Barack a hot name for new babies | False | By Jennifer 8. Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/business/10iht-stox.1.17670920.html | Moves by G-20 nations bolster investor confidence | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-10ottawa.18543212.html | Writer and academic is poised to lead Canada's Liberal party | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/110iran.html | Options on Iran: Remember the Bay of Pigs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-fund.1.18550314.html | China rejects bid by Starr for joint venture with Citic | False | By George Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-obits.4.17692767.html | Miriam Makeba, South African singer, dies at 76 | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-iraq.4.17693420.html | Triple bombing kills 28 in Baghdad | False | By Anwar J. Ali, Katherine Zoepf and Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/arts/11iht-peeptue.1.17681178.html | Riccardo Muti, Ted Turner, Michelle Monaghan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-tennisatp10.17684078.html | Simon upsets Federer, Murray beats Roddick | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-zim.3.17688550.html | Neighbors call on Zimbabwe rivals to form joint government | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-11defib.18571952.html | Concern about new design for heart devices | False | By Barry Meier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/africa/10iht-10briefsafricansurgebrf.18543302.html | Africans urge dialogue to solve Zimbabwe crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-golfmen10.17689998.html | Garcia wins HSBC Champions in playoff | False | By STEPHEN WADE | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10auto.18560227.html | House nears U.S. auto deal but Senate less certain | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/asia/10iht-tibet.1.17683490.html | China warns Dalai Lama against Tibetan autonomy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10mgm.17672874.html | MGM to post full films on YouTube | False | By Brad Stone and Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-10ossetia.17670815.html | Ossetians take over a village | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-aig.1.18549135.html | AIG tries to quarantine another $10 billion in credit default swaps | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/asia/10iht-10bali.17678664.html | Anger erupts after executions in Bali blasts | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/sports/10iht-sail10.18565961.html | Peyron out of Vendee Globe after losing his mast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edfriedman.1.18556393.html | Thomas L. Friedman: While Detroit slept | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-terror.1.17683831.html | Classified order allows U.S. military to attack Al Qaeda worldwide | False | By Eric Schmitt and Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-ukraine.4.18564524.html | Patched-up Ukraine government avoids new elections | False | By Clifford Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-banks.4.17692761.html | HSBC reports more bad loans at U.S. unit | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edlet.4.18556574.html | Genocide in Darfur; Standing up to China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-france.4.18569606.html | Kouchner admits to clash between rights and policy | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-ice10pc.17690662.html | National Hockey League: Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-wiki.4.18565290.html | British agency resolves dispute with Wikipedia | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/asia/10iht-tribal.1.17683714.html | India's aborigines study, rather than shed, their culture | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/technology/10iht-10mgm.17672868.html | MGM to post full films on YouTube, as site faces new competition from Hulu | False | By Brad Stone and Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10hedge.17672394.html | Crisis? What crisis? Some hedge funds are gaining | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-10patriarch.18545398.html | Russian leaders attend patriarch's funeral | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10even.html | Entertainment Events | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-10sadc.17676776.html | Leaders call on Zimbabwe to form a joint government | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-10briefsmotherclaimsbrf.18543263.html | Mother in India claims to be oldest | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-11jackson.18569454.html | Officials say Jackson was 'candidate 5' in case | False | By David Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-nations.1.18548028.html | India asks UN to put group on terrorism list | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-basket10.17690563.html | National Basketball Association: Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/technology/10iht-10attacks.17670804.html | Internet attacks seen as more potent and complex | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/pageoneplus/10cxn-00.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-rusair.4.17694254.html | Is new Russian airline self-defeating? | False | By Simon Shuster | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-obama.1.17679450.html | Obama considers quick undoing of Bush policies | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/sports/10iht-basketwash10.18566546.html | Wizards acquire James from Hornets in three team deal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-PRIX.3.18556240.html | After a vintage year, upheaval on the track | False | By Brad Spurgeon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-CRICKET.1.17682262.html | Indians spinners seal series victory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-property.3.18555462.html | Conflicting forecasts for Hong Kong real estate | False | By Dominic Whiting | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-theft.4.18563825.html | This holiday season, technology over trust | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-golfrank21.17696316.html | World, U.S. and European rankings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-swiss.4.18567360.html | Swiss People's Party rejoins coalition government | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-col11.3.18555253.html | Asia goes on a bargain hunt for resources | False | By Miyoung Kim and Joseph Chaney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10circuit.17685940.html | Circuit City files for bankruptcy protection | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10markets.17680534.html | Stocks rise in Europe and Asia after China stimulus | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/opinion/10iht-edeltahawy.1.18556273.html | The Arab world's dirty secret | False | By Mona Eltahawy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-steel.17675745.html | Rio Tinto cuts iron ore shipments | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10mon2.html | A DNA Backlog | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/technology/10iht-chip.1.18549243.html | Taiwanese memory chip companies seek help as industry faces cash crunch | False | By Baker Li and Rhee So-eui | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/americas/10iht-victims.4.18556501.html | Families' visit alters tenor of discussion of GuantÃ¡sÃ³namo | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/africa/10iht-10briefscreaturedischrf.18543379.html | Rare animal smuggler convicted in Madagascar | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/news/10iht-edarabs.3.17689024.html | Bloggers size up Obama | False | By Josie Delap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10gmshares.17689139.html | GM shares collapse after negative analyst comment | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/11/arts/11iht-gerard.1.17681235.html | Financial realities tripped up N.Y. City Opera's bold plan | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-11iraq.17685585.html | Blasts kill at least 28 in Baghdad | False | By Anwar J. Ali and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-08nocera.17690917.html | A nation hopes for another FDR | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/asia/10iht-shaman.1.17683444.html | As demand shrinks, shamans update their style | False | By Jonathan Adams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-georgia.4.17697553.html | Georgians fleeing border town | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/news/10iht-10nations.18543067.html | India wants Pakistani group added to UN's terrorism list | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-11tarp.18570905.html | House questions spending of bailout money | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/asia/10iht-kidnap.1.17681232.html | Abducted Canadian reporter describes ordeal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-10stoxA.18555620.html | U.S. stocks benefit from optimism on auto bailout | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-10hsbc.17681378.html | HSBC to write down $5 billion but Asia helps profit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/sports/10iht-NFL.1.17681240.html | Titans won't lose, Lions can't win | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-terror.4.17697800.html | Classified order allows U.S. military to attack Al Qaeda worldwide | False | By Eric Schmitt and Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-greece.3.18559754.html | General strike adds to protest woes in Greece | False | By Rachel Donadio and Anthee Carassava | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/africa/10iht-10congo.17673111.html | African leaders agree to send military advisers to Congo | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-cyber.2.18551997.html | Australia plans to filter Web content | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/news/10iht-09powert.17670887.html | After America's imperial presidency | False | By Jonathan Mahler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/europe/10iht-nobel.3.18557334.html | Winner of Nobel Peace Prize urges action on Middle East peace | False | By Walter Gibbs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/arts/10iht-11makeba.17680209.html | Miriam Makeba, singer and activist, dies at 76 | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/asia/10iht-basra.3.18558947.html | Britain to begin pullout of troops from Iraq in March | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-11marketsB.17691666.html | China's stimulus plan buoys markets | False | By Jack Healy and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-gmac.4.18566975.html | GMAC struggling to raise capital | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/americas/10iht-10blago.18543181.html | A portrait of a politician: Vengeful and profane | False | By Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/business/worldbusiness/10iht-post.4.17693423.html | DHL to cut 9,500 jobs at U.S. unit | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/asia/10iht-10china.17673270.html | China unveils $586 billion stimulus plan | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/11/10/world/europe/10iht-10gazprom.17676756.html | Finance chill freezes plans for Russian skyscraper | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/business/worldbusiness/10iht-air.4.18568763.html | China urges airlines to delay or cancel plane orders | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-10 | https://www.nytimes.com/2008/12/10/world/africa/10iht-syria.4.18569673.html | Fugitive Sunni leader thought to have been captured or killed in Syria | False | By Graham Bowley and Souad Mekhennet | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-AWELCOMEBOUN_BRF.html | A Welcome Bounty | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/10arts-THEMAYORSAWA_BRF.html | The Mayor's Awards | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11markets.html | Markets Swing Lower in Afternoon Trading | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/110obama.html | What Direction Should Obama Seek? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/football/10eagles.html | Giants Neutralize Impact of the Eagles's Westbrook | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/sports/football/10giants.html | The Giants: In Control, at Least When It Counts | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10krugman.html | Franklin Delano Obama? | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10ehrenhalt.html | Will Obama's Congress Be Too Friendly? | False | By Alan Ehrenhalt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/middleeast/11iraq.html | Triple Blasts Kill 28 in Northern Baghdad | False | By ANWAR J. ALI and KATHERINE ZOEPF | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/technology/11circuit.html | Circuit City Seeks Bankruptcy Protection | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11dhl.html | DHL Cuts 9,500 Jobs in U.S., and an Ohio Town Takes the Brunt | False | By Bob Driehaus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/economy/11fannie.html | Fannie Mae Loses $29 Billion on Write-Downs | False | By Vikas Bajaj and Charles Duhigg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/technology/11nortel.html | Big Quarterly Loss for Nortel; Shares Are Down 25% | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/arts/television/10fall.html | Mad at Washington? What if It Were Gone? | False | By Seth Schiesel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10kristol.html | G.O.P. Dog Days? | False | By William Kristol | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10mon4.html | Obamaá€šÃ‚Ã´s Call to Change: What Is Everyone Waiting For? | False | By Lawrence Downes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11eurobanks.html | HSBC Says U.S. Loans Still Cloud Its Outlook | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11clinic.html | When You Just Have to Get a Flu Shot... at 3 A.M. | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/football/11fast.html | Defense Helps Colts Weather a Tough Spell | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/soccer/11goal.html | Richards's Role Key in Red Bulls' Upset | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/middleeast/11iran.html | Conservatives in Iran Back Ahmadinejad | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10mon3.html | The Protein Pyramid | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11rooms.html | Where the Dancers Dress to Undress | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/dance/11punc.html | Solemn Message From the Melting Polar Caps, Delivered by Very Chatty Performers | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/dance/11clou.html | Good Looks, Classical and Cloudy | False | By Gia Kourlas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11technology.html | Hotels Offer Guests the Latest Technology Tools | False | By Susan Stellin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/books/11kaku.html | When a Real-Life Killing Sent Two Future Beats in Search of Their Voices | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11kiro.html | When Prokofievá€šÃ‚Ã´s Scores Are Playersá€šÃ‚Ã´ Native Tongue | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/10/opinion/10mon1.html | So Weá€šÃ‚Ã´ve Got a Date? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11sbux.html | Starbucks Profit Down Sharply on Restructuring Costs | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/11age.html | Landscape Evolves for Assisted Suicide | False | By Jane Gross | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/11voic.html | Speaking Out for a Group Once Unheard-Of: Aging With AIDS | False | By Karen Barrow | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11roun.html | Music in Review | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/research/11glob.html | Gibraltar Suffers Fast-Spreading Measles Outbreak | False | By DONALD G. McNEIL JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/television/11magi.html | For á€šÃ‚Ã²The Magic Garden,á€šÃ‚Ã´ Itá€šÃ‚Ã´s Spring All Over Again | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/research/11risk.html | Risks: First Month After a Heart Attack Is Crucial | False | By Eric Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/television/11chas.html | In Real-Life Video Game, Contestants Are Fish in a Barrel | False | By Mike Hale | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11appr.html | Taking Africa With Her to the World | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/movies/homevideo/11dvds.html | Itâ€šÃ„Â´s Spanky and Gang: Hold on to Your Beanies | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13CRITIC.html | No Frown Is Left Unturned | False | By Mike Albo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/research/11agin.html | Aging: A Law Reduces Driving Deaths, but Why? | False | By Eric Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/08/opinion/08sat3.html | Itâ€šÃ„Â´s Not Easy Being Green | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/television/11arts-NBCFINETUNES_BRF.html | NBC Fine-Tunes Its Crime Shows | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/television/11arts-FOOTBALLGAME_BRF.html | Football Games Score | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/television/11arts-NEWDEALFORKE_BRF.html | New Deal for Keith Olbermann | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/dance/11danc.html | Whiplash Footwork and Not a Moment of Hesitation | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/books/11book.html | Booksellers and Publishers Nervous as Holiday Season Approaches | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11psyc.html | A Big Electronic Party in Celebration of Survival | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11ober.html | A Singerâ€šÃ„Â´s Enthusiasm Now Reigns Where Emotion Once Ruled | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11cham.html | Musical Tent Big Enough for a Mix of Styles | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11obama.html | The Obama Presidency Takes Shape | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11mpia.html | Congolese Soukous Beats, Spirited and Dance-Friendly | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11mta.html | The M.T.A.â€šÃ„Â´s Bonds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/movies/11arts-CAPTAINAMERI_BRF.html | â€šÃ„Â´Captain Americaâ€šÃ„Â´ Chooses Its Director | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11FALLOUT.html | Bracing for Lean Times Ahead | False | By Stephanie Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/04/health/research/04pat.html | Patterns: First, Abandoned Pools. Then, West Nile. | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/theater/11arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/views/11case.html | Keeping a Promise When a Life Is Near Its End | False | By ELLEN D. FELD, M.D | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/11real.html | The Claim: Tongue Is Mapped Into Four Areas of Taste | False | By Anahad Oâ€šÃ„Â´Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/science/11gloss.html | Genetics Glossary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11amex.html | American Express to Be Bank Holding Company | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11DOGS.html | Veterans Helped by Healing Paws | False | By Karen Jones | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/11brod.html | When Families Take Care of Their Own | False | By Jane E. Brody | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/books/11arts-WALLSTREETJO_BRF.html | Wall Street Journal in Book Partnership | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/music/11arts-WASHINGTONOP_BRF.html | Washington Opera Cuts Back on the Ring | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/11arts-AFGHANAUTHOR_BRF.html | Afghan Author Wins French Literary Prize | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/research/11brain.html | In a Novel Theory of Mental Disorders, Parents'â€šÃ„Ã´ Genes Are in Competition | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 2008-11-11 | https://www.nytimes.com/2008/11/11/science/11rna.html | The Promise and Power of RNA | False | By Andrew Pollack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/science/11angi.html | Scientists and Philosophers Find That â€šÃ„Ã³Geneâ€šÃ„Ã´ Has a Multitude of Meanings | False | By Natalie Angier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11nyc.html | Decades Later, Recognition of a Seaman'sâ€šÃ„Ã´s Heroics | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-10 | 0001-01-01 | https://www.nytimes.com/2008/11/11/science/11gene.html | Now: The Rest of the Genome | False | By Carl Zimmer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11flier.html | Making a Connection on a Direct Flight | False | By JOHN EDWARD; as told to JOAN RAYMOND | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11bank.html | Citigroup Offers to Ease Mortgage Terms | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/11child.html | Prosecutors Say Boy Methodically Shot His Father | False | By John Dougherty and Anahad O'â€šÃ„Ã´Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11FOOD.html | When the Cupboard Is Bare | False | By David Cay Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11pequot.html | S.E.C. Judge Says Pequot Case Wasnâ€šÃ„Ã´t Mishandled | False | By Walt Bogdanich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/media/11time.html | Time Inc. Seeks Volunteers for Job Cuts at Magazines | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/basketball/11knicks.html | Knicksâ€šÃ„Ã´ Randolph Is Not Jumping Well, but Rising Quickly | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11views.html | For Regulators, A.I.G. Is Exhibit A | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/europe/11union.html | European Union to Resume Russian Partnership Talks | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11dog.html | Officer Kills Pit Bull After Two Attacks | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/americas/11venez.html | Venezuela Positions Itself as a Salon for the Left | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11road.html | Airport Checkpoint Logic Still Defies Good Sense | False | By Joe Sharkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11ubs.html | Indictments Said to Be Possible in UBS Inquiry | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/baseball/11roe.html | Preacher Roe, Brooklyn Dodgers Star Known for His Spitball, Dies at 92 | False | By Richard Goldstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11cuny.html | Applications Surge for Courses at CUNYâ€šÃ„Ã´s 2-Year Colleges | False | By Marc Santora | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/us/politics/11south.html | For South, a Waning Hold on National Politics | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/baseball/11oakland.html | Rockies Set to Deal Holliday to the Aâ€šÃ„Ã´s | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11watson.html | A Holiday to End All Wars | False | By Alexander Watson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/asia/11tribal.html | Rescuing Cultures of India, From A to Z | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/football/11patriots.html | Patriots Lose Stars but Get Job Done | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11meals.html | Man, 55, Is Shot to Death Delivering Meals for Charity | False | By Michael Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11greenberg.html | Goodbye, Reagan Democrats | False | By Stanley B. Greenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/washington/11sect.html | From Tiny Sect, Weighty Issue for Justices | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/science/earth/11maldives.html | Maldives Considers Buying Dry Land if Seas Rise | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11herbert.html | Beyond the Fat Cats | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11albany.html | Idea of Cuts to Health Care and Education Causes a Stir | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/baseball/11mets.html | Manuel Addresses Needs, Finding Humor in Metsâ€šÃ„¬Â´ Flaws | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/politics/11repubs.html | Sparring Starts as Republicans Ponder Future | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11home.html | A Town Drowns in Debt as Home Values Plunge | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/baseball/11carter.html | Gary Carterâ€šÃ„¬Â´s Introduction Has a Big-League Feel | False | By Mike Ogle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/asia/11pstan.html | Pakistanis Mired in Brutal Battle to Oust Taliban | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11insure.html | A.I.G. Secures $150 Billion Assistance Package | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/football/11giants.html | Giants Hit Bumps but Keep Running | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11transit.html | Bleaker Budget for M.T.A. Likely Means Severe Cuts | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/football/11law.html | Law Returns to Jets, Helping Secondary | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/politics/11auto.html | Obama Asks Bush to Provide Help for Automakers | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/soccer/11soccer.html | In Search of Donor, a Soccer Playerâ€šÃ„¬Â´s Family Finds a Community | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/11sorkin.html | Why Obama May Assent to Deals | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11NET.html | In Crisis, Remote Access | False | By Julie Bick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11TRAVEL.html | Building a Better World While Touring It | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11SICK.html | Taking Science Personally | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11FELLOWS.html | A Matchmaker Finds Patrons for Artistsâ€šÃ„¬Â´ Work | False | By Jori Finkel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11SERVE.html | Finding Similarities Among the Differences | False | By John Hanc | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11LEGACY.html | As the Economy Declines, Donors Rethink Estate Plans | False | By Deborah L. Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11FAMILY.html | Foundations Face Pitfalls When Heirs Take Over | False | By J. Alex Tarquinio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11TOYOTA.html | When Charity at Home Begins Abroad | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11AFRICA.html | For Africa, â€šÃ„¬Â²Energy From Dirtâ€šÃ„¬Â´ | False | By Cate Doty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11BRIDGE.html | Want a Business Plan? Log on for Free Advice | False | By Alan Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11boston.html | In Boston, House Calls for the Homeless | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/politics/11obama.html | For Obamas, a Tour of the White House and the Issues Ahead | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11BUILD.html | From Debris Pile to New Homes | False | By Ken Belson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11EVENTS.html | Donations With Dividends, Like Cruises and Puppies | False | By Deborah L. Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11innovate.html | Helping America Keep Its Innovative Edge | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11HEALTH.html | Hospitals Brace for Bad News | False | By Reed Abelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11INVEST.html | Ensuring That Gifts Go Where Theyâ€šÃ„Ã´re Needed | False | By Jan M. Rosen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11ARTS.html | The Nonprofitâ€šÃ„Ã´s Guide to Surviving a Downturn | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11EDUC.html | Training to Lead Nonprofits | False | By Cate Doty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11PHILLY.html | In Philadelphia, Grants Nurture New Theater | False | By Julia M. Klein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11SCHOOL.html | Colleges Struggle to Preserve Financial Aid | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11SOCIAL.html | Seeking Profits in Nonprofits | False | By Deborah L. Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11GRANT.html | Sweeter Charity: A Word to the Wise Grant Maker | False | By Eugene R. Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11CHILD.html | Keeping the Promise to Help Children | False | By CLAUDIA DEUTSCH | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11WOMEN.html | As Womenâ€šÃ„Ã´s Incomes Rise, So Do Their Donations | False | By Elizabeth Olson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/europe/11georgia.html | Georgians Flee Border Village as Russian Troops Leave | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11officer.html | With 3 Juries Looking on, 3 Men Go on Trial in Death of an Officer | False | By Andy Newman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/baseball/11baseball.html | Officials Question a Blood Test That Is Never Positive | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/hockey/11rangers.html | Rangers Look to Improve vs. West | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11corrections-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/football/11sandomir.html | Did Manning Cross the Line? Not After It Moved | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/11norfolk.html | Retired F.B.I. Agents Join Cause of 4 Sailors | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11brooks.html | Darkness at Dusk | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/11corrections-01.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11corrections-02.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11corrections-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/africa/11briefs-SOMALISKIDNA_BRF.html | Kenya: Somalis Kidnap 2 Nuns | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/business/media/11adco.html | Army to Use Webcasts From Iraq for Recruiting | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/politics/11bishops.html | U.S. Bishops Urged to Challenge Obama | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/americas/11briefs-INTERIORMINI_BRF.html | Mexico: Interior Minister Is Named | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11corrections-04.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11corrections-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11tue1.html | Itâ€šÃ‚Ã‚s About the Mortgages | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/11corrections-06.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/europe/11briefs-BREAKFORMERK_BRF.html | Germany: Break for Merkelâ€šÃ‚Ã‚s Party | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11termlimits.html | Group Files Lawsuit to Block Extension of Term Limits | False | By Fernanda Santos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/research/11drug.html | Test Drug Does Well Against Hospital Infection | False | By Andrew Pollack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/europe/11briefs-RWANDANOFFIC_BRF.html | Germany: Rwandan Official Held | False | By Marlise Simons | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/europe/11briefs-BIRDSFORCEPL_BRF.html | Italy: Birds Force Plane to Land | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11tue2.html | Protecting Mr. Mugabe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/arts/11corrections-07.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/football/11jets.html | Jets Say Rebuilt Line Is Pushing Them Forward | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/obituaries/11corrections-08.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11tue3.html | A Death in Patchogue | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11neediest.html | A Beacon of Hope for Patients With Cancer | False | By Ken Belson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/opinion/11tue4.html | Echo of a Distant War | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/politics/11dean.html | Dean Wonâ€šÃ‚Ã‚t Seek New Term as D.N.C. Chief | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/11sugar.html | Florida and U.S. Sugar Revamp Everglades Deal | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/11gay.html | Gay Leaders in Utah Plan 5-Bill Attack in Legislature | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11awards.html | Some Award Winners Share Trait: Bloombergâ€šÃ‚Ã‚s Charity | False | By Michael Barbaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/health/policy/11deport.html | Doctors Study Repatriation of Uninsured | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/science/space/11nasa.html | NASA Loses Contact With Mars Lander and Ends Its Mission | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11poker.html | $3.78 Million Won in Poker Series | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/washington/11scotus.html | Court Weighs How Juries Should Hear Lab Evidence | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/us/11rogers.html | Bernard W. Rogers Is Dead at 87; Innovative Army Chief | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11hunters.html | Disputed Queens Housing Faces a Vote This Week | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/nyregion/11surveillance.html | Plaintiffs Are Surprised by New Rules on Taping | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/theater/11higgins.html | Michael Higgins, an Actor Popular on New York Stages, Dies at 88 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11kim-12kim.18602447.html | Doctor confirms Kim Jong Il stroke | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edarfur.1.18595095.html | Darfur: Another year passes and the world is still waiting | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-ruble.4.17725534.html | Russian banks feel pinch of economic slowdown | False | By Guy Faulconbridge | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edmattos.1.18595122.html | Innovating through openness | False | By Nelson Mattos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-11south.17703227.html | For the Southern states, a waning grip on U.S. politics | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-11brazil.18576158.html | Brazil lays some blame on U.S. pilots in collision | False | By Andrew Downie and Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/style/11iht-fhandm.html | Rei Kawakubo and H&M; team up in Tokyo store | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/news/11iht-11oxan-PETROBAS.18597737.html | BRAZIL: Petrobras euphoria fades with oil price | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-aig.4.18602865.html | AIG asset sales may be delayed, CEO says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-union.4.18608583.html | Ireland agrees to 2nd vote on EU treaty | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-ARENA.4.17726758.html | French creativity goes to extremes | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-mars.1.17709809.html | NASA declares Phoenix Mars lander dead | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edglanville.1.18595107.html | A model home plate | False | By Doug Glanville | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11home.17707597.html | A California town drowns as home values sink | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/sports/11iht-cricketnz11.18595228.html | New Zealand are West Indies evenly poised | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-base11.17719453.html | Rookies of the Year: Longoria wins in AL and Soto in NL | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-obits.1.18584850.html | Ali Alatas, former foreign minister of Indonesia, dies at 76 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-cripak11.18594628.html | ICC says it cannot force teams to tour Pakistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-basket11.17719075.html | National Basketball Association: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/news/11iht-11nations.18579927.html | U.S. proposes going ashore to hunt pirates | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/style/11iht-fchina.html | Artists in luxury sculpt China's new cultural revolution | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/africa/11iht-iraq.4.17723643.html | 'A great day' in Baghdad as a symbol of division is reopened | False | By Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/technology/11iht-pthelp11.1.18525221.html | A 'friend' might send you a virus | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/health/11iht-planet.1.18585901.html | Carbon dioxide detected on distant planet | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-stox.17701765.html | Asian shares decline on bleak U.S. reports | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-repubs.1.17711322.html | Republicans try to find a position for the future | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11gmac.18579757.html | Pressing its investors, GMAC says it lacks the capital to be a bank | False | By Louise Story and Leslie Wayne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-bosnia.1.18581148.html | 13 years after Dayton accord, ethnic divisions again threaten Bosnia | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-11wife.18576116.html | In Illinois, a first lady who speaks louder in private | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/health/11iht-11voic.17711120.html | Speaking out for a group once unheard-of: Aging with AIDS | False | By Karen Barrow | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-auto.4.18607910.html | Senate Republicans doom auto bailout | False | By David M. Herszenhorn and David E. Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-12gates.18580460.html | Gates arrives in Afghanistan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-mumbai.4.18602956.html | India pushes Pakistan to do more about terrorism | False | By Somini Sengupta, Robert F. Worth and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-dean.4.17725172.html | Dean argues his 50-state strategy helped Obama win | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/sports/11iht-bcoll11.18595631.html | The AP Top 25: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11markets.17710977.html | Stocks fall in Europe and Asia amid economic gloom | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-place.4.18602467.html | Bid to take over Bell Canada dissolves | False | By Zachery Kouwe and Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-12belgium.18591152.html | Belgian police arrest 14 terror suspects ahead of EU summit | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/technology/11iht-sony.4.18603120.html | Sony music unit accused of disclosing personal data of children | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-sect.1.17709684.html | A Small sect gives U.S. Supreme Court a lot to think about | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-france.4.17726198.html | Sarkozy memorializes France's World War I dead, including the mutineers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/13/health/13iht-snbrain.1.17713893.html | Pioneering theory on parental genes' influence on mental disorders | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-11taiwan-detain.17712349.html | Taiwan detains former president in corruption investigation | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edkalyvas.1.18591110.html | Why Athens is burning | False | By Stathis N. Kalyvas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-11fallout.18577340.html | Obama team faces an early test of its ability to weather a storm | False | By Peter Baker and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-yuan.1.17703269.html | Slowing inflation gives China room to act | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/sports/11iht-golfsaf11.18604952.html | Jonzon, Mattiace lead Alfred Dunhill Championship in South Africa | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/technology/11iht-security.4.18601784.html | Recession may increase risk of computer attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-nations.3.18598634.html | Pakistan moves against charity linked to militants | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-12nichols.18607506.html | Jury deadlock in Georgia death penalty case | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/realestate/11iht-remorocco.1.18597746.html | A palace fit for nonroyalty | False | By Jean Rafferty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/health/11iht-11mars.17702267.html | Mars lander succumbs to winter | False | By Kenneth Chang | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-basecy11.17726315.html | Giants' Tim Lincecum wins NL Cy Young Award | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-norris12.1.18581140.html | Will bankers be prosecuted? | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-myanmar.1.17714485.html | Myanmar sentences 14 dissidents to 65-year sentences | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-nfl11.17718510.html | Warner rallies Cardinals to 29-24 victory over 49ers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edetroit.1.18595104.html | Now the Big Three say that they can do it | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-amex.4.17725805.html | American Express becomes bank holding company | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11auto.17709690.html | Obama asks Bush to provide help for automakers | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/health/11iht-11rna.17706542.html | The promise and power of RNA | False | By Andrew Pollack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-euecon.4.17717254.html | Weak U.K. housing and retail figures spur talk of stimulus | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-10gcon.17711900.html | Investor sentiment in Germany improves slightly, survey shows | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-maldives.1.17712953.html | Maldives may buy dry land if seas rise | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-venez.1.17711196.html | Venezuela markets itself as a hub for leftists | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11technology.17708262.html | Hotels try for high tech appeal | False | By Susan Stellin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-gates.4.18602631.html | Additional U.S. troops slated for Afghanistan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-econ.4.18603069.html | South Korea and Taiwan cut interest rates as Asian growth slows | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-youtube.4.18601816.html | Some video makers find that YouTube is a path to big cash | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-10voda.17712649.html | Vodafone shares surge on plan to protect earnings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/health/11iht-11gene.17705968.html | Now: The rest of the genome | False | By Carl Zimmer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-amex.1.17712892.html | American Express becomes bank holding company | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/your-money/11iht-minvest15.html | Who wins and who loses under President Obama? | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-property.1.18584118.html | Tokyo office market weakens | False | By Mariko Katsumura | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-britain.1.18581311.html | Broadcast challenges British ban on assisted suicide | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-TENNIS.1.17725701.html | Djokovic is first into Masters Cup semifinals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-transition.1.18585883.html | Nobel laureate to be energy secretary | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-12marketsCLOSE.18610874.html | U.S. stocks fall after trade and unemployment data | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-nethope.4.17723986.html | NetHope bringing technology to humanitarian efforts | False | By Julie Bick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-congo.1.18585026.html | Executions in Congo underscore failure of UN peacekeeping force | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11aig.17701102.html | U.S. provides more aid to AIG | False | By Andrew Ross Sorkin and Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-mobile.4.17725175.html | EU looks into blocking of Internet calls | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11ukretail.18595718.html | Bleak times for U.K. retailers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11insure.17704269.html | AIG secures $150 billion assistance package | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-college.1.17713801.html | U.S. colleges scour China for top students | False | By Tracy Jan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-11taiwanFW.17711382.html | Former president of Taiwan is detained | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-views12.4.18605018.html | Oil makes for strong ties between Italy and Libya | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-11obama.17710714.html | For Obamas, a tour of the White House and the issues ahead | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edcollins.1.18595101.html | Gail Collins: The good news from Illinois | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/technology/11iht-venture.1.18581163.html | Accel Partners raises $1 billion | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/africa/11iht-12baghdad.18608762.html | Panel on Iraqi detainees meets | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-yen.4.18603534.html | Even in tough times, Japanese companies keep production investment high | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/technology/11iht-security.1.18581646.html | Recession may increase risk of computer attacks | False | By Jim Finkle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-CRICKET.1.17711355.html | Ganguly exits, in control to the end | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/11iht-usecon.4.18605440.html | U.S. trade deficit widened in October | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/africa/11iht-iran.1.17712530.html | In a shift, conservatives in Iran back Ahmadinejad | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-gates.1.18585880.html | Additional U.S troops slated for Afghanistan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-forecast.4.18607829.html | Chrysler has little chance, consulting firm says | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/asia/11iht-terror.1.17713857.html | Terrorism trial opens in Australia | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edkristof.1.18595113.html | Nicholas D. Kristof: Obama's 'secretary of food? | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-rates.4.18604793.html | Switzerland cuts benchmark interest rate to 0.5 percent | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-letter.1.18586793.html | Scandal is a slap for Chicagoans after Obama euphoria | False | By Dirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11yuan.18577458.html | Consumer inflation falls to 22-month low in China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-views12.1.18585014.html | Rio Tinto makes the right move | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/technology/11iht-ptgadgets11.1.18524776.html | A laptop with ring tones | False | The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/europe/11iht-11suicide.18579937.html | Tv broadcast of an assisted suicide intensifies a contentious debate in Britain | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-sbux.1.17713420.html | Starbucks profit plunges 97 percent | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-banks.4.18605411.html | Sociá˚sÂ˘Ctá˚sÂ© Gä˚sÂ©ná˚sÂ©rale and Barclays cleared in French money-laundering case | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-korea.1.18585907.html | North Korean nuclear talks end with impasse | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edmorozov.1.18595125.html | Digital renegades, or captives? | False | By Evgeny Morozov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11ubs.17706564.html | Indictments expected in UBS inquiry | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-ARENA.1.17711467.html | French creativity goes to extremes | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11fannie.17702350.html | Fannie Mae loses $29 billion on write-downs | False | By Vikas Bajaj and Charles Duhigg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-sorkin.1.17713518.html | Why Obama may assent to deals | False | By DealBook | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-11auto.17704414.html | Obama asks Bush to provide help for automakers | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-11repubs.17704153.html | Sparring as Republicans look forward | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/opinion/11iht-edlet.1.18595116.html | Cuts in Italian education; Obama's choices; Our homogenized world | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-auto.3.17722258.html | White House is open to accelerating auto loans | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/africa/11iht-11iran.17703740.html | In shift, conservatives in Iran back Ahmadinejad | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/12/world/asia/11iht-12gates.18591375.html | Gates arrives in Afghanistan | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-casino.17701139.html | Las Vegas Sands halts Macao projects | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/12/arts/12iht-peepwed.1.17711241.html | Atiq Rahimi, Britney Spears, Tim McGraw | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-iea.4.18608131.html | Oil demand expected to drop this year, but gain in 2009 | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/americas/11iht-11venez.17704284.html | Venezuela positions itself as a salon for the left | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-SOCCER.1.17713219.html | Eager to awake the sleeping giants | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-wax.4.18608711.html | Oil companies carved up the mundane market for paraffin in style | False | By Doreen Carvajal and Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-tendavis11.17724670.html | Marcel Granollers replaces Nadal for Davis Cup final | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-yuan.3.17717512.html | Downturn hurts Macao | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/asia/11iht-11mumbia-pak-cnd.18581526.html | India tells Pakistan to crack down on militants | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-ice11.17719300.html | National Hockey League: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/news/11iht-cx1111.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/business/worldbusiness/11iht-11stox.17719926.html | U.S. stocks drop on recession fears | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/europe/11iht-11wwarFW.17712445.html | Europe marks 90th anniversary of end of World War I | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11safrates.18598462.html | South Africa lowers borrowing costs half a point | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-deal12.1.18581517.html | China emerges as a white knight for the mining industry | False | By Joseph Chaney and Michael Flaherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/sports/11iht-eurosoccer.4.18604843.html | Red cards for Poland and Ukraine? They struggle as soccer hosts | False | By Nicholas Kulish and Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/business/worldbusiness/11iht-11summit.18598959.html | Germany stands behind joint EU stimulus plan, Merkel says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/sports/11iht-tennisatp11.17714464.html | Del Potro beats Tsonga, Djokovic defeats Davydenko | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/africa/11iht-12iraq.17715972.html | Violence in Iraq continues as bombings kill 2 more | False | By Katherine Zoepf and Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/11/11/world/africa/11iht-cairo.1.17712340.html | University joins trend in moving to Cairo suburbs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 2008-11-11 | https://www.nytimes.com/2008/12/11/world/americas/11iht-illinois.4.18608577.html | No contact with Blagojevich about Senate seat, Obama says | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/theater/reviews/11satu.html | Three Ages of a Man Whoâ€šÃ„Â´s Strutting and Fretting His Hour Upon the Stage | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/asia/12australia.html | 5 Held in Terrorist Plot in â€šÃ„Â´05 Are Now on Trial in Australia | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/sports/baseball/11sportsbriefs-DOCTORISINDI_BRF.html | Doctor Is Indicted in Ohio | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/asia/12myanmar.html | Prison Terms for Activists in Myanmar | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/world/asia/12taiwan.html | Former President of Taiwan Is Detained in a Corruption Inquiry | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/12markets.html | Retail Worries Help Push Markets Lower | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/12mortgage.html | White House Scales Back a Mortgage Relief Plan | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/middleeast/12iraq.html | Baghdad Bridge Reopens, Restitching a Divided Area | False | By Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/121prex.html | Pairings | Savory Cheese Biscotti | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12wine.html | Bottles That Make Good Guests | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/11/giving/11MARKET.html | A Tarnished Capitalism Still Serves Philanthropy | False | By Matthew Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/middleeast/12crude.html | Iraq Signs $3.5 Billion Deal for China to Develop Oil Field | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12oil.html | Oil Prices Drop to 20-Month Low | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/media/12npr.html | Times Executive Resigns to Lead NPR | False | By RICHARD PEREZ-PENA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/baseball/12kepner.html | Spending Big, but Not at All Costs | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12prok.html | Velvet Passion for Prokofiev in a Deftly Paced â€šÃ„Romeoâ€šÃ„‚Ã„´ | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/technology/internet/12fu.html | Google Uses Searches to Track Fluâ€šÃ„‚Ã„´s Spread | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/middleeast/12jerusalem.html | Secular Defeats Ultra-Orthodox in Jerusalem | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/politics/11web-holder.html | Eric H. Holder Jr. | False | By David Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/ncaabasketball/12columbia.html | At Columbia, a Fresh Face Is Bringing High Hopes | False | By Bill Finley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/television/12chef.html | Trying to Stand the Heat in a Pressure Cooker | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12mall.html | Malls in New Jersey Plan to Survive Bad Economy | False | By Antoinette Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12edva.html | Some Well-Aged Blues From the Mississippi Delta | False | By Amanda Petrusich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12now.html | Now Thatâ€šÃ„‚Ã„´s What I Call Marketing: Pop Hits and More | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/12arts-CARLINHONORE_BRF.html | @#%$! Carlin Honored | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/design/12arts-APROJECTBYGE_BRF.html | A Project by Gehry Is Scrapped in England | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12arts-COPYRIGHTGUI_BRF.html | Copyright Guilty Plea | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/theater/12arts-VANITIESGETS_BRF.html | â€šÃ„‚Ã„´Vanitiesâ€šÃ„‚Ã„´ Gets a Date | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/design/12arts-THELOUVRE_BRF.html | Gee, Wally: The Louvre | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/television/12arts-HANNAHMONTAN_BRF.html | Hannah Montana to Meet Two Obamas? | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12arts-NFLSCORESDEB_BRF.html | N.F.L. Scores Debut of Springsteen Song | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/television/12arts-DANCINGSTEPS_BRF.html | â€šÃ¸â²'Dancingâ€šÃ¸â³' Steps High | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/movies/12arts-FILMPLANSFOR_BRF.html | Film Plans for Osage and a Rushdie Novel | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/12law.html | Law Firms Feel Strain of Layoffs and Cutbacks | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/theater/12sons.html | Two Fathers Are Learning Lessons of â€šÃ¸â³'All My Sonsâ€šÃ¸â´' | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/books/12matthiessen.html | Are 3 Novels, Revised as One, a New Book? | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/13/health/nutrition/13fitside.html | A Path to Better Health | False | By Sara Eckel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/13/health/nutrition/13fitness.html | Learning How to Walk (Chewing Gum Not Included) | False | By Sara Eckel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/books/12eder.html | Death Takes a Holiday, and Few Are Better Off | False | By Richard Eder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/europe/12turkey.html | Turkish Leader Volunteers to Be U.S.-Iran Mediator | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/design/12brus.html | Sale Plans Hit Haven for Women in the Arts | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/movies/12slum.html | Orphanâ€šÃ¸â´'s Lifeline Out of Hell Could Be a Game Show in Mumbai | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12boz.html | A Voice With Timbre and Topography | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/music/12exil.html | Piano Works by Those Who Escaped the Nazis | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/realestate/commercial/12housing.html | Affordable Housing Deals Are Stalling | False | By Terry Pristin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12ruble.html | Russian Currency Declines, Adding to Economic Strain | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-11 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12skies.html | British Airways Expands Low-Cost Unit | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12cran.html | The Zing Starts Here | False | By David Leite | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/reviews/12rest.html | A Warm Front Around the Corner | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/movies/16seng.html | Extreme Mumbai, Without Bollywoodâ€šÃ¸â´'s Filtered Lens | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12dess.html | The Oven Is Booked. Dessertâ€šÃ¸â´'s in the Freezer. | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12mini.html | A Great Turkey, Piece by Piece | False | By Mark Bittman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/12views.html | A Deal Taxpayers May Live to Regret | False | By Dwight Cass and Rob Cox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/europe/12nato.html | On NATOâ€šÃ¸â´'s Table, Ukraine and a Test of Russian Ties | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/12list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/l12climate.html | More Ideas to Tackle the Climate Crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/middleeast/12dubai.html | Emirates See Fiscal Crisis as Chance to Save Culture | False | By Michael Slackman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/education/12parents.html | School District Tries to Lure Asian Parents | False | By Winnie Hu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12wild.html | â€šÂ¸Â²Wild Styleâ€šÂ¸Â´ at 25: A Film That Envisioned the Future of Hip-Hop Culture | False | By David Gonzalez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/12hunt.html | Tom Hunt, Executive in His Familyâ€šÂ¸Â´s Oil Business, Dies at 85 | False | By Clifford Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/health/12heart.html | Child Obesity Seen as Warning of Heart Disease | False | By Pam Belluck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/middleeast/12nations.html | Saudi Arabia Seeks U.N. Platform to Promote Pluralism Abroad | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/12sugar.html | Everglades Deal Now Only Land, Not Assets | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/media/12adco.html | With Banks Feeling the Heat, One in South Carolina Goes to the Kitchen | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12trams.html | European Tram Makers to Gain From U.S. Streetcar Push | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/politics/12omaha.html | Glory for Democrats, Riding on a Single Vote | False | By Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/politics/12mccain.html | On â€šÂ¸Â²Tonight,â€šÂ¸Â´ McCain Declines to Lay Blame | False | By Sarah Wheaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/asia/12thailand.html | This Time, Southeast Asia Is Not at Center of the Crisis | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12shawcross.html | Arthur J. Shawcross, Serial Killer in Rochester, Dies at 63 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/politics/12watch.html | Rehashing â€šÂ¸Â´08 and Rehearsing, Perhaps, for â€šÂ¸Â´12 | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12neediest.html | A Shut-In Surrounded by Bits of the Outside World | False | By Jennifer Mascia | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/12veterans.html | Veteransâ€šÂ¸Â´ Families Seek Aid for Caregiver Role | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/12auto.html | G.M., Once a Powerhouse, Pleads for Bailout | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12light.html | Fast Track to Efficiency | False | By Paul C. Light | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/yourmoney/12money.html | Negotiating Better Terms for Mortgage | False | By Ron Lieber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/politics/12obama.html | Obamaâ€šÂ¸Â´s Transition Team Restricts Lobbyistsâ€šÂ¸Â´ Role | False | By Helene Cooper and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/baseball/12baseball.html | Beginning Makeover, Nationals Get Marlinsâ€šÂ¸Â´ Olsen and Willingham | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/baseball/12score.html | Herb Score, 75, Indians Pitcher Derailed by Line Drive, Dies | False | By Richard Goldstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12savage.html | Anti-Gay, Anti-Family | False | By Dan Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/us/politics/12summit.html | World Leaders at Nationâ€šÂ¸Â´s Doorstep, but Next President Isnâ€šÂ¸Â´t Taking Meetings | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/othersports/12sailing.html | In France, the Vendã´sÃ©e Globe Race Gains Popularity | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/football/12retiree.html | Court Verdict for N.F.L. Retirees Starts New Era | False | By Alan Schwarz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/nyregion/12about.html | In the Courts, a Merry-Go-Round on Police Surveillance | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/baseball/12award.html | Lincecum Awarded Cy Young in the N.L. | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/health/12sperm.html | Shortage of Sperm Donors in Britain Prompts Calls for Change | False | By Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/football/12araton.html | Fighter in Favre Sees Chance for Glory | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/football/12fifth.html | Activated Players May Provide a Lift | False | By Andrew Das | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/europe/12rakowski.html | Mieczyslaw Rakowski, former Polish Communist Premier, Dies at 81 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12wed1.html | A Case of Religious Discrimination | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/asia/12india.html | India Police Say They Hold 9 From Hindu Terrorist Cell | False | By Hari Kumar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12paterson.html | At Forum on Budget Cuts, Blunt Talk From Paterson | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12intrepid.html | Bush Honors Veterans at the Intrepid | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12wed2.html | Wrong Move at the Wrong Time | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12willets.html | Mayorâ€šÃ„Ã´s Plan to Redevelop Willets Point Faces Council Votes on Thursday | False | By Fernanda Santos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/europe/12europe.html | After U.S. Breakthrough, Europe Looks in Mirror | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12wed3.html | Thatâ€šÃ„Ã´s Two for Me | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/washington/12cong.html | Democrats Seek Help for Carmakers | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/12colleges.html | Successor to Tranghese Is His Right-Hand Man | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/washington/12health.html | Senator Takes Initiative on Health Care | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/economy/12lobbying.html | Lobbyists Swarm the Treasury for Piece of Bailout Pie | False | By Mark Landler and David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/12preps.html | Louisiana School Could Be Facing a Last Hurrah | False | By Jerâ€šÂ© Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/basketball/12garden.html | The Knicks May Have to Wait Longer for Gallinari | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12wed4.html | Map Upon Map: New Dimensions in What Maps Can Do | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/business/economy/12leonhardt.html | Buying Binge Slams to Halt | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12albany.html | 3 Democrats Wonâ€šÃ„Ã´t Endorse Senate Leader Until January | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/africa/12briefs-FOODRATIONSR_BRF.html | Zimbabwe: Food Rations Reduced Amid Shortfall | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/africa/12briefs-UNCHIEFCALLS_BRF.html | Congo: U.N. Chief Calls for Cease-Fire | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12dowd.html | Boxers, Briefs or Silks? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/middleeast/12briefs-MISSILETESTF_BRF.html | Iran: Missile Test-Fired Near Iraq Border | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/design/12auction.html | A Dreary Night for Contemporary Art at Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/opinion/12friedman.html | How to Fix a Flat | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/theater/reviews/12stre.html | Banter in the Barracks Takes a Serious Turn | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/baseball/12yankees.html | Boldly Going Where No Stadium Has Gone Before | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/12cxns-01-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/sports/basketball/12knicks.html | Knicks Let Spurs Slip Away in the Fourth Quarter | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edstepp.1.18632216.html | Sending the wrong message | False | By Laura Sessions Stepp | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-auto.1.17746342.html | General Motors might not survive without government help | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-cartel.4.17767064.html | EU fines auto glass firms a record €Â‡Â˜1.4 billion | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/13/arts/13iht-peepthu.1.17747788.html | Joseph Boyden, Tony Dow, Jennifer Aniston | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-law.1.17744787.html | Even lawyers are getting laid off | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-13iran.17746924.html | Iran reports new missile tests | False | By Nazila Fathi and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-13somalia.17747144.html | Key port city in Somalia falls to insurgents | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-13marketsCLOSE.17772928.html | Jitters send U.S. stocks down sharply | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edowd.1.17756489.html | Maureen Dowd: Boxers, briefs or silks? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12board.html | A Bamboo Board for Carving au Jus | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-basket12.17757179.html | National Basketball Association: Roundup for Tuesday | False | | 2009-03-10 | TX 6-631-862 | | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-12turkey.17731395.html | Turkey volunteers to mediate U.S.-Iran talks | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-13dulles.18641795.html | Cardinal Avery Dulles, theologian, dies | False | By Robert D. Mcfadden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-eurosoccer.1.18626990.html | Poland and Ukraine struggle as soccer hosts | False | By Nicholas Kulish and Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12econ.18614710.html | U.S. trade deficit grew in October as exports slowed | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/africa/12iht-mali.4.18641839.html | Africa: Another anti-terrorism front | False | By Eric Schmitt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-belgium.4.18638634.html | 6 terror suspects charged in Belgium | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-SOCCER.1.17748521.html | Real Madrid toppled in Spanish Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edbowring.3.17756570.html | Philip Bowring: Indonesia: Global barometer | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/14/arts/14iht-bookven.1.17758527.html | Book review: 'Thames' and 'By Chance' | False | Reviewed by Miranda Seymour and Nancy Kline | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12czar.18617236.html | 'Car czar' a fuzzy description for a big job | False | By David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/technology/12iht-alcatel.4.18638698.html | Alcatel-Lucent to trim costs and jobs as part of strategic reorganization | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12wto.18634548.html | WTO won't seek Doha breakthrough this year | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-gitmo.1.18622079.html | Portugal may help U.S. shut Guantánamo prison | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edlinstrom.1.18632161.html | Scare tactics don't work | False | By Martin Lindstrom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12cal.html | Dining Calendar | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-13taiwan.17765901.html | Former president of Taiwan held in jail | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12lobbying.17742250.html | Lobbyists swarm the U.S. Treasury for a helping of bailout pie | False | By Mark Landler and David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-cricket12.17769440.html | Pakistan beats West Indies in one-day match | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13uaw.18634377.html | UAW at center of dispute over bailout failure | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-bulgaria.4.17771006.html | Voices against corruption labor in Bulgaria despite dangers | False | By Doreen Carvajal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/13/travel/13iht-trjam.1.17747154.html | Retracing Ian Fleming's haunts in Jamaica | False | By David G. Allan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/style/12iht-11private.18625700.html | Even in recession, spend they must: Luxury shoppers anonymous | False | By Ruth La Ferla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edchina.1.17756473.html | Political tensions and Beijing's stimulus plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-treasury.4.17770884.html | U.S. Treasury modifies bailout program | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13marketsCLOSE.18644462.html | Assurances for auto sector bolster Wall Street | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-obits.4.18637688.html | Tassos Papadopoulos, hard-line Cypriot leader, dies at 74 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12alcatel.18623421.html | Alcatel-Lucent to cut 5,000 contractors and trim costs further | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/technology/12iht-otech.4.17766126.html | Obama preparing comprehensive technology policy | False | By Hiawatha Bray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/africa/12iht-13nigeria.18637340.html | Nigerian Supreme Court upholds presidential election | False | By Will Connors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-pakistan.1.17750458.html | U.S. aid worker and driver killed in Pakistani tribal region | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-tenatp12.17750848.html | Federer, Murray win in Shanghai | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12cong1.17736277.html | U.S. House speaker wants lame-duck session for auto industry bailout | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-alitalia.4.17760858.html | EU backs proposed Alitalia takeover | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12grind.html | Grind, Grind, No Toil or Trouble | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-britain.4.18640707.html | Jury rebuffs U.K. police in mistaken killing of Brazilian | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/technology/12iht-11adco.17738635.html | U.S. Army to use webcasts from Iraq for recruiting | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-13markets.17760310.html | Wall Street lower after retail data | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-korea.1.17750533.html | North Korea to bar taking of nuclear samples | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-somalia.1.17750629.html | Islamist insurgents seize Somali port | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12mortgage.17737013.html | White House scales back a mortgage relief plan | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12boe.17747223.html | Bank of England sees prolonged contraction; jobless rate climbs | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edfriedman.1.17756480.html | Thomas L. Friedman: How to fix a flat | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-12mumbai.18614680.html | India vows no retaliation | False | By Somini Sengupta and Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-bank.1.17746417.html | Banks adopt a new austerity | False | By Tony Munroe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12auto.17739351.html | Once a powerhouse, GM has cap in hand | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edsebastian.1.18632194.html | A gift from the king | False | By Tim Sebastian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-12europe.17740343.html | Can Europe produce an Obama? | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12dcxn-001.html | Correction: â€šÃ„Â²When Chocolate Is a Way of Lifeâ€šÃ„Â´ | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-13ubs.17762154.html | Swiss bank executive indicted in U.S. inquiry | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/13/arts/13iht-idbriefs13C.18629994.html | Book Review: 'Sun In a Bottle' | False | By Ann Finkbeiner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-taiwan.1.18627106.html | Former Taiwan president indicted on graft charges | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-13bailout.17763280.html | Paulson says Treasury is shifting the focus of the bailout | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-ice12.17757315.html | National Hockey League: Roundup for Tuesday | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-12thailand.17741921.html | This time, Southeast Asia is not at center of the crisis | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edbailout.1.18632079.html | The Big Three bailout plan: Flawed, but unavoidable | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-union.4.18642670.html | EU leaders drastically weaken their emission ambition | False | By James Kanter and Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/13/arts/13iht-melik13.1.17747113.html | Contemporary art sale at Sotheby's nets $125 million | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-ing.html | ING posts its first quarterly loss ever | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-13pstan.17746271.html | American aid worker killed in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-dems.1.18620799.html | Republicans take a turn pressing ethics reform | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edbrooks.1.18632088.html | David Brooks: Your envoy's report | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-bell.1.18621369.html | Bell Canada now must focus on reversing business decline | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-gates.4.17769486.html | U.S. says Russia should not fear Baltic integration with West | False | By Thom Shanker and Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/americas/12iht-obama.4.17771473.html | Obama makes foreign leaders wait | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/americas/12iht-heart.4.18639873.html | Amish study sheds light on heart disease | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-13belgium.18623974.html | Belgium charges 6 in terror investigation | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12watch.17744914.html | Rehashing '08 and rehearsing, perhaps, for '12 | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12rezko.18616148.html | Ex-Obama fund-raiser was close to Illinois governor, but kept ties separate | False | By Christopher Drew and Mike Mcintire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12off.html | Off the Menu | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-geon.4.17766123.html | Quick wage deal reached for German metalworkers amid gloomy economic outlook | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-12nato.17735097.html | Ukraine may finally get nod from NATO | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-13afghan.17760447.html | Enormous truck bomb shakes southern Afghan city | False | By Taimoor Shah and C. J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12pension.18615705.html | U.S. pensions get a reprieve in Congress | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-dems.4.18641604.html | Tarnished themselves, Republicans try the high road on ethics | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12under.html | Tea, Uptown or Down | False | By Ligaya Mishan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-transition.4.17769142.html | Treasury chief resisting aid to automakers | False | By Brian Knowlton, Carl Hulse and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-israel.4.17767957.html | Secular hawk wins mayor's race in Jerusalem | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-12poznan.18616798.html | U.S. presence at conference on climate raises hopes | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/opinion/12iht-edblair.3.17756564.html | King Abdullah and the skeptics | False | By Tony Blair | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12veterans.17744514.html | Veterans' families seek aid for caregiver role | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/news/12iht-12oxan-oligarchs.18634519.html | RUSSIA: Crisis threatens oligarchs' wealth and power | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/13/arts/13iht-idbriefs13D.18630022.html | Book Review: 'The Lost Art of Walking' | False | By D.T. Max | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-mumbai.1.18624276.html | Pakistan presses India to share evidence in Mumbai attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12cong.18616167.html | Republicans sound theme of Democrats: Ethics | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-russia.4.18640605.html | Russia's lower house votes to end jury trials for terrorism and treason | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-korea.2.17751150.html | North Korea to bar taking of nuclear samples | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edlewis.1.18632135.html | Saying too much | False | By Jeffrey Lewis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12oil.18613914.html | Oil demand down; 1st time since '83 | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-TENNIS.3.17760688.html | Murray advances and Federer stays in the picture | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-italy-strike.18638695.html | Thousands strike and demonstrate across Italy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-food4.17771299.html | EU relents and lets a banana be a banana | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/14/travel/14iht-trwine.1.17757031.html | How to choose a wine for Thanksgiving | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-thai.3.18634545.html | Thai protesters threaten new action | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12cups.html | Measuring Cups That Multitask | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12summit.17742049.html | World leaders at nation's doorstep, but next president isn't taking meetings | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-12pakistan-fw.17744365.html | U.S. aid worker killed in Pakistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-12belgium.18616565.html | Terror arrests ahead of EU summit | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-12toner.18636923.html | Robin Toner, Times reporter, dies | False | By Todd S. Purdum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/14/travel/14iht-trfreq14.1.17757028.html | Can frequent flier miles help bail out banks? | False | By Roger Collis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-13ing.17746616.html | ING posts first-ever loss | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-13mosulFW.17746219.html | Gunmen kill two Christian sisters in Iraq | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12stox.17747792.html | European shares stable but energy stocks slip | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-mans.17772702.html | Maddon, Piniella win Manager of Year awards | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-yen.18637020.html | Japan hopes to revive economy with more stimulus | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-japan.1.18623201.html | Japan leader wins extension of navy's Afghan mission | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-illinois.4.18641731.html | Illinois attorney general seeks removal of governor | False | By Susan Saulny and Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/europe/12iht-vatican.4.18641767.html | Vatican issues instruction on bioethics | False | By Laurie Goodstein and Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/arts/12cxns-05.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12wage.17752012.html | German engineers reach pay deal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/news/12iht-cx1112.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-socasia12.17750816.html | Gamba Osaka defeats Adelaide United in final | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12leonhardt.17740756.html | American buying binge grinds to a halt | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edbeam.1.18632085.html | Thank you for oversharing | False | By Alex Beam | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/121crex.html | Cranberry and Walnut Relish | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/travel/12iht-12american.18620898.html | Walking a dream of desolation | False | By Keith Mulvihill | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-oil.1.18623971.html | Oil sinks with failed auto bailout | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-TEAM.1.17748524.html | The club where fans are the owners | False | By Kabir Chibber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/technology/12iht-telecom.1.17748602.html | NTT DoCoMo buys major stake in Tata Teleservices | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/technology/12iht-11technology.17737926.html | Hotels offer guests the latest technology tools | False | By Susan Stellin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12slice.html | If It Does Matter How You Slice It | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/asia/12iht-13korea.17745541.html | North Korea to bar sampling at nuclear site | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-13industry.18644213.html | GM to idle most plants for about a month | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-12india.18616777.html | India presses Pakistan on terrorism but finds its own options limited | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-korea.1.18624027.html | North Korea problem now passes to Obama | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/12markets.17755871.html | U.S. stocks slip on soft retail reports | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-vatican.3.18634542.html | Reviewing trends in bioethics, Vatican reinforces its stances | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/12usecon.17759236.html | U.S. Treasury shifting focus of bailout program | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-mideast.4.17767061.html | Gaza clash puts shaky truce under pressure | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/asia/12iht-mumbai.4.18641740.html | Pakistan presses India to share evidence in Mumbai attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-ruble.1.17746966.html | Russia allows ruble to fall, adding more uncertainty | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12mccain.17744827.html | On American television show McCain declines to lay blame | False | By Sarah Wheaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/technology/12iht-adco.1.17746402.html | A bank's advertising keeps a down-home face in front of its customers | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/world/americas/12iht-health.1.18622267.html | Daschle to lead effort to overhaul health care | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/opinion/12iht-edoceans.1.18632164.html | The oceans' shifting balance | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-12hbos.18633644.html | HBOS wins merger approval as its bad loans climb | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-ukecon.4.17754170.html | Bank of England sees prolonged contraction; jobless rate climbs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-base12.17768829.html | Maddon, Piniella win Manager of Year awards | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/world/12cxns-01-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-palin.1.17747116.html | Palin won't concede the spotlight | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12cong.17751572.html | Democrats seek help for U.S. automakers | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12cxn-002.html | Correction: â€šÃ„Ã²Dining Calendarâ€šÃ„Ã´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-13russia.18638050.html | Russian police investigate grisly murder of migrant worker | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-stox.1.17731936.html | Asian shares decline; Europe expected to open higher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/sports/12iht-socus12.17762749.html | Landon Donovan U.S. player of year for record fifth time | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/12/12/business/worldbusiness/12iht-baidu.1.18622737.html | Baidu cuts revenue forecast as slowdown hits Internet ad spending | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-12cong.17740273.html | Democrats plan emergency aid for American automakers | False | By David M. Herszenhorn and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/americas/12iht-obama.1.17750367.html | Obama makes foreign leaders wait | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/africa/12iht-12dubai.17733943.html | Emirates see fiscal crisis as chance to save culture | False | By Michael Slackman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/business/worldbusiness/12iht-12law.17737292.html | Even U.S. law firms feel strain of layoffs and cutbacks | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 2008-11-12 | https://www.nytimes.com/2008/11/12/world/europe/12iht-letter.1.17747077.html | Echoes of the Cold War in Russia's new stance | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/nyregion/12cxns-03.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/science/12cxns-04.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12curi.html | Miracle Cure or Just Salt Water? | False | By Harold McGee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/07/arts/music/07hade.html | Songs With a Political Kick but Without the Anxiety | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/asia/13korea.html | North Korea Limits Tests of Nuclear Site | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/asia/13pstan.html | U.S. Aid Worker Slain in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/middleeast/13iran.html | Iran Claims Success in Tests Firing Long-Range Missiles | False | By Nazila Fathi and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/africa/13somalia.html | Islamist Insurgents Take Somali Port City Without a Fight | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13markets.html | Major Indexes Fall Sharply as Economic Uncertainty Spurs Fear | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/middleeast/13gaza.html | Deadly Gaza Border Clash Threatens Truce | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13glass.html | Glass Makers Are Fined $1.7 Billion in Europeâ€šÃ„Ã´s War on Price Fixing | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/asia/13afghan.html | Truck Bomb Shakes Afghan City, Killing Driver and 6 Others | False | By Taimoor Shah and C. J. Chivers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/economy/13bailout.html | U.S. Shifts Focus in Credit Bailout to the Consumer | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/middleeast/13iraq.html | Iraqi Soldier Reportedly Kills 2 G.I.â€šÃ„Ã´s | False | By Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13marriage.html | Gay Marriages Begin in Connecticut | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13ubs.html | UBS Executive Indicted in U.S. Inquiry | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/13child.html | Mother Baffled in Arizona Murders | False | By Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/economy/13mortgage.html | Lawmakers Debate Pitfalls of Loan Modification | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/europe/13food.html | Europe Relaxes Rules on Sale of Ugly Fruits and Vegetables | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/asia/13china.html | Hong Kong Finds Tainted Chinese Fish Feed | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/13panel.html | 3 Flat-Screen Makers Plead Guilty to Trying to Keep Prices High | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13INTERVIEW.html | The Return of the Interview Suit | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/dance/13kota.html | Laughter, Nonsense Talk and Blooms of Movement | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13hunt.html | In Tough Times, Tackle Anxiety First | False | By Brent Bowers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12wlis.html | Tasting Report: Round Up the Friends and Relatives | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13ROW.html | Loosening His Tie (Sort Of) | False | By Cathy Horyn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13psych.html | Sharing Their Demons on the Web | False | By Sarah Kershaw | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/dance/13bebe.html | Physical Thinking Out Loud With Animation and Video | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13denk.html | Soul Mates on the Wild Side: Transcendental Ives and Mavericky Beethoven | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13spy.html | I Canâ€šÃ„Ã´t Outrun My Weight Issues | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iceland.html | Bailout of Iceland Held Up by Disputes Over Compensating Foreign Savers | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16COMboca.html | Renovations at Historic Hotel Near Completion | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/dance/13pint.html | Ominous Maneuvers on a Blanket of Snow | False | By Gia Kourlas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16COMpoints.html | Web Site Allows Trades of Air and Hotel Points | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16COMmideast.html | Breaking Barriers Through Tourism | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16DATEBOOK.html | Datebook: Louisville, Toronto and New Orleans | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13mitc.html | Did Someone Say an Impossible Dream? Not Anymore | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16letters-001.html | Letter: Near Compiâ€šÃˆgne | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16TCXN-003.html | Correction: Saul Bellowâ€šÃ„Ã´s Chicago | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16TCXN-001.html | Correction: Art? Yes. Lattes? Not Yet. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16TCXN-002.html | Correction: 36 Hours in Burlington, Vt. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13thennow.html | A Trompe-lâ€šÃ„Ã´Oeil Facade in Need of a Face Lift | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/washington/13scotus.html | Supreme Court Rules for Navy in Sonar Case | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/09/books/review/Lethem-t.html | The Departed | False | By Jonathan Lethem | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 2008-11-13 | https://www.nytimes.com/2008/11/13/arts/design/13anci.html | Exploring Old Rome Without Air (or Time) Travel | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13skin.html | My Facial Is Tastier Than Yours | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/baseball/13yankees.html | The Babe Has Left the Building | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13CODES.html | Geometrically Disposed | False | By David Colman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/crosswords/bridge/13card.html | At the Lederer, a Little Deception Makes for a Sparkling Defense | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/europe/13gates.html | Gates Urges Russian Calm Over Expansion of NATO | False | By Thom Shanker and Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/television/13hoax.html | A Senior Fellow at the Institute of Nonexistence | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/politics/13successor.html | Picking Obama Successor Puts Spotlight on Governor | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16rice-footnotes-t.html | Footnotes: Welcome to My World, Barack | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/theater/13thea.html | Theater Director Resigns Amid Gay-Rights Ire | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/movies/13dnn.html | Searching for Democracy in the Pakistani Mosaic | False | By Nathan Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/companies/13chip.html | Led by Intel, Chip Makers Cut Outlook | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13birth.html | Baby, Youâ€šÃ„Â´re Home | False | By Julie Scelfo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/television/13bbc.html | A Bit of a Nasty Giggle Puts the BBC Under Fire | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13arts-WAYWARDYOUTH_BRF.html | Biopic: Wayward Youth of Jerry Garcia | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13arts-CITYOPERASEE_BRF.html | City Opera Seeks Help From Turnaround King | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13arts-TICKETMASTER_BRF.html | Ticketmaster Reduces Fees for Eagles Tickets | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/television/13arts-MORNINGJOENO_BRF.html | â€šÃ„Â²Morning Joeâ€šÃ„Â´ Now With Seven-Second Delay | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/television/13arts-TWOWOMENJOIN_BRF.html | Two Women Join â€šÃ„Â²SNLâ€šÃ„Â´ | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/theater/13arts-TONYPRODUCER_BRF.html | Tony Producers Dropped From Show | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/dance/13arts-MARTHAGRAHAM_BRF.html | Martha Graham Disciple Wins Dance Award | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13arts-ACDCCANTFEND_BRF.html | AC/DC Canâ€šÃ„Â´t Fend Off Vampire-Film Attack | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/television/13arts-BIGWINFORCBS_BRF.html | Big Win for CBS, Even Bigger for â€šÃ„Â²NCISâ€šÃ„Â´ | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/movies/13docu.html | A Documentary About the Obama Campaign Is Drawing Wide Interest | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/internet/13youtube.html | YouTube to Sell Advertising on Pages of Search Results | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/13fake.html | April Fools—Â´ Comes Early: Read All About It | False | By RICHARD PEREZ-PENA and BRIAN STELTER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/books/13masl.html | The Novelist in His Literary Labyrinth | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/theater/reviews/13foot.html | What You See | False | By Jason Zinoman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/13retired.html | The Golden Years, Tarnished | False | By Clifford Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/theater/reviews/13made.html | A Steady Howl at the World | False | By Rachel Saltz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-12 | 0001-01-01 | https://www.nytimes.com/2008/11/13/theater/reviews/13bury.html | An Antiwar Revival | False | By Wilborn Hampton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13watch.html | A Training Buddy to Wear on Your Wrist | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13xmradio.html | Never Miss Your Favorite Talk Show or Another Chance to Hear â€šÃ‚Disturbiaâ€šÃ‚Â´ | False | By Eric A. Taub | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13tough.html | It Takes a Drop and Doesnâ€šÃ‚Â´t Stop | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/13hedge.html | Hedge Fund Managers to Testify in Washington | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13glove.html | Jack Frost Calling? Talk to the Hand | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/12/dining/12plate.html | Carbo-Loading, Hawaiian Style | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13collect.html | Unpaid, Businesses Become Creative | False | By Coeli Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13advise.html | Financial Advisersâ€šÃ‚Â´ House Calls | False | By Fran Hawthorne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13COMBINE.html | And Now for the Mergers | False | By Deborah L. Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13basics.html | Pixels Are Like Cupcakes. Let Me Explain. | False | By Russ Juskalian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13PLUMB.html | What About Joe? | False | By Jodi Rudoren | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13SCRAP.html | For the Digitally Deceased, a Profitable Graveyard | False | By John Hanc | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/retirement/13CREDIT.html | Borrowers Lean on Local Banks | False | By J. ALEX TARQUINIO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13trinidad.html | In Trinidad, a Painted Lady in Distress | False | By David Shaftel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13email.html | Keeping Your Rivals From Minding Your Business | False | By David Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13askk-001.html | Backing Up Is Not So Hard | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13askk-002.html | Junk Filters Need Updates | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13BARTER.html | The Cash-Strapped Turn to Barter | False | By Mickey Meece | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/technology/personaltech/13askk-003.html | Tip of the Week: Turn Your iPhone Into an e-Book | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13haight.html | Updating the Haight | False | By Michael Cannell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13tree.html | Keeping It All in the Google Family | False | By Dan Fost | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/09/opinion/09sun3.html | Voting for Reproductive Freedom | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13schnabel.html | The Painter and the Pink Palazzo | False | By Penelope Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13neediest.html | He Can Speak Now, and Sleep in His Own Bed | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/europe/13georgia.html | Russia Seeks Inquiry Into Monitorsâ€šÃ„Â´ Account of Georgia War | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/europe/13ataturk.html | Turkeyâ€šÃ„Â´s Hero, Behind the Bronze Veneer | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13autopsy.html | Murder Case Dismissed Amid Doubts About Cause of Death | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13agencies.html | Inquiry Finds Wrongdoing at Employment Agencies | False | By Anne Barnard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/asia/13briefs-FORMERPRESID_BRF.html | Taiwan: Former President to Be Held, Pending Charges | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/washington/13sect.html | Justices Grapple With Question of Church Monument as Free Speech Issue | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/americas/13briefs-SEVENTHFOOTW_BRF.html | Canada: Seventh Foot Washes Ashore | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13Shop.html | Flatware as Finery | False | By Elaine Louie | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/football/13jets.html | Jets Try to Lift Weight of Lopsided Rivalry Against Patriots | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13fix.html | Job Gremlins and the Contract | False | By Jay Romano | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13books.html | Not Exactly Light Reading | False | By Elaine Louie | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13deals.html | Warm and Bright, at a Discount | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/washington/13inquire.html | Bush, Out of Office, Could Oppose Inquiries | False | By Charlie Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13budget.html | Paterson Calls for $5.2 Billion in Budget Savings | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/13woods.html | Abraham Woods, Civil Rights Pioneer, Dies at 80 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/football/13rhoden.html | Divided N.F.L. Union Could Use a Baseball Lesson | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/13school.html | Teenager Is Shot to Death at Fort Lauderdale School | False | By Yolanne Almanzar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/13RETURNS.html | Retailers Feel Pinch of Returns | False | By Ruth La Ferla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13events.html | New Digs for Hip Pets, to Help Others | False | By Elaine Louie | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13city.html | Heady Days Gone, City of London Struggles | False | By Landon Thomas Jr. and Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13goods.html | Midwestern Industrial Chic in Manhattan | False | By Joyce Wadler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/education/13tenure.html | A School Chief Takes On Tenure, Stirring a Fight | False | By Sam Dillon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13rooms.html | Bed-and-Breakfast, Doily-Free | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/13insure.html | Life Insurers Facing Cuts in Ratings | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/football/13giants.html | Wedgebusting Is a Slice of Football at Its Most Violent | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/politics/13govs.html | G.O.P. Governors Share Post-Mortems and Plans | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/othersports/13cycling.html | Blood, Muddy Courses and Air Horns | False | By Michael Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13judge.html | Stateâ€šÃ„Ã´s Top Judge, Now 70, Gives Her Farewell Speech | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/world/americas/13argentina.html | Fiscal Crisis Gives Argentines Familiar Sinking Feeling | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/economy/13bankruptcy.html | G.M.â€šÃ„Ã´s Troubles Stir Question of Bankruptcy vs. a Bailout | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13freedland.html | An English Lesson | False | By Jonathan Freedland | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/soccer/13clarey.html | Remembering the Joy of Just Playing | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13indict.html | Man Charged in Theft of Food Aid | False | By Andy Newman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/basketball/13jobs.html | Nets Try to Help Jobless Fans | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/politics/13apply.html | For a Washington Job, Be Prepared to Tell All | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13officer.html | Detective Recalls Four Shots, and His Partner Down | False | By Andy Newman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/13hampshire.html | Dartmouth Junior Wins County Election | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/baseball/13baseball.html | The Yankees Sign Marte to Solidify Their Bullpen | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/politics/13appoint.html | Clinton Officials to Lead 3 Departmentsâ€šÃ„Ã´ Transition | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-001.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/baseball/13tickets.html | Red Sox Will Not Raise Ticket Prices | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/media/13adeo.html | Holiday Campaigns Bring on the Humor to Reassure Consumers | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-002.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-003.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13thu2.html | Rwandaâ€šÃ„Ã´s Shadow | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-004.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13schools.html | Schools See Pain Ahead if the State Cuts Aid | False | By Winnie Hu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-005.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13cards.html | Most City High Schools Improved This Year | False | By Jennifer Medina and Robert Gebeloff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/hockey/13rangers.html | New Role for Devilsâ€šÃ„Ã´ Weekes: Replacement | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-006.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/basketball/13garden.html | Gallinari Will Seek Additional Opinions | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-007.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13thu3.html | Tainted Justice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-008.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13nixzmary.html | Mother Gets 43 Years in Death of Child, 7 | False | By Kareem Fahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/basketball/13nets.html | No Harris, No Victory for the Nets | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13thu4.html | The Shape of Things to Come? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/economy/13views.html | Advice for Leaders of Big Economies | False | By Edward Hadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/13correx-009.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/pageoneplus/corrections.html | Corrections | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/design/13auction.html | Mixed Results for Contemporary Art Sale at Christieâ€šÃ„Â´s | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13caucasus.html | The August War: The Russian and Georgian Versions | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13repubs.html | What Should the G.O.P. Do Now? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13collins.html | The Election Lives! | False | By Gail Collins | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13kristof.html | Obama and Our Schools | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/opinion/13thu1.html | Foreclosure Prevention Lite | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/theater/reviews/13farr.html | Those Who Traffic in Spin Can Get Caught in the Cycle | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13mitch.html | Mitch Mitchell Dies at 62; Drummer for Jimi Hendrix | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/basketball/13knicks.html | Knicks Hit 19 3-Pointers and Run Up the Score | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13towns.html | Making a Case for Other Bailout Plans | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13willets.html | Willets Point Project Foes Reach Deal With the City | False | By Fernanda Santos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/arts/music/13awards.html | C.M.A. Again Picks Chesney as Entertainer of the Year | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/nyregion/13hikind.html | Sexual Abuse Complaints Subpoenaed | False | By Paul Vitello | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/europe/13iht-13ataturk.17780999.html | Turkey's hero, behind the bronze veneer | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-BASE.1.17792543.html | Maddon and Piniella win Manager of the Year awards | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-13pstan.17780694.html | U.S. aid worker slain in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13iht-fraud.1.18648450.html | Questions dogged Wall Street figure even before arrest | False | By Alex Berenson and Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-ARENA.1.17792253.html | World leaders who could make Obama sweat | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-medical.1.17793076.html | South Korea seeks a place in a booming medical-tourism market | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-14senate.17808606.html | Obama resigning from Senate | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/health/13iht-cloud.14.17808200.html | Haunting Asia, a brown cloud blots out sun | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-14repubs.17803024.html | At governors meeting, Palin looks ahead | False | By Michael Cooper and Liz Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-afghan.1.17793488.html | 19 killed and dozens wounded in attack on U.S. convoy in Afghan market | False | By Adam B. Ellick and Abdul Waheed Wafa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13bailout.17779575.html | Paulson says Treasury is shifting focus of bailout | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/arts/13iht-13hoax.17776408.html | A senior fellow at the Institute of Nonexistence | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/15/arts/15iht-IDSIDE15.1.17800057.html | A.B. Yehoshua's 'Friendly Fire' | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-14marketsA.17805333.html | Wall Street continues slide | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/world/asia/13iht-asiaecon.1.18649048.html | China, Japan and South Korea focus on economy at summit | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/health/13iht-cosmos.4.17807492.html | Reports of distant planets, now on film | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/europe/13iht-austria.4.17806646.html | Charges against Fritzl include murder | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/business/smallbusiness/13TAX.html | On Main Street, Buckling Up for a Bumpy Ride | False | By Lynnley Browning | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-cricket13.17803285.html | Neutral venue option for Pakistan-India series | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/africa/13iht-13iran.17779681.html | Iran claims success in tests firing long-range missiles | False | By Nazila Fathi and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13markets.1.17781392.html | Asian shares decline sharply, but Europe is calm | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-kyoto.17776651.html | Rising emissions put pressure on Japan to set tougher limits | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/health/13iht-13psych.17789939.html | Sharing their demons on the Web | False | By Sarah Kershaw | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/arts/13iht-12slum.17799923.html | Orphan's lifeline out of hell could be a game show in Mumbai | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/technology/13iht-13panel.17777580.html | LCD makers fined $585 million for price fixing | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-14econ.17798166.html | U.S. trade deficit shrinks on lower oil prices | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/travel/13iht-09next.17801581.html | Chic but not famous: A resort named Josî´sÂ© | False | By Paola Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/15/arts/15iht-IDLEDE15.1.17802312.html | Chagall: The inflated stardom of a Russian artist | False | By Sarah Boxer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/world/americas/13iht-move.1.18648438.html | No early check-in for the Obamas | False | By Helene Cooper and Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-euro.17807762.html | Europe could cede to emerging nations at IMF | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-apply.4.17807968.html | For a Washington job, be prepared to tell all | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-13apply.17781882.html | For a Washington job, be prepared to tell all | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-SOCCER.1.17792515.html | London police investigate Drogba | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/14/arts/14iht-melik14.1.17792023.html | Contemporary art market defies financial turmoil | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/europe/13iht-russia.4.17807394.html | Russian financier jailed for killing of central banker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-pakistan.1.17792540.html | Iranian diplomat abducted in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-cy.5.17808711.html | Indians' Lee wins AL Cy Young Award | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/13iht-14germany.17791168.html | German economy falls into recession | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13bailout.17786122.html | U.S. Treasury shifts focus of credit bailout | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/africa/13iht-13somalia.17779654.html | Insurgents seize Somalia port | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/fashion/13Stylexn.html | Correction: Move Over, My Pretty, Ugly Is Here | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-tenatp13.17794233.html | Davydenko reaches semifinals at Masters | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-14bt.17791299.html | BT Group to cut 10,000 jobs | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13bankruptcy.17784508.html | GM's troubles stir question of bankruptcy protection vs. a bailout | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13insure.17787467.html | U.S. life insurers facing cuts in ratings | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-wto.4.17803633.html | China eases restrictions of financial information | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-spain.4.17807576.html | Rights lawyers file Spanish court case on El Salvador killings | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-golfasia13.17796847.html | Lam leads rain-delayed Singapore Open | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-ice13.17800598.html | National Hockey League: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/14marketsCLOSE.17811131.html | U.S. stocks soar after volatile session on Wall Street | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/13iht-col14.1.17791040.html | U.S. lacks resolve to recover through public works | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/business/13iht-damage.1.18648459.html | Fraud case may erode investor confidence | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-14afghan.17791061.html | U.S. soldier and 18 civilians die in Afghanistan | False | By Adam B. Ellick and Abdul Waheed Wafa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-14envoy.17791158.html | Gunmen abduct Iranian envoy in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-sailing13.17804782.html | Thomson is fourth skipper to quit Vendée Globe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-air.4.17803639.html | Airlines find it difficult, and perhaps unwise, to hedge fuel prices | False | By John Bowker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/worldbusiness/13iht-lagarde.4.17808603.html | Christine Lagarde: A French minister's trans-Atlantic balancing act | False | By Nelson D. Schwartz and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-basket13.17800566.html | National Basketball Association: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-obits.1.17792751.html | Mitch Mitchell, drummer for Jimi Hendrix Experience, dies at 62 | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/world/africa/13iht-congo.1.18648435.html | UN report finds proxy war in eastern Congo | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/africa/13iht-mideast.4.17807205.html | Gaza goes dark after officials shut power plant | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-bt.4.17796888.html | BT plans 10,000 job cuts | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-diplo.1.17792503.html | Pakistan and U.S. meet on missile strikes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-govs.1.17792314.html | Republican governors regroup and plan for the future | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-13argentina.17780302.html | Fiscal crisis gives Argentines that old sinking feeling | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-letter.1.17790862.html | Obama and a makeover for the 'ugly American' | False | By Bernd Debusmann | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/travel/13iht-13anci.17789657.html | Exploring old Rome without air (or time) travel | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/technology/13iht-13youtube.17777922.html | YouTube to sell ads on search pages | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13iht-wbideas.1.18610134.html | The year in ideas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/news/13iht-14fda.17811370.html | FDA detains Chinese imports for testing | False | By Andrew Martin and Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/health/13iht-13birth.17787927.html | Baby, you're home | False | By Julie Scelfo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/garden/13cxn.html | Correction: â€šÃ„Ã´Healthy Spaces, for People and the Earthâ€šÃ„Ã´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/world/europe/13iht-belgium.4.18649843.html | 6 terror suspects charged in Belgium | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13oecd.17791813.html | OECD forecasts major slowdown; Germany in recession | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-transition.4.17808138.html | Biden meets Cheney | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-pakistan.1.18648441.html | Pakistan walks delicate line with a radical | False | By Richard A. Oppel Jr. and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-taiwan.1.17792521.html | Taiwan's ex-president starts hunger strike in jail | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/asia/13iht-cloud.1.17793517.html | Asian skies poisoned by clouds of pollution | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/sports/13iht-boxing13.17803265.html | Holyfield to meet Valuev for WBA title | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-13retired.17778529.html | Retirees cope with dwindling portfolios | False | By Clifford Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-14markets.17797088.html | U.S. shares open steady | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13iht-wbmarket13.1.18595856.html | Land of opportunity? | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/business/worldbusiness/13iht-investors.1.18648462.html | For the defrauded, little solace | False | By Diana B. Henriques and Alex Berenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/arts/14iht-peepfri.1.17792010.html | Tilda Swinton, Kenny Chesney, Brad Paisley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/technology/13iht-13chip.17781371.html | Led by Intel, chip makers cut outlook | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/12/13/world/americas/13iht-appoint.1.18649042.html | Obama names choice for housing secretary | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-g20.4.17807901.html | Bush's power to deal with crisis may be limited | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/business/worldbusiness/13iht-norris14.1.17789651.html | The trouble with bailouts | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 2008-11-13 | https://www.nytimes.com/2008/11/13/world/americas/13iht-13bakerwebcol.17803294.html | Obama's Senate role creates odd overlap | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/13pittsburgh.html | U. of Pittsburgh Medical Center, Working With a G.E. Unit, Plans Big Expansion Abroad | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/us/politics/13alaska.html | Alaska Senator Now Trails in Votes | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14markets.html | After a Plunge, U.S. Stocks Close Higher | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16sophist.html | The Sophisticated Traveler/ Animal Planet | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16west.html | Western Expansion | False | By Charles Runnette | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16mobilew.html | Delta Dawn | False | By Dave Gardetta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16beachcomb.html | Beach Combing | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/othersports/13sportsbriefs-GERMANRIDERW_BRF.html | German Rider Wins Case | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/13/sports/golf/13sportsbriefs-TNTDROPSBRIT_BRF.html | TNT Drops British Open | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/asia/14afghan.html | 18 Afghans and One G.I. Are Killed in an Attack | False | By Adam B. Ellick and Abdul Waheed Wafa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/asia/14envoy.html | An Iranian Diplomat Is Abducted by Gunmen in Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16books.html | The British Are Coming | False | By JEFFRIES BLACKERBY | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16capital.html | Capital Gains | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16club.html | Club Paradise | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16craft.html | Craft Masters | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16cruise.html | Show Boating | False | By Jill Fergus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16faveplace.html | The View From Here Scottish Fling | False | By Alex Hawgood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/t-magazine/travel/16greenlandw.html | Frozen Assets | False | By JEFFRIES BLACKERBY | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16history.html | History Lessons | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/t-magazine/16hobnob.html | Hobnob Harbour | False | By JEFFRIES BLACKERBY, MAURA EGAN and NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16instore.html | Inâ€šÃ„Â¬Store Rocking the Kasbah | False | By Sandra Ballentine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16intro.html | Island Hopping | False | BY JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/t-magazine/travel/16malvaiw.html | The Sea Inside | False | By Peter Godwin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16map.html | Style Map/ Los Angeles | False | By Steffie Nelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16menkes.html | Earth Works | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16movies.html | In the Movies | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16mbai.html | Shop Talk/ Indian Vogue | False | By TANVI CHHEDA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16musthaves.html | Graphic Sucks | False | BY Ilan Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16musthaves2.html | Rainbow Coalition | False | By Ilan Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16musthaves3.html | Gentlemen Collars | False | By Ilan Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16nevadae.html | Travel Essentials | False | By Christine Muhlke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16nevadaw.html | Meat and Greet | False | By Christine Muhlke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16night.html | Night Moves/ Party Centro | False | By Daniel Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16originals.html | Tim Nye | Art Adventurer | False | By Alex Hawgood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16osakai.html | No. 2 in Japan | False | By Simon Dumenco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16osakae.html | Travel Essentials | False | By Simon Dumenco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16osakaw.html | No. 2 in Japan | False | By Simon Dumenco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16outward.html | Outward Bound | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16physical.html | Physical Attractions | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16rock.html | Rock the Boat | False | BY JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16rotaw.html | Union Pacific | False | By John Bowe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16rotae.html | Travel Essentials | False | By John Bowe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16sleeper.html | Sleeper Hit | False | By JEFFRIES BLACKERBY, MAURA EGAN AND NATHAN LUMP | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16telavive.html | Travel Essentials | False | By Linda Yablonsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16telavivv.html | The Hebrew School | False | By Linda Yablonsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16turnpage.html | Hub Scouts | False | By Danielle Pergament | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16velcey.html | Mister Universe | False | By Rolf Potts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16warsaw.html | Now Emerging | Warsaw | False | By Sameer Reddy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16words.html | The Talk | False | By Nathan Lump | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16zermatte.html | Travel Essentials | False | By Jim Rendon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/style/tmagazine/16zermattw.html | Altitude Slickness | False | By Jim Rendon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14bt.html | BT Group to Cut 10,000 Jobs, Mostly Outside Contractors | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14euro.html | German Economic Data Show Recession | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/14cloud.html | U.N. Reports Pollution Threat in Asia | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/economy/14econ.html | Oil Price Decline Shrinks Trade Deficit | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16rice-t.html | Welcome to My World, Barack | False | Interviews by HELENE COOPER and SCOTT L. MALCOMSON | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16letters-t-ONCEUPONATIM_LETTERS.html | Once Upon a Time in Namibia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16letters-t-HOUSEDIVIDED_LETTERS.html | House Divided | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16letters-t-THEAFFLUENCE_LETTERS.html | The Affluencer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/travel/escapes/14utah.html | Climbing as High as You Can Go in Utah | False | By Stephen Regenold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14hedge.html | Hedge Fund Managers Ask for a Few New Rules | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/baseball/14girardi.html | Yankees Acquire Swisher From White Sox | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/economy/14bush.html | Bush Speaks in Defense of Markets | False | By Sheryl Gay Stolberg and Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/washington/14policy.html | A World of Advice for Obama on Foreign Policy | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14fda.html | F.D.A. Detains Chinese Imports for Testing | False | By Gardiner Harris and Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/science/space/14planet.html | Now in Sight: Far-Off Planets | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/media/14media.html | China Eases a Licensing Rule for Media | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/ncaafootball/14rutgers.html | â€šÃ„Â²Knee Guysâ€šÃ„Â´ Put Rutgers on the Road to Recovery | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/science/space/14shuttle.html | Space Plumbers Ready for Shuttle Launching | False | By John Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/americas/14salvador.html | Jesuit Killings in El Salvador Could Reach Trial in Spain | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/baseball/14novitzky.html | Novitzky On the Outside Looking In | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/baseball/14cy.html | Lee Completes Rebound With Cy Young Award | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14auto.html | Chances Dwindle on Bailout Plan for Automakers | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16rcxn.html | Correction: A Slower Pace in Teardowns | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/europe/14europe.html | Gates and European Officials Criticize Medvedev for His Bellicose Talk | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16weekend.html | Sheltering Under Grand Centralâ€šÃ„Â´s Ceiling of Stars | False | By Seth Kugel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/movies/14quan.html | 007 Is Back, and Heâ€šÃ„Â´s Brooding | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/books/14book.html | The Overlooked Economic Crisis, Influential Still | False | By Barry Gewen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16hours.html | 36 Hours in Santa Barbara | False | By Finn-Olaf Jones | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16Bite.html | Venice: In Laguna Da Toni | False | By Elisabeth Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/automobiles/autoreviews/16AUTO.html | My Hybrid Is Bigger Than Your Hybrid | False | By Ezra Dyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/othersports/14cycling.html | Teamsâ€šÃ„Â´ Antidoping Company Shuts Down | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/movies/14tale.html | Ah, Home for the Holidays and Extra Helpings of Family Dysfunction | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/westchester/16artswe.html | Intimate Views of Anonymous African-Americans | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/movies/14wiza.html | Even After the Books, Pottermania Rocks On | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/automobiles/16STICKER.html | Cranking the Volt to 100 M.P.G. | False | By Don Sherman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/automobiles/16CAFE.html | Meeting Higher Standards | False | By Don Sherman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/automobiles/16ASPEN.html | Here Today, Gone Tomorrow | False | By Eddie Alterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/automobiles/autoreviews/16MILEAGE.html | Your Mileage May Still Vary | False | By Cheryl Jensen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/theater/reviews/14radi.html | Dancing Santas and Other Traditions of the Season | False | By Lawrence Van Gelder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16disp.html | The March of the Rä°sÄ°sumä°sÄ°s | False | By Jake Mooney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14finance.html | Franceâ€šÃ„Â´s Finance Minister in a Critical Role at Global Economic Talks | False | By Nelson D. Schwartz and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/theater/reviews/14neur.html | Sex Without the Shame, but Not Without the Consequences | False | By Rachel Saltz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/media/14news.html | 2 Fox and NBC Stations to Pool Video News Gathering | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/theater/reviews/14Slee.html | Rollicking One-Man Show About More Than Itâ€™s About | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/othersports/14boats.html | Racing Powerboats for the Love of Speed and Spray | False | By Michael Brick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14norris.html | Accountability Needed With Bailouts | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14arts-MICHAELJACKS_BRF.html | Michael Jackson Grows Out of Neverland | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/movies/14arts-AMERICANFILM_BRF.html | American Film Market Attendance Declines | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/television/14arts-BELLTOLLSFOR_BRF.html | Bell Tolls for Two Series | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/14arts-DARKKNIGHTSC_BRF.html | Dark Knight Score Ineligible for Oscars | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/television/14arts-COUNTRYRULES_BRF.html | Country Rules the Night | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/14arts-GYPSYREVIVAL_BRF.html | â€˜Â¿Gypsyâ€šÃ„Â´ Revival With Lupone to Close | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/14arts-ENDOWMENTCHA_BRF.html | Endowment Chairman Plans to Step Down | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14arts-METROPOLITAN_BRF.html | Metropolitan Opera Still Looking for Savings | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-13 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/14arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/theater/reviews/14bill.html | In Hard Times, Born to Pirouette | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/movies/14abou.html | Ready for a Spring Thaw: Bickering, Controlling Old Folks With Frozen Souls | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/greathomesanddestinations/14cabins.html | A Cabin Is Not a Shack | False | By Louise Tutelian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14gas.html | Lower Gas Prices Donâ€šÃ„Â´t Make Americans Feel Rich | False | By Christopher Maag | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/greathomesanddestinations/14havens.html | Homecomings Amid the Gorges | False | By Jill P. Capuzzo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/travel/escapes/14american.html | A Science Loverâ€šÃ„Â´s Kind of Town | False | By Ethan Gilsdorf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/politics/14palin.html | A Surprise News Conference After a Campaign Without One | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/movies/14duke.html | Rotten Tomatoes | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/middleeast/14settlers.html | Settlers Who Long to Leave the West Bank | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14neediest.html | For a Man Left Alone With 3 Small Children, Help Setting Up a Home | False | By Angelica Medaglia | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14experience.html | A Three-Decade Journey on New Jersey Trains | False | By Tina Kelley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14acdc.html | Rock of a Certain Age, Complete With Inflatable Doll | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14kinder.html | Plan to Centralize Choice of Kindergarten Is Ended | False | By Elissa Gootman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14bodies.html | No Foul Play Seen in Deaths of 3 Siblings | False | By Eric Ferkenhoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14views.html | Holiday Season Looking Cheerless | False | By MARTIN HUTCHINSON and FIONA MAHARG BRAVO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14leave.html | Military Families Get Time Off for Care | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14voge.html | Palestinian-American Wins Hugo Boss Prize | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14tril.html | One-Act Operas Fashioned Into a Marital Morality Tale | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14anti.html | Some Rare Finds at the Modernism Fair | False | By Wendy Moonan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/nyregion/14immigrant.html | A Killing in a Town Where Latinos Sense Hate | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14dext.html | Songs of Speculation, Found in Unlikely Places | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14kafk.html | When Everyday Actions Become Existential Events | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/dance/14amja.html | Flap Those Swan Arms and Make Like a Queen (Now, Spin Faster!) | False | By Gia Kourlas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14shah.html | Energy From a Composer Can Fuel a Player€šÂ„Â's Flight | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14quake.html | Californians Drill for Day None Want to Arrive | False | By Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14vilar.html | Arts Patron€šÂ„Â's Fraud Case Goes to Jury | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/media/14adco.html | Low Ratings End Show and a Product Placement | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/football/14green.html | The Patriots Honor Brown With One Final Hurrah | False | By Joshua Robinson and Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14coney.html | Man Who Tried to Hit Officer With a Chair Is Shot to Death | False | By Christine Hauser and Al Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14summit.html | Nations to Talk Finance, as Pillars of Power Shift | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14tubman.html | Seattle Bids Tuba Man a Sad Goodbye | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/soccer/14araton.html | Red Bulls Have Appeal in a Bearish Economy | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16frisbeenj.html | Still Competing at Ultimate Frisbee€šÂ„Â's Birthplace | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/europe/14bulgaria.html | Death in Bulgaria Exposes Rigors of Fighting Graft | False | By Doreen Carvajal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/americas/14chile.html | Nearly 2,000 Carrying H.I.V. in Chile Were Not Notified | False | By Pascale Bonnefoy and Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14fund.html | Money Fund Thaws a Bit to Return Some Cash | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14bailout.html | Many Line Up for Cash, but Bailout Plan Falters | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/business/14place.html | Worst May Be Yet to Come for Citigroup | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/othersports/14haverford.html | At Haverford, Tossing It All in Name of Teaching | False | By Bill Pennington | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/asia/14china.html | Factories Shut, China Workers Are Suffering | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/politics/14obama.html | For Obama and Family, a Personal Transition | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14soho.html | SoHo: Provocations, Reflections and Abstractions | False | By Ken Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14les.html | Lower East Side: Art Shoehorned Amid Charm | False | By Holland Cotter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14ues.html | Upper East Side: Linger (Quietly) for a While | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14chel.html | Chelsea: Art Chockablock With Encyclopedic Range | False | By Roberta Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/health/14hiv.html | Rare Treatment Is Reported to Cure AIDS Patient | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14soldier.html | Judge Supports Soldier With Police Record Seeking to Join Force | False | By Anne Barnard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/middleeast/14stickybombs.html | Militants Turn to Small Bombs in Iraq Attacks | False | BY KATHERINE ZOEPF and MUDHAFER AL-HUSAINI | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/politics/14georgia.html | A Senate Runoff in Georgia Tries to Rouse Voters After an Intense Election | False | By Shaila Dewan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14correx-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14gallintro.html | On, and Off, the Wall | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14correx-01.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14correx-02.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14crawl.html | For Apartment Shoppers, Some Liquid Courage | False | By Christine Haughney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14correx-04-001.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/politics/14cong.html | 3 Successful Republicans Caution Against a Move to the Right | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14correx-04-002.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14correx-05.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/14correx-06.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14nyc.html | Can Obama Help Kill Baggy Pants Look? | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/washington/14intel.html | C.I.A. Chief Says Qaeda Is Extending Its Reach | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/14correx-07.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/science/earth/14klamath.html | Pact Would Open River, Removing Four Dams | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/science/14correx-08.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/science/14correx-09.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14loomis.html | Henry Loomis, Who Led Voice of America, Is Dead at 89 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14correx-10.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14correx-11.html | Corrections: For The Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14philly.html | Three Cities Ask Treasury for Help Meeting Costs | False | By Jon Hurdle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14priest.html | Catholic Priest Faces Excommunication | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/nyregion/14bigcity.html | Cutthroat Preschool Ritual Isn€šÃ„¢t Like Prison, or Is It? | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/design/14auction.html | Phillips Sale Totals Less Than Half the Low Estimate | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14diabetes.html | Ex-Official of Diabetes Foundation Is Indicted in Theft | False | By John Eligon and Colin Moynihan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14latin.html | Juanes, the Colombian Rocker, Sweeps the Major Awards at the Latin Grammys | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/dance/14dance.html | Dance Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14jazz.html | Jazz Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/americas/14briefs-GUNMENKILLRE_BRF.html | Mexico: Gunmen Kill Reporter | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/music/14pop.html | Pop and Rock Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/middleeast/14briefs-SAUDISCOOLTO_BRF.html | Saudis Cool to Israeli Overture | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14rangel.html | Rangel Hires Firm to Scour His Tax Returns for Errors | False | By David Kocieniewski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-cup.2.18656046.html | Gamba Osaka to meet Manchester United in semifinals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/12/opinion/14iht-edzimbabwe.1.18660672.html | Fallout from Zimbabwe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-fraud.1.18654950.html | Questions dogged Wall Street figure even before arrest | False | By Alex Berenson and Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/americas/14iht-15fire.17834666.html | Wildfire destroys more than 100 California homes | False | By Liz Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-hedge.4.18666428.html | Withdrawals bedevil hedge funds, and not just the poor performers | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-wbspot15.html | Balancing conscience and profit with Norway's wealth | False | By Karina Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/your-money/14iht-myacht.html | Tossed by financial waves, but not sunk | False | By Barbara Wall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-14venez.18660554.html | Cuban President in Venezuela in first official foreign visit | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-obits.4.18662697.html | Van Johnson, 92, star of WWII movies, dies | False | By Aljean Harmetz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/africa/14iht-14cairo-FW.18669956.html | Bus crash kills dozens in Egypt | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-markets15.1.18653097.html | Investors focusing on energy, currency and rates | False | By Jeremy Gaunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/15/arts/15iht-melik15.1.17823096.html | At auctions, contemporary art shows its strength | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/sports/14iht-els.17843663.html | Singapore Open again delayed by rain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/arts/14iht-14gerv.17826088.html | Ricky Gervais: He's out for laughs, and no one is safe | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-wto.4.18667053.html | World Bank chief warns wealthy nations against harming developing world | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/17/arts/17iht-bookmon.1.17826945.html | Book review: 'A Great Idea at the Time' | False | Reviewed by James Campbell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-14miller.18652490.html | The man who is unwinding Lehman Brothers | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/americas/14iht-14obama.17817463.html | For Obama and family, a personal transition | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-14bosnia.18652873.html | Fears of new ethnic conflict in Bosnia | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-cuba.1.18654215.html | Raĭsᷛᴐˌ»l Castro in Venezuela to bolster ties with ally | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-policy.1.18654221.html | Feelings running high on fate of U.S. schools | False | By Sam Dillon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/technology/14iht-idealab.1.18652642.html | NOT FOR WEB TILL TIMES POSTSSoftware lets Nebraska talk to Nablus | False | By Jim Giles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-14intel.17820269.html | CIA chief says Qaeda is extending its reach | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-summit.4.17840955.html | At the Washington summit meeting, China holds the cards | False | By Mark Landler and Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/sports/14iht-JETS4.17838353.html | For the Jets, winning is a state of mind | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/travel/14iht-14journeys.18661728.html | Le tour du chocolat | False | By Amy Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14euro.17834934.html | Central bankers back stimulus; euro zone enters recession | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-rights.4.17838129.html | In Europe, shareholders face exclusion as banks raise capital | False | By Caroline Binham, Alan Katzand Elisa Martinuzzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/europe/14iht-union.4.17841139.html | Medvedev backs off missile threat | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14summit.17816927.html | Nations to talk finance, without a single leader | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-fcoll14.18661055.html | Sooners' quarterback Sam Bradford Wins The Heisman | False | By PETE THAMEL | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/africa/14iht-14settlers.17815682.html | West Bank settlers, who can't wait to leave | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/sports/14iht-indeng.17843905.html | India hits record to crush England | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-lawyer.4.18666185.html | The man who is unwinding Lehman | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-yuan.1.18654888.html | China plans to increase money supply 17% in 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-stan.4.18666448.html | Dubious vote as Turkmen elect a new Parliament | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-walmart.2.17817786.html | Economic slowdown helps Wal-Mart Stores's profit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/greathomesanddestinations/14break1.html | Gansevoort Toronto Hotel & Residences and Prospect at Mount Crested Butte | False | By Nick Kaye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-13exonerate.18669416.html | Inmate is cleared of sexual assault | False | By James C. Mckinley Jr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-econ15.1.18653065.html | What happened to the Great Moderation? | False | By Emily Kaiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edrich.1.18660658.html | Frank Rich: Two cheers for Rod Blagojevich | False | By Frank Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14auto3.17819276.html | Help for U.S. automakers looks unlikely | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/africa/14iht-15congo.17839979.html | Feeding thousands behind Congo rebel lines | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14gas.17816388.html | Gas prices fall, but Americans keep their wallets pinched | False | By Christopher Maag | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/technology/14iht-15sun.17831371.html | Sun plans deep job cuts as crisis hits tech sector | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14freddie.17825618.html | Freddie Mac goes back to the Treasury | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-boxing14.18662941.html | Klitschko beats Rahman to retain heavyweight title | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-14nfl.18670024.html | Ho-hum effort costs Titans against Texans, 13-12 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-stream.1.18652648.html | Software to plan your life by | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/news/14iht-15bibi.17845943.html | In Israel, 'Yes we can, too' | False | By Ethan Bronner and Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/arts/14iht-raaysl.1.17824748.html | Christie's auction of Yves Saint Laurent's art collection in Paris is called "sale of the century" | False | By Nazanin Lankarani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-15market.17836451.html | Wall Street stumbles again and closes with a sharp drop | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-14warsaw.18654165.html | In Poland, style comes used and by the pound | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-journal.4.18666123.html | In Athens, the university of anarchy | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-wbmarket15.html | Bosses who lost billions | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/americas/14iht-14palin.17819165.html | For Palin, a surprise news conference | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/europe/14iht-15UNION-fw.17838095.html | Medvedev, with help from Sarkozy, backs down from missile threat | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/sports/14iht-NFL.1.17822362.html | Favre leads Jets in OT victory over Patriots | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/opinion/14iht-edletters.html | Death by child; Selective memory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/15/arts/15iht-peepsat.1.17822496.html | Miguel Syjuco, Olga Kurylenko, Juanes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/americas/14iht-obama.1.17824301.html | For Obama family, a personal transition | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/middleeast/14iht-gates.1.18654947.html | U.S. commander foresees force in Iraq cities after summer '09 | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/opinion/l14friedman.html | Good for G.M., and for the Country? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-basketcoach14.18662432.html | Slumping 76ers fire coach Maurice Cheeks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/television/14gerv.html | Heâ€šÃ„¢s Out for Laughs, and No One Is Safe | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/arts/14iht-14quan.17821848.html | In 'Quantum of Solace', James Bond evolves as a tragic figure | False | By A. O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-lehman.4.17842349.html | Long, hard road ahead for Lehman creditors | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14markets.17825319.html | Stocks climb in Europe and Asia on reassurances | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-singapore.1.18654227.html | Wealth management prospers in Singapore | False | By Neil Chatterjee and John O'Donnell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/news/14iht-cx1114.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edgerecht.3.18660649.html | Out of sight, out of mind? | False | By Reuel Marc Gerecht | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/greathomesanddestinations/14your.html | Houses Get Smarter | False | By BILLIE COHEN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/europe/14iht-15duma.17840632.html | Duma clears way for longer terms in Russia | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14fed.17827135.html | Central banks ready to help economies, Bernanke says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-14gates.18669575.html | Troops to stay longer in Iraq as support, U.S. says | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-markets.1.17815131.html | Strong rally in Asian shares slips | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-14lawyer.18655309.html | Lawyer was bold enough to cheat the best of investors | False | By Alison Leigh Cowan, Charles V. Bagli and William K. Rashbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/americas/14iht-transition.4.17840764.html | Obama meets Clinton to discuss potential role | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-gcon.4.18668042.html | German leaders meet on financial crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/europe/14iht-russia.4.18663935.html | Russian police arrest dozens of protesters | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/asia/14iht-15pstan.17828476.html | 2 journalists shot in Pakistan | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/africa/14iht-niger.4.18667485.html | In Niger, a war for what's beneath the desert | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-wbpension.1.17829119.html | Investment funds' dilemma: Environment or profit | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-india.3.18660952.html | Pakistan and India talk of normalizing ties after attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-britbank.4.18662187.html | U.K. bank rescue plan, a model for others, is in trouble | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-morgl5.1.18653580.html | Time to check assets of bailed-out banks | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-15airspace.18652880.html | Pakistan says Indian planes entered airspace | False | By Richard A. Oppel Jr. and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-poison.4.18662442.html | As Obama takes power, Clinton impeachment still splits Washington | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/14iht-15euro.17823223.html | Euro zone officially is in recession | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/europe/14iht-15megrahi.17823070.html | Court rejects early release for Lockerbie convict | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/americas/14iht-rice.4.17839453.html | Rice looks back on Bush's foreign policy | False | By Helene Cooper and Scott L. Malcomson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | | https://www.nytimes.com/2008/12/14/sports/14iht-ski.3.18659572.html | Janka wins men's giant slalom | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/style/14iht-raacaldweb.17824785.html | Jewelry by Alexander Calder goes on show in New York | False | By Dana Micucci | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/greathomesanddestinations/14live.html | In the Crowâ€šÃ„¢s Nest | False | By Bethany Lyttle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-fraud4.18666442.html | Questions dogged Wall Street figure even before arrest | False | By Alex Berenson and Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edsafire.1.18660666.html | Never say 'stimulus,' 'jolt' or (ugh!) 'spending' | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/arts/14iht-raachin.1.17824721.html | Chinese fine brush paintings show resilience at auction even as contemporary boom goes flat | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edbergen.3.18660613.html | U.S. security | False | By Peter Bergen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-veasey.1.18655399.html | When champions collide, someone is surprised to lose | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-afghan.4.18666086.html | Iran is absent for Afghanistan talks | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/business/worldbusiness/14iht-14bailout.17820426.html | Many line up for cash, but U.S. financial rescue falters | False | By Michael J. De La Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-thai.1.18654680.html | Parliament set to select new Thai government | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-cuba.3.18660262.html | Raã´šã´«l Castro in Venezuela to bolster ties with ally | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-asiaecon.1.18653949.html | China, Japan and South Korea focus on economy at summit meeting | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/opinion/14flu.html | For Paid Sick Days | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/sports/14iht-golfausresults14.18655504.html | Australian Open Scores | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/opinion/14iht-letter.1.17822381.html | Change to believe in: Obama's clothes | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/arts/television/14meow.html | Do You Trust Your Cat to Win You a Million? | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-euecon.4.17838309.html | Across sectors, European recession deepens | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/business/worldbusiness/14iht-rubber.1.18654542.html | Rubber consortium to cut exports | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/arts/14iht-raaburb.1.17825136.html | Forgotten art of French illustrator George Barbier is rediscovered at Fortuny Museum show | False | By Roderick Conway Morris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edcohen.3.18660646.html | Roger Cohen: A church in Giantâ€šÃ„¨namo | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/asia/14iht-14china.17817434.html | As factories close, Chinese workers suffer | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/asia/14iht-india.1.18654737.html | Singh wants normalization with Pakistan, if attacks end | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/opinion/14iht-edreserves.1.18660655.html | Hollow reserves | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/12/14/opinion/14fri3.html | Arenâ€šÃ„Â´t There Enough Trails? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-illinois.4.18665239.html | Details emerge of Blagojevich's talks with Obama team | False | By Helene Cooper and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/12/14/world/americas/14iht-cuba.4.18663335.html | Raâˆšâˆ‹l Castro in Venezuela to bolster ties | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/world/africa/14iht-15gaza.17839437.html | Cease-fire unravels as Hamas fires rockets on Israel | False | By Ethan Bronner and Taghreed El-Khodary | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/opinion/14fri1.html | In It Together | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/health/14iht-14hiv.17818039.html | AIDS patient is reported cured | False | By Donald G. Mcneil Jr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 2008-11-14 | https://www.nytimes.com/2008/11/14/technology/14iht-14voice.17820669.html | Google adds searching by voice to iPhone software | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/europe/14briefs-BANKERISSENT_BRF.html | Russia: Banker Is Sentenced | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/europe/14briefs-SUBMARINEDEA_BRF.html | Russia: Submarine Deaths Inquiry | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/technology/internet/14voice.html | Google Is Taking Questions (Spoken, via iPhone) | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/world/africa/14briefs-ISLAMISTSTHR_BRF.html | Somalia: Islamists Threaten Capital | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14account.html | Cost of Tracking Schools Is Said to Be $130 Million | False | By Jennifer Medina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/television/16gop.html | Making Beautiful Music on â€šÃ„Â²Ugly Bettyâ€šÃ„Â´ | False | By Nisha Gopalan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/television/16shat.html | Drugs and Sex (and Politics and Motherhood) | False | By Kathryn Shattuck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/music/16schw.html | Sound of Woodwinds, Calling for Change | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/14term.html | State Legislators Plan to Fight on Term Limits | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/design/16pea.html | Mapping an Imagined Order, Page by Page | False | By Dorothy Spears | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/dance/16laro.html | Brooklyn and Senegal, Talking Across Cultures | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/theater/16blan.html | Online, Onstage: Interfacing With the World | False | By Mark Blankenship | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/14suny.html | In Crisis, a Way to Smooth Bumps in College Tuition | False | By Marc Santora | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/16alsmail-BERNSTEINSMA_LETTERS.html | Bernsteinâ€šÃ„Â´s â€šÃ„Â²Massâ€šÃ„Â´: Another Staging | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/dance/16maca.html | Mother Ship Off Balance, Balanchine Still Soars | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14quinn.html | Quinn Vehemently Denounces Bloombergâ€šÃ„Â´s Plans | False | By David W. Chen and Fernanda Santos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/music/16play.html | Savvy Jazz Veterans and Fiery Rock Newcomers | False | By Nate Chinen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/music/16ligh.html | Pop Musicâ€šÃ„Ã´s Dreamgirl Awakens Her Earthy Side | False | By Alan Light | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/health/14wald.html | Florence S. Wald, American Pioneer in End-of-Life Care, Is Dead at 91 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/football/14patriots.html | Secondary Is No Help in Jetsâ€šÃ„Ã´ Win | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/sports/football/14jets.html | Jets Take Over First Place in a Game Worthy of It | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/politics/15minnesota.html | Close Vote Breeds Hostility in Minnesota Senate Race | False | By Christina Capecchi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/us/14brfs-BRIDGECOLLAP_BRF.html | Bridge Collapse Is Laid to Design Flaw | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/science/earth/14brfs-GROUPSETTOSU_BRF.html | Group Set to Sue Over Clean Water Act | False | By Andrew C. Revkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/worldbusiness/15euro.html | The Euro Zone Confirms Economy Is in Recession | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/worldbusiness/15market.html | Stocks Slide in Final Minutes After Seesaw Day | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/14krugman.html | Depression Economics Returns | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/asia/15pstan.html | 2 Journalists in Pakistan Are Wounded by Gunmen | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16pracyapta.html | Unused Frequent-Flier Seats in a Flash | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15citi.html | Despite Pledge, Citigroup to Raise Credit Card Rates, Blaming â€šÃ„Ã'Difficultâ€šÃ„Ã´ Environment | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16wwln-consumed-t.html | The Brand-ness of Strangers | False | By Rob Walker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/automobiles/16AUTOCXN.html | Souvenir of Sentimental Journeys | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Campbell-t.html | Heavy Reading | False | By James Campbell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15fire.html | Fire Destroys Homes in California Enclave | False | By Rebecca Cathcart and Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Boxer-t.html | The Exileâ€šÃ„Ã´s Palette | False | By Sarah Boxer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Orr-t.html | Love, Your Ted | False | Review by David Orr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/design/16ouro.html | Siving Buffaloâ€šÃ„Ã´s Untold Beauty | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16shipct.html | Whaling Ship Hauled Ashore for Restoration | False | By Joe Wojtas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Theroux-t.html | In His Own Write | False | By Marcel Theroux | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16NextStop.html | As Olympics Loom, Sochi Hurries to Be Ready | False | By Joshua Yaffa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16readers.html | Readersâ€šÃ„Ã´ Picks: Santa Fe, N.M. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Bronner-t.html | No Heroes | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/travel/escapes/14wineries.html | A Wine Tour at the Corner of Oak and Vine | False | By Kristina Shevory | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/football/15rhoden.html | Challenge for Jets Is Psychological | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Shafer-t.html | The Joy of English | False | By Jack Shafer | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Benfey-t.html | The Shrinking Woman | False | By Christopher Benfey | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Vanderbilt-t.html | Bumpy Ride | False | By Tom Vanderbilt | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/middleeast/15gaza.html | Hamas Fires Rockets Into Israel | False | By Ethan Bronner and Taghreed El-Khodary | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Queenan-t.html | Enough With the Sweet Talk | False | By Joe Queenan | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Crime-t.html | If Austen Wrote E-Mail | False | Reviews by Marilyn Stasio | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16hyde-t.html | What Is Art For? | False | By Daniel B. Smith | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/food-t-001.html | Murgh au Vin | False | By Manil Suri | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16food-t-000.html | Bombay Gourmet | False | By Manil Suri | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Cain-t.html | The Seven-Day Itch | False | By Chelsea Cain | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/europe/15duma.html | Bill to Extend Russian Presidentâ€šÃ„Â´s Term Advances | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/movies/16turn.html | The Voice Behind the Drawing Board | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16style-t.html | The Big Picture | False | By Alix Browne | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16lives-t.html | Grand Theft Litho | False | By Marion Winik | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16wwln-Q4-t.html | Party Loyalist | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15billboard.html | In Times Square, a Companyâ€šÃ„Â´s Name in (Wind- and Solar-Powered) Lights | False | By Glenn Collins | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/europe/15europe.html | Russia Backs Off on Europe Missile Threat | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16wwln-ethicist-t.html | Say No to the Gas Companies | False | By Randy Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16wwln-safire-t.html | Interregnum | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/movies/16raff.html | Whatâ€šÃ„Â´re You Staring At? | False | By Terrence Rafferty | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/economy/15fed.html | Central Bankers Ready to Act Together | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16cov.html | The Faces of for Sale by Owner | False | By Samantha Storey | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Carter-t.html | Lucky George | False | By Graydon Carter | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/14/opinion/14fri2.html | The High Cost of Harsh Words | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/14kinsley.html | Letâ€šÃ„Ã´s Have Another Cup of Coffee | False | By Michael Kinsley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/middleeast/15bibi.html | Israeli Candidate Borrows a (Web) Page From Obama | False | By Ethan Bronner and Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16wwln-medium-t.html | Clicking and Choosing | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/middleeast/15iraq.html | Cleric Calls for Resistance to U.S. Presence in Iraq | False | By Campbell Robertson and Suadad Al-Salhy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/ncaabasketball/15ivy.html | Freshman May Give Penn a Lift It Needs | False | By Bill Finley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16Rwinery.html | After 9/11, Hobby Became a Way of Life | False | By Derrick Henry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16mort.html | How Rates Are Set | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16deal1.html | Balm for Nervous Buyers | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16dineli.html | Tableâ€šÃ„Ã´s Bounty: Keeping It Local | False | By Susan M. Novick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16Rhome.html | Oh, What a Dutiful Morning | False | By Alice Elliott Dark | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16artsli.html | Playful, but Pensive | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16elmontli.html | Elmont Plan Gets a Push From the Governor | False | By Stewart Ain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16Rparent.html | SAT Pressure Is On, and Even Online Prepsters Noodge | False | By Michael Winerip | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16ottersli.html | River Otters Reappearing on Nassau Countyâ€šÃ„Ã´s North Shore | False | By John Rather | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16auditsli.html | Medical Offices Inflated Claims, State Says | False | By Derrick Henry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16Rcolleges.html | Enrollment Surges in Quick Prep Courses | False | By Pat Wiedenkeller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16colli.html | Autistic Teenager Runs, and Makes Strides | False | By Robin Finn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16floodli.html | New Flood Zone Maps Trim Suffolkâ€šÃ„Ã´s Numbers | False | By Carolyn Nardiello | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16deal2.html | Real Estate Remorse or Genius? | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16deal3.html | Seems Like Old Times | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/yourmoney/15money.html | What Happens When Your Insurer Goes Under? | False | By Ron Lieber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16windct.html | Quinnipiac to Harness the Wind for Power | False | By Georgia Kral | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16dinect.html | Holiday Fixings, Locally Grown | False | By Jan Ellen Spiegel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16polct.html | Weighing Retribution Against Senator Lieberman | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16artsct.html | A Craftsmanâ€šÃ„Ã´s Home Furnishings, and a Back Story | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16spotct.html | Opera House to Rise Above a Ceiling Fall | False | By Susan Hodara | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16colct.html | Where a Town Can Be a Community Again | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16post.html | Investing in a Neighborhood | False | By C. J. Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16livi.html | Isolation Is Pretty Splendid | False | By Gregory Beyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16oewnj.html | Shows, and Renovation, Go On at Film Palace | False | By Helene Stapinski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15religion.html | After Obama Victory, Test for the Black Clergy | False | By SAMUEL J. FREEDMAN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/soccer/15redbulls.html | Next Stop for Red Bulls on Unlikely Playoff Ride | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16evalwe.html | Mamaroneck Weighing Move on Tax Inequities | False | By Abby Gruen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16dinewe.html | Holiday Fixings, Locally Grown | False | By Alice Gabriel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16legiswe.html | Legislator Criticized After Aide Is Charged | False | By Diana Marszalek | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16spotwe.html | Building a Love for Live Theater | False | By Roberta Hershenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16playlandwe.html | Playland Fees to Rise as Subsidies Are Pulled | False | By Abby Gruen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16colwe.html | Accepting the Retarded, as Long as Theyâ€šÃ„Ã´re Old | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/westchester/16lecturewe.html | Churchâ€šÃ„Ã´s Lecture Series Echoes Religion Editorâ€šÃ„Ã´s Connections | False | By Nicole Neroulias | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16RcollegesCT.html | Enrollment Surges in Quick Prep Courses | False | By Pat Wiedenkeller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/theater/16tayl.html | Assault on the Gentrifiers, and the Audience | False | By Kate Taylor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16habi.html | Artists in Residence | False | By Deborah Baldwin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16scape.html | An Automotive Center of Gravity | False | By Christopher Gray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16dinenj.html | Home Is Where the Food Is Grown | False | By Kelly Feeney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16patersonnj.html | Bid for Name Change Roils Town | False | By Nate Schweber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16colnj.html | Singing as the Ceilings Come Tumbling Down | False | By Kevin Coyne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16playnj.html | Before the Fall, Enjoying Self-Absorption at â€šÃ„Â¥Heartbreak Houseâ€šÃ„Â¨ | False | By Naomi Siegel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16theatnj.html | A â€šÃ„Â¥High School Musicalâ€šÃ„Â¨ Does the Original One Better | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16lettersnj.html | Walking, and Driving, Responsibly | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16hunt.html | A Touch of Europe in Astoria, Queens | False | By Joyce Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16lizo.html | Starting Up in a Sour Market | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16njzo.html | Mansions, Now for the Masses | False | By Antoinette Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/16wczo.html | Going Green: Still Challenging Turf | False | By Elsa Brenner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/16school.html | Parentsâ€™ Night With the President | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18obroach.html | To Scurry With Purpose: Study Sees Patterns in Roach Escape Routes | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/16consumption.html | In Hard Times, No More Fancy Pants | False | By Alex Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/store.html | Excuse Me, Whereâ€™s Thanksgiving? | False | By Guy Trebay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Letters-t-DOESNOTCOMPU_LETTERS.html | Does Not Compute | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Letters-t-THEBISHOPLOW_LETTERS.html | The Bishop-Lowell Letters | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Letters-t-DERANGEORREA_LETTERS.html | Derange, or Re-Arrange | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Letters-t-THEEPICURESD_LETTERS.html | The Epicureâ€™s Dissent | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/washington/15scotus.html | Justices Agree to Hear Case on Anti-Clinton Film | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/playgirl.html | They Couldnâ€™t Get Past the â€˜Mimosaâ€™ | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/16nite.html | Home by Daybreak | False | By Sona Charaipotra | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/love.html | War Weary From a Dangerous Liaison | False | By Randon Billings Noble | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/16shake.html | Drinks to Sink Your Teeth Into | False | By Jonathan Miles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/16shakebox.html | FRENCH TOAST Adapted from Benoit Bar | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19mini.html | Skip the Marshmallows and Give Heartfelt Thanks | False | By Mark Bittman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15nocera.html | Facing Crisis, Congress Makes Sense | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/olympics/15olympics.html | Winter Games Project Hits Snag in Vancouver | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19appe.html | Almost Heaven: Leftover Mashed Potatoes, Uplifted | False | By Melissa Clark | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/16/books/review/Cayton-t.html | The Presidency That Roared | False | By Andrew Cayton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/technology/internet/15packaging.html | Packages You Wonâ€™t Need a Saw to Open | False | By Brad Stone and Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-14 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/smallbusiness/15interview.html | With Credit Tight, U.S. Gives Small Business a Hand | False | By Elizabeth Olson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15cost.html | Tight Times Even Tighter for Charities | False | By M. P. DUNLEAVEY | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/television/15marc.html | A Bold Journey, Based on a Brash Idea | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/jobs/16boss.html | Employee Turned Employer | False | By Patricia R. Olsen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/jobs/16career.html | The Win-Win Way to Play Office Politics | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16count.html | No One Wants an Invitation to a Layoff Event | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16labo.html | For Day Laborers, an Intersection of Fear | False | By James Angelos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16mess.html | Wings on Their Heels | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15thug.html | The Face of Danger Is Changing | False | By Michael Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/music/15byro.html | Celebrating 50 Years With Four Parties | False | By Peter Keepnews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15neediest.html | Bad Health and a Thief Put a Woman in Crisis | False | By Tina Kelley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15zoning.html | High-Rises Are at Heart of Manhattan Zoning Battle | False | By Christine Haughney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/music/15mari.html | A Woman Wronged in Old Tale by Weill | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/15arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/15arts-APPEALISFILE_BRF.html | Appeal Is Filed in Potter Lexicon Case | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/15arts-SILVERMANBOO_BRF.html | Silverman Book Deal | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15bush.html | Words Fly, but No Aid for Detroit | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/music/15arts-MUSICDIRECTO_BRF.html | Music Director Departs Columbus Symphony | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/15arts-SISTERACTISC_BRF.html | â€šÃ„Â²Sister Actâ€šÃ„Â´ Is Coming to London | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/television/15arts-CBSWINSTHURS_BRF.html | CBS Wins Thursday | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15bloomberg.html | Mayor Stakes Popularity on a Budget Fix | False | By Michael Barbaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/15arts-GUITARHEROSA_BRF.html | Guitar Hero Sales Arenâ€šÃ„Â´t Topping Charts | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15pursuits.html | The Weekend Winemaker, Savoring Time at the Vineyard | False | By Harry Hurt III | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16note.html | Editorsâ€šÃ„Â´ Note | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16wine.html | Bargains by the Bottle | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15keith.html | Carl D. Keith, a Father of the Catalytic Converter, Dies at 88 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/africa/15congo.html | U.N. â€šÃ„Â´s Envoy, and Food Aid, Reach Congo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/design/15brod.html | A Budding Ambassador for Latin American Art | False | By Kate Taylor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/science/space/15shuttle.html | Shuttle Departs With Gear for Space Station | False | By John Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16rest.html | A King of Chinatowns | False | Compiled by Kris Ensminger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/americas/15munoz.html | As a Memoirist, a Chilean Diplomat Takes Off the White Gloves | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/americas/15mexico.html | Mexico Crash Inquiry Points to Pilot Error in Turbulence | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16fyi.html | Dialing Up History | False | By Michael Pollak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16moth.html | Songs of Themselves | False | By Jim Oâ€šÃ„Â´Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/dance/15sixt.html | Danceworthy Ideas, All of Them Personal | False | By Gia Kourlas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/othersports/15mma.html | Past and Future in Championship Fight | False | By R.M. SCHNEIDERMAN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15taxis.html | As First Plan Stalls, Mayor Tries New Push for Green Taxis | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/television/15gears.html | In a Complex Gaming Age, Faith in the Simple Virtues of Mayhem | False | By Seth Schiesel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15dallas.html | Dallas Schools Used False Hiring Data | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/crosswords/bridge/15card.html | At New Center, Young Player Puts on a Show | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15shoot.html | Police Defend Shooting of Man Swinging a Chair | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15metjournal.html | When Home Is Like a Cruise Ship | False | By Anne Barnard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/television/15filt.html | Maryâ€šÃ„Â´s War Against Potty Mouths on TV | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/baseball/15base.html | Record Offer Starts Yanksâ€šÃ„Â´ Courtship of Sabathia | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15insure.html | Employers Offer Workers Fewer Health Care Plans | False | By Milt Freudenheim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16pant.html | A Food Pantry on Borrowed Time | False | By Katherine Bindley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15tarp.html | New Yorker Nominated to Monitor U.S. Bailout | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16mans.html | The House on the Hill Takes a Star Turn on the X-Files | False | By James Angelos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/movies/15dost.html | Tolerance by Way of Real Estate | False | By Rachel Saltz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15charts.html | Be Glad Youâ€šÃ„Â´re Not Warren Buffett | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/football/15jets.html | Cotchery Sets Off Flashback to Tyree | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15spam.html | Spam Turns Serious and Hormel Turns Out More | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/football/15playoffs.html | Forget It, Football Fans; Doubleheader Isnâ€šÃ„Â´t Doable | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/design/15taxi.html | From Ashes, Reviving a Place of Wild Dreams | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/basketball/15marbury.html | Knicks Open to Paying Most of Marburyâ€šÃ„Â´s Deal | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/worldbusiness/15lehman.html | The Creditors of Lehman Can Do Little but Wait | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/othersports/15rugby.html | The Unlikely Scrum | False | By WILL BARDENWERPER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/design/15gehr.html | Gehry Puts a Very Different Signature on His Old Hometownâ€šÃ„Â´s Museum | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/othersports/15brown.html | C. Harmon Brown, Pioneer Sports Doctor, Is Dead at 78 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/othersports/15sports.html | Poor Economy Starting to Shape Sports Landscape | False | By Juliet Macur and Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/11/15/business/15auto.html | Automakers Offer Big Incentives to Spur Sales | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/basketball/15hawks.html | Harris Is Welcome Sight for Nets, if Not for Hawks | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/politics/15transition.html | In Transition, Ties to Lobbying | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/technology/15tech.html | Tech Companies, Long Insulated, Now Feel Slump | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/politics/15obama.html | Obamaâ€šÃ„´s Talk With Clinton Starts Buzz | False | By Jackie Calmes and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/business/15memo.html | Meetingâ€šÃ„´s Key Decision May Be to Keep Talking | False | By Mark Landler and Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/washington/15gtmo.html | Post-Guantáˆ´sÃ²namo: A New Detention Law? | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15hospital.html | Hospital Flooded in Storm to Cut Its Staff by a Third | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/politics/15jarrett.html | Longstanding Obama Adviser Gets Senior Role at the White House | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/politics/15marriage.html | Mormons Tipped Scale in Ban on Gay Marriage | False | By Jesse McKinley and Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15granholm.html | Economy Is Only Issue for Michigan Governor | False | By Monica Davey and Susan Saulny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/politics/15king.html | King Estate Considering Suit Over Unlicensed Obama Items | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16bara.html | That Certain Feeling | False | By Ellery Washington | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16dolk.html | Skylineâ€šÃ„´s Forecast: Only Partly Cloudy | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/middleeast/15briefs-CLAIMMADEONE_BRF.html | Yemen: Claim Made on Embassy Blast | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16brid.html | In the â€šÃ„²Nantucket of New York,â€šÃ„´ a Bridge to Agitation | False | By Katherine Bindley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16crea.html | A Taste of Hope for a Tragic Land | False | By Jake Mooney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/ncaabasketball/15storm.html | At Last, Fortune Shines on St. Johnâ€šÃ„´s | False | By Mike Ogle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/thecity/16lett.html | A Criticâ€šÃ„´s Cityscape, and Policing the Police | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/basketball/15knicks.html | Knicks Start Off Strong, Then Hang On | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/africa/15briefs-DARFURARREST_BRF.html | Sudan: Darfur Arrest Warrants Sought | False | By Marlise Simons | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15about.html | In 1978, a Faux Paper Was Real Genius | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15lirr.html | Insurers Detail Rail Workersâ€šÃ„´ Path to Disability Pay | False | By Duff Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15pay.html | Teachers Win Bonuses at High-Need Schools | False | By Javier C. Hernáˆ´sÃ²ndez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15fraud.html | Contractor Had Fake License, Officials Say | False | By Anahad O'Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15succeed.html | Suppose Senator Clinton Got a Cabinet Post … | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/world/africa/15briefs-RUSSIANFIGHT_BRF.html | Sudan: Russian Fighter Jets Purchased | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/us/15Corrections-01.html | Correction: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/nyregion/15Corrections-02.html | Correction: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/15Corrections-03.html | Correction: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/arts/music/15reitz.html | Rosetta Reitz, Champion of Jazz Women, Dies at 84 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/sports/15iht-cricket15.18683511.html | India vs. England Scoreboard: Tendulkar guides India to 6-wicket victory over England | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-shoe.4.18704657.html | Shoe insult against Bush resounds in Arab world | False | By Timothy Williams and Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/l15elderly.html | Falls Among the Elderly | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/travel/15iht-14searanch.18692101.html | Utopia by the sea | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-col.4.18698371.html | Chartists see a late 2009 recovery | False | By Atul Prakash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-gov.1.18683553.html | Blagojevich's political personality is a study in contrasts | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/11/15/world/americas/15iht-16calif.17850477.html | Powered by strong winds, California fires leave swath of destruction | False | By Randal C. Archibold and Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edkrugman.1.18691040.html | Paul Krugman: European crass warfare | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/16/arts/16iht-frank.1.18681313.html | 'The Americans' of the '50s through the lens of Robert Frank | False | By Philip Gefter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/16/style/16iht-fysl.1.18679917.html | Artworks of Yves Saint Laurent and Bergé to be sold | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-siemens.4.18705043.html | Siemens to pay $1.3 billion in fines | False | By Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/11/15/world/americas/15iht-16leaders.17850492.html | At global finance talks, 20 different agendas | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-15rail.18674136.html | The U.S. railroad disability board that couldn't say no | False | By Walt Bogdanich and Nicholas Phillips | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/health/15iht-14ecotopia.18693526.html | The novel that predicted Portland | False | By Scott Timberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edgeithner.1.18691025.html | Some questions for Timothy Geithner | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-15georgia.18674072.html | In Georgia, stir over plan for black colleges | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/l15patchogue.html | Preventing Hate Crimes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edbobbitt.1.18691046.html | 'Terror' is the enemy | False | By Philip Bobbitt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/17/arts/15iht-lon17.1.18690865.html | In 'Hamlet,' a star-spotter alert for the understudy | False | By Matt Wolf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-elux.4.18700308.html | Electrolux scales down earnings forecast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-views16.1.18682913.html | Compensation may be possible for some Madoff investors | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-15prexy.18680488.html | Iraqi journalist hurls shoes at Bush | False | By Steven Lee Myers and Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-16marketsCLOSE.18706430.html | Wall Street stumbles as data remain bleak | False | By Jack Healy and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-15lobby.18673817.html | Spousal ties to lobbying test a vow from Obama | False | By Charlie Savage and David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/style/15iht-14heist.18680844.html | The heist at Harry's | False | By Doreen Carvajal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-junk.1.18679864.html | Historic Chinese junk in U.S. is endangered | False | By Juliana Barbassa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/europe/15iht-obits.4.18702699.html | George Brecht, Fluxus artist and provocateur, dies at 82 | False | By Ken Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/sports/15iht-bcoll15.18690862.html | Roundup for Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-cancer.4.18703502.html | Report questions accuracy of colonoscopies | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-inside16.1.18682715.html | Upstaging Obama on climate change | False | By Paul Taylor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/technology/15iht-phone.3.18688093.html | Australian panel rejects Telstra bid to build Internet network | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/sports/15iht-footarena15.18698100.html | Arena league board votes to cancel 2009 season | False | By MARK VIERA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-15mideast.18672334.html | Hamas, showing split, hints it may extend Israel truce | False | By Taghreed El-Khodary and Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/sports/15iht-surf15.18697301.html | Kelly Slater's great ride may be winding down | False | By MATT HIGGINS | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-climate.1.18682123.html | Australia announces plan to cut greenhouse gases | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/europe/15iht-romania.4.18700120.html | Romanian candidate for prime minister steps aside | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-16mullen.18703027.html | Joint Chiefs chairman must adapt to a new boss | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/12/11/arts/television/15netw.html | Electionâ€šÃ„Ã´s Over, So Whatâ€šÃ„Ã´s Next for the Cable News Channels? | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/africa/15iht-16iraq.18692700.html | Iraqi justice system falls short, rights group says | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-madoff.4.18702521.html | U.S. prosecutors try to determine the extent of a trader's vast losses | False | By Diana B. Henriques and Alex Berenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-deal16.4.18703199.html | Merger talks in the forecast for U.S. airlines | False | By Kyle Peterson and Jui Chakravorty Das | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edfriedman.1.18691050.html | Thomas L. Friedman: Cars, Kabul and banks | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-phils.1.18681481.html | Ferry capsizes in the Philippines, killing at least 23 | False | By Carlos H. Conde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/11/15/arts/15iht-exhibit.html | Studio shots offer glimpses of high society's best | False | By Sonia Kolesnikov Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/asia/15iht-15gates.18673562.html | A defense secretary at work for 2 commanders in chief | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/sports/15iht-rhoden.1.18682519.html | Favre's value to Jets still unclear | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/news/15iht-15oxan-SLOVECON.18692158.html | SLOVAKIA: Fastest-growing EU economy is slowing down | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15fortis.18706986.html | Belgian government to appeal Fortis ruling | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-views16.4.18703013.html | Collateralized loans, without the collateral | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/technology/15iht-politico.1.18677552.html | Politico and Reuters join in newspaper venture | False | By Richard Pã˝šÂ©rez-Peã˝šÂ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15imf.18687194.html | Prolonged crisis a danger without fast stimulus, IMF warns | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-evict.1.18677582.html | Fannie Mae acts to protect renters from eviction | False | By Charles Duhigg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-ruble.4.18702792.html | Russia devalues ruble - again | False | By Andrew Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/sports/15iht-rally15.18702297.html | Suzuki pulls out of World Rally Championship | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edosborn.1.18691056.html | China through hopeful eyes | False | By Annie Osborn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/health/15iht-12earth.18693949.html | One alien to another: A broadcast to the stars | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-15irebank.18685479.html | Irish banks rise on government support plan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edbowring.1.18691037.html | Philip Bowring: Australia: Bad times for 'lucky country' | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edfullilove.1.18691034.html | Obama's first trip | False | By Michael Fullilove | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/business/worldbusiness/15iht-col16.1.18680245.html | Asia keeps tight rein on fuel prices | False | By Kevin Plumberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/16/arts/16iht-frontman.1.18686643.html | Fall Out Boy's frontman blinking under the limelight | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/technology/15iht-orascom.4.18698081.html | Orascom signs mobile phone deal with North Korea | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/opinion/15iht-edmalaria.18691028.html | The Glaxo-Gates malaria vaccine | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 2008-11-15 | https://www.nytimes.com/2008/12/15/world/americas/15iht-15funds.18674408.html | American states' funds for jobless are drying up | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/l15consumer.html | Upside of the Downturn | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16vows.html | Gillian Laub and Tahl Raz | False | By Devan Sipher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16WAHLSTEDT.html | Tania Wahlstedt and Ian Schrager | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16chapin.html | Meredith Chapin, Chip Hamner | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16todorovich.html | Lisa Todorovich, Rick Porter | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16FELKEL.html | Monica Felkel, Brian Goldstein | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16WEINER.html | Rhonda Weiner, Marc Zelanko | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16ODONNELL.html | Kathryn Oâ€šÃ„Ã´Donnell, Benedict Schlatter | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16cavallito.html | Lauren Cavallito, Joshua Lippman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16casteel.html | Catherine Casteel, Peter Olasky | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16PELLEGRINO.html | Michael Pellegrino, John Stansell | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16bassik.html | Jessica Bassik, James Kessler | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16SNYDER.html | Linsey Snyder, Jeremy Wachalter | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16ANEZ.html | Marite Anez, Kevin Ashley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16roland.html | Sarah Roland, Michael Geffroy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16BROGAN.html | Rebecca Brogan, Tyler Morse | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16taylor.html | Alison Taylor, Ryan Enis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16park.html | Amy Park and Charles Chang | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16YOUNG.html | Laura Young, Tino Santini | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16CRUMP.html | Leah Crump, David Gorman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16GREENBERGER.html | Anne Greenberger, Philip Silverman | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16deutsch.html | Jennifer Deutsch, Adam Rifkin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16BILLIG.html | Michelle Billig, David Patron | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16gerson.html | Alison Gerson, Andrew Sidrane | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16LIPPINER.html | Rebecca Lippiner, Scott Cohn | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16foster.html | Helen Foster and Eric McKay | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16digi.html | What Has Driven Women Out of Computer Science? | False | By Randall Stross | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16sashin.html | Daphne Sashin, Etan Horowitz | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16averbook.html | Amy Averbook, Jonathan Karnilow | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16singh.html | Praveen Singh and Sujay Parikh | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16LOUDA.html | Dana von Louda, Jacob Gordon | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16engell.html | Anne-Cecilie Engell, Rob Speyer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16lawson.html | Emily Lawson, Tom Amis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16farrell.html | Maureen Farrell, Scott Herzog | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/fashion/weddings/16TRANI.html | Leigh Trani, Matthew Wurst | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16ping.html | Online Age Verification for Children Brings Privacy Worries | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15bate.html | The Wrong Message in a Bottle | False | By Roger Bate | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15sat4.html | Unaffordable, Unsustainable | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15blow.html | Back to the Future | False | By Charles M. Blow | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15collins.html | Hillary for Secretary? | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/l15teacher.html | Teacher Tenure: A Battle in the Capital | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/sports/othersports/15sportsbriefs-RUNNERDIESAF_BRF.html | Runner Dies After Race | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/l15immigrant.html | Health Care for All | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15sat2.html | When Wall Street Runs Dry | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/washington/16leaders.html | As Leaders Wrestle With Economy, Developing Nations Get Ringside Seats | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/16inbox.html | Letters to the Editor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/africa/16congo.html | Congoâ€šÃ„ô̂s Riches, Looted by Renegade Troops | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/asia/16yakuza.html | Neighborhood in Japan Files Lawsuit in Bid to Oust Mafia | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16calif.html | California Fires Leave a Swath of Destruction | False | By Rebecca Cathcart and Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16wisconsin.html | Some See Big Problem in Wisconsin Drinking | False | By Dirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/baseball/16araraton.html | Suffering and Snobbery as Cuban Pursues Cubs | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/football/16giants.html | The Giantsâ€šÃ„ô̂ Fragile Grasp of the Football Is Causing Concern | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16baker.html | Whose President Is He Anyway? | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16baby.html | At Army Base, Stork Landed With the Airborne | False | By Julie Scelfo | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16wildfires.html | In Fighting Wildfires, Concerns About Chemicals | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/16sponsor.html | As the Economy Worsens, Is There Money for Play? | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/football/16ref.html | For Alberto Riveron, From Cuba to N.F.L.â€šÃ„ô̂s First Hispanic Referee | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/washington/16dingells.html | A Power Duo, Dingells Battle on Two Fronts | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16attack.html | 2 Held in Election Night Beating of Black Youth | False | By Christine Hauser and Ann Farmer | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16rubin.html | In Iraq, Seeing by Feeling | False | By ALISSA J. RUBIN; photographs by MAX BECHERER | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16rampell.html | How Industries Survive Change. If They Do. | False | By Catherine Rampell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16tree.html | Fueled by Pride, 78-Foot Fir Tree Heads to the U.S. Capitol | False | By Jim Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16water.html | California to Plan Climate Change Strategy | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/16blogs.html | New Stadium Is Definitely Something to Write Home About | False | By TYLER KEPNER GEORGE BRETHERTON JACK BELL JEFF Z. KLEIN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/football/16file.html | Breaston Is Emerging With the Cardinals | False | By Benjamin Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16dobrzynski.html | Maybe the Meltdownâ€šÃ„Ã´s a Guy Thing | False | By Judith H. Dobrzynski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16pennebaker.html | Throne Occupied; Try a Comfy Recliner | False | By Ruth Pennebaker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/middleeast/16iraq.html | Shiite Bloc Fails to Go to Meeting on Iraq-U.S. Pact | False | By Katherine Zoepf and Atheer Kakan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16sheehan.html | Edward Sheehan, 78, Foreign Correspondent, Dies | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/music/16levinson.html | Peter Levinson, Publicist and Biographer of Jazz Greats, Is Dead at 74 | False | By Douglas Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/football/16cheer.html | Lee Remmel Is Living a Personal History With the Packers | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/education/16cards.html | Letter Grades Look Simple, but Realities Are Complex | False | By Jennifer Medina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16towns.html | A Boardwalk Is Poised for Revival. Then the Economy Tanks. | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16gallery.html | Visions of the Holocaust, and of an Artistâ€šÃ„Ã´s Joys | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16settle.html | Ejected at â€šÃ„Ã´04 Convention, a Protester Gets $55,000 | False | By Colin Moynihan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/othersports/16seconds.html | Skiing Until Cows Come Home | False | By Jeffrey Marcus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16exxon.html | At Exxon, Making the Case for Oil | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16sallie.html | When Citi Lost Sallie | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16gret.html | A Rescue Plan Without Taxpayer Money | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/jobs/16pre.html | It May Be a Good Job, but Is It â€šÃ„Ã²Good Workâ€šÃ„Ã´? | False | By Daniel Goleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/europe/16finland.html | As Finland Builds Another Nuclear Plant, a Remote City Flourishes | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/asia/16myanmar.html | Myanmar Finds Crimes to Fit Harsh Punishments | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/ncaafootball/16irish.html | Notre Dame Staves Off Frantic Rally and Becomes Bowl Eligible | False | By Adam Himmelsbach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16fund.html | Market Bottom? For Some Investors, Itâ€šÃ„Ã´s Close Enough | False | By Paul J. Lim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/health/16weinstein.html | I. Bernard Weinstein, Who Studied Causes of Cancer, Dies at 78 | False | By Jeremy Pearce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/jobs/16network.html | For Help Finding a Job, Friends in Low Places | False | By Hannah Seligson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16dogfight.html | Dogfighting Ring Is Broken Up in Texas | False | By James C. McKinley Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/realestate/commercial/16sqft.html | In 1 Office, 3 Spaces for Doctorsâ€šÃ„Ã´ Work | False | By Claire Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16view.html | When It Really Counts, Qualifications Trump Race | False | By Robert H. Frank | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16shelf.html | Out of Work? You Have Time to Read This | False | By Harry Hurt III | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16elevator.html | Behind the Elevator Doors: The Great Unknown | False | By Manny Fernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16bittman.html | A Seafood Snob Ponders the Future of Fish | False | By Mark Bittman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/politics/16blackberry.html | Lose the BlackBerry? Yes He Can, Maybe | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/ncaafootball/16penn.html | Penn Moves the Ball, Then Gives It to Harvard | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-15 | 0001-01-01 | https://www.nytimes.com/2008/11/16/crosswords/chess/16chess.html | An Expert at Computer Play Takes the World Senior Title | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/europe/16medvedev.html | Russian Hopes Obamaâ€šÃ„´s Win Will Warm Relations | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16neediest.html | Mending Sizable Debts of the Wallet and Heart | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16episcopal.html | Diocese in Texas Leaves Episcopal Church | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16summit.html | World Leaders Vow Joint Push to Aid Economy | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/basketball/16knicks.html | With New Role, Kidd Returns to the Garden | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/politics/16clinton.html | Foreign Advisers See Advantages of a Secretary Clinton in an Obama Administration | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16protest.html | Across U.S., Big Rallies for Same-Sex Marriage | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/asia/16medical.html | South Korea Joins Lucrative Practice of Inviting Medical Tourists to Its Hospitals | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16robbery.html | Guard Shot During Robbery Attempt at Waldorf | False | By Christine Hauser and Ray Rivera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16Sun1.html | A Military for a Dangerous New World | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16sun2.html | From Penobscot Bay to Casco Bay | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/world/europe/16georgia.html | Militia Leaves a Georgian Village | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/othersports/16curlin.html | Curlin, â€šÃ„´07 Horse of Year, Is Unlikely to Race Again | False | By Bill Finley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16defenders.html | Easing the Burden of Public Defenders | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/business/16consumer.html | Downturn Drags More Consumers Into Bankruptcy | False | By Tara Siegel Bernard and Jenny Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/hockey/16rangers.html | Druryâ€šÃ„´s Shootout Goal Caps Rangersâ€šÃ„´ Comeback | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16dowd.html | Team of Frenemies | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/us/16staff.html | Obama Team Decides on 2 for Top Posts | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16funeral.html | In Mourning an Immigrant, a Call for Unity on Long Island | False | By Angela Macropoulos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16birthmark.html | Birthmark Consultations Offer Answers, and Maybe Normalcy | False | By Manny Fernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/asia/16iht-17china.18727039.html | China said to be blocking Web sites | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16legal.18711696.html | Legal hurdle in Blagojevich case: A crime, or just talk? | False | By David Johnston | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-17somalia.17864246.html | Somali president says Islamists control most of country | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-kennedy.4.18734959.html | Questions rise about Caroline Kennedy's experience | False | By David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-iraq.1.17860918.html | Iraqi cabinet backs U.S. pact, lawmakers pending | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-tax.1.18716386.html | Tax deduction may help duped Madoff investors | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-france.4.18738497.html | Did Sarkozy's stint change the EU for good? | False | By Stephen Castle and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/news/16iht-16oxan-MEXDEBT.18724939.html | MEXICO: Slowdown exacerbates Cemex woes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-obama.4.17869841.html | Obama, and the risk of disillusioned fans | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/opinion/16iht-edletmon.html | Is it really their business?; A European Obama? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-col17.1.18714126.html | Home equity loans come home to roost for retailers | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/technology/16iht-chip.1.18714230.html | Need for speed moves transistors beyond silicon | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-rugu16.17864337.html | Japan defeats U.S. 29-19 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/18/arts/18iht-snpinkie.1.18718834.html | The importance of the pinkie, experienced firsthand | False | By Dana Scarton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/asia/16iht-thai.4.18739271.html | The downfall of Thailand's kingmaker | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-SOCCER.1.17860994.html | 2 coaches artfully weather rocky patches | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-deal17.1.17859272.html | Education IPO could end the freeze | False | By Phil Wahba | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-iraq.3.17866195.html | Iraqi ministers agree to extend U.S. military presence | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16toyota.18708631.html | Toyota delays opening of U.S. Prius plant | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/asia/16iht-yakuza.1.17860871.html | Suing the gang next door: Yakuza dragged to court | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-summit.1.17871407.html | G-20 mostly avoids the thornier questions | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/15almail-POLARLANDSCA_LETTER.html | Polar Landscapes: Writing Befitting Its Topic | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16inquire.18711126.html | Obama says inquiry shows nothing wrong | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-interior.4.18735978.html | U.S. report assails decisions on endangered species | False | By Charlie Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edgenocide.1.18725330.html | A policy for preventing genocide | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/technology/16iht-16alcatel.18741804.html | Microsoft and Alcatel-Lucent settle most patent suits | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-TENNIS.1.17860924.html | Masters title is a fitting finish to Djokovic's season | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/worldbusiness/16iht-secure.4.18737080.html | Another blow to reputation of SEC | False | By Stephen Labaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/worldbusiness/16iht-16paulson.18742926.html | Paulson does not expect any more major financial institutions to fail during current crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/asia/16iht-16australia.18708911.html | Australia unveils targets to cut pollution | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-fortis.1.18718656.html | Belgium to fight court ruling on plan to sell Fortis | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-terror.4.18736768.html | British doctor is convicted in attack on Glasgow airport | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/worldbusiness/16iht-16exxon.17854535.html | Exxon doesn't plan on ditching oil | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-basket16.17862943.html | National Basketball Association: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16qualifications.18725333.html | Caroline Kennedy's credentials debated in Senate bid | False | By David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/arts/16alsmail-WEILLSOTHERW_LETTER.html | Weillâ€šÃ„ồs Other Works: Post-German Operas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-17cordero.18737122.html | Febres Cordero, giant of Ecuador politics, is dead | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-16iraqFW.17859452.html | Iraqi cabinet approves security pact with U.S. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16kristof.html | Talia for President | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-views17.1.18717645.html | Even bankers can forget the basics | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16ge.18722847.html | GE wins $3 billion Iraq power deal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-17shoe.18728086.html | Shoe-throwing Iraqi journalist handed over to judiciary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/sports/16iht-socincl16.18731282.html | Blackburn fires manager Paul Ince | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-exxon.4.18770172.html | Exxon confident it can weather the global storm | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-16shoe.18710150.html | Shoe-hurling Iraqi becomes a folk hero | False | By Timothy Williams and Abeer Mohammed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/asia/16iht-tibet.4.17869844.html | Tibetan exiles meet to address impasse with China | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edlet.1.18725433.html | Preparing for terrorism; Throwing shoes at Bush | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-speedskate16.17870244.html | Canadians dominate women's 1000 at World Cup meet | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/asia/16iht-china.3.18726981.html | After brief Olympic thaw, China steps up Web censorship | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-hsbc.4.18734906.html | HSBC may need to raise billions, some analysts say | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16cohan.html | Our Risk, Wall Street's Reward | False | By William D. Cohan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-clinton.4.17869928.html | Obama close to Clinton on foreign policy issues | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/technology/16iht-google17.1.17856563.html | Google and Europe at odds over privacy | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16educ.18711714.html | Schools chief from Chicago is Obama's choice for education | False | By Sam Dillon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/europe/16iht-france.4.17872831.html | Socialists in France wage civil war | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-saf.4.18732976.html | South African break-away party names its president | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16pmi.18715556.html | Euro-area manufacturing and services slump again, indexes show | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-gitmo.1.17869399.html | Closing Guantánamo may not be easy | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16letters-t-THEPOPULIST_LETTERS.html | The Populist | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-greece.4.18738366.html | Protesters in Athens storm TV station to urge more demonstrators | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16merkel.18716404.html | Merkel pledges more German stimulus | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-16sponsor.17856078.html | As GM begs for a bailout, sports sponsorship takes a hit | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-ping17.1.17857434.html | Protecting children online poses challenges | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edhebert.1.18725341.html | On the road with Kerouac's daughter | False | By Ernest Hebert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-16consumer.17855316.html | More Americans slipping into bankruptcy | False | By Tara Siegel Bernard and Jenny Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-chief.4.18733617.html | Change of boss may yield gain in clout for chairman of Joint Chiefs | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/europe/16iht-16britain.18710721.html | Britain adds 300 soldiers to support Afghan force | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/health/16iht-16gjar.18710543.html | A coat of many proteins may be this parasite's downfall | False | By Nicholas Wade | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-swimm16.17864249.html | 3 more world records at short-course World Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-opec.4.18735507.html | OPEC plans another cut to oil production | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-deal.4.18734946.html | Hurdles face an Italian utility as it seeks to expand through mergers | False | By Ian Simpson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edtobacco.1.18725443.html | A courtroom defeat for big tobacco companies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-YEMA.1.18730417.html | China discovers its future | False | By Jack Ma | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-17zimbabwe.18731360.html | Commander close to Mugabe is shot in Zimbabwe | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/europe/16iht-germany.4.17868912.html | Greens in Germany pick son of Turks as leader | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/technology/16iht-chip.4.18732420.html | Need for speed moves transistors beyond silicon | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-16fund.17854900.html | Stock market bottom? For some, it's close enough | False | By Paul J. Lim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-mexico.1.18718379.html | Kidnapping negotiator is abducted in Mexico | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/europe/16iht-italy.4.18737810.html | Italian police stage a big anti-Mafia operation | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-16qualifications.18710509.html | Rä`sÂ©sumä`sÂ© long on Politics, but short on public office | False | By David M. Halbfinger | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-babies.1.17858516.html | Fort Bragg baby boom overwhelms hospitals | False | By Julie Scelfo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/health/16iht-16tierney.18718850.html | Tips from the potlatch, where giving knows no slump | False | By John Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-rugleague16.17863905.html | Australia beats Fiji 52-0 in semifinals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-17illinois.18737751.html | Blagojevich impeachment inquiry stalls | False | By Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-17marketsCLOSE.18741410.html | U.S. stocks soar as Fed cuts rate to lowest level ever | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/technology/16iht-papers.4.18735230.html | Detroit papers to trim home delivery | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/football/16giantsmatch.html | Ravens (6-3) at Giants (8-1) | False | By Joe Lapointe | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/opinion/16iht-YEcohen.1.18729226.html | A leader who gives hope | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-baghdad.1.17859449.html | Blind children in Baghdad gain a feel for their world | False | By Alissa J. Rubin | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-steel.4.18736765.html | EU court backs carbon-trading system | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-imf.4.17870253.html | Iceland clears way for IMF deal | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-ad17.1.17829135.html | No 'bounce' from Beijing for advertising | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-COLLEGE.1.17860972.html | Alabama beats nemesis to stay perfect | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-mexico.4.18733506.html | Kidnapping expert is abducted in Mexico | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16congoFW.17862082.html | Congo rebel says he supports peace process | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/africa/16iht-baghdad1.18717663.html | Rights group says Iraq criminal court below world standards | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-airfrance.17858527.html | Strike at Air France-KLM causes flight cancellations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/opinion/16iht-YEerofeyev.1.18730473.html | The bear's market | False | By Viktor Erofeyev | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-CUP.1.18717926.html | Ferguson rejects English league games in Asia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/technology/16iht-toshiba.1.18714281.html | Toshiba and SanDisk to cut flash memory chip production | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edgraff.1.18725338.html | Saving the world's 'orphans' | False | By E.J. Graff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/sports/16iht-ice16.18729276.html | National Hockey League: Roundup for Monday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-tax.4.18740490.html | Tax deduction may help duped Madoff investors | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-obama.1.17860733.html | Obama, and the risk of disillusioned fans | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/style/16iht-16consumption.17856408.html | Conspicuous consumption goes out of style | False | By Alex Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-17gitmo.18734986.html | Three GuantáˆsÂºnamo detainees sent to Bosnia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/sports/16iht-CRICKET.1.18714224.html | South Africa faces psychological test in Australia | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-morgenson.1.17858126.html | An alternate financial rescue plan | False | Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/sports/16iht-bcoll16.18727855.html | Roundup for Monday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-dell.1.18714162.html | Playing catch-up, Dell seeks to make acquisitions | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-YEserge.1.18729220.html | Arise and shine, America | False | By Serge Schmemann | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/asia/16iht-tibet.3.17863030.html | At critical juncture, Tibetan exiles meet | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/americas/16iht-blackberry.1.17858157.html | Obama faces BlackBerry withdrawal | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/news/16iht-16baker.17858840.html | Whose president is he anyway? | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-russia.4.18738373.html | Russia considers buying spy drones from Israel | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16letters-t-THESAFETYGAP_LETTER.html | The Safety Gap | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-shoe.1.18716790.html | Shoe-throwing journalist embraced as a symbol of Arab outrage | False | By Timothy Williams and Abeer Mohammed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-16vets.18710513.html | The city bolsters its effort to shelter homeless veterans | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-16oil.17872206.html | Auction of land in U.S. national parks for oil upsets environmentalists | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16corr.html | Correction: The Transformation | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16corx.html | The Affluencer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/news/16iht-16greenhouse.17858851.html | Holes in the U.S. economic safety net | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/magazine/16letters-t-THEBROWNIEBA_LETTER.html | The Brownie Battle | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/africa/16iht-16iraq.18709552.html | Iraqi justice system is faulted | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/africa/16iht-chief.1.18719433.html | Change of boss may yield gain in clout for chairman of Joint Chiefs | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/technology/16iht-pellicano.1.18714031.html | Former investigator to the stars sentenced to prison | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/sports/16iht-GOLF.1.17860983.html | Jeev Milkha Singh of India passes $1 million | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/11/16/business/worldbusiness /16iht-imf.17858623.html | Pakistan to get emergency IMF loan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/africa/16iht-16niger.18741272.html | Niger rebels reverse on kidnapping of diplomat | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/200 8/11/16/opinion/16rich.html | The Moose Stops Here | False | By Frank Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/technology/16iht-techstox.1.18716802.html | As growth stagnates, tech companies' dividends rise | False | By Eric Auchard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/11/16/sports/16iht-golfresults16.17861745.html | Singapore Open finals scores | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/americas/16iht-fires.1.17856585.html | New wildfire erupts in Southern California | False | By Rebecca Cathcart and Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/200 8/11/16/travel/16globe.html | Science of Seeing Picasso Show | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/technology/16iht-msft.4.18732142.html | Security flaw found in Microsoft browser | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/africa/16iht-zimbabwe.4.18738382.html | A senior aide to Mugabe is shot | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/200 8/11/16/opinion/16friedman.h tml | Gonna Need a Bigger Boat | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/americas/16iht-16mullen.18709246.html | In U.S., top military officer must adapt to a new boss | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/11/16/sports/16iht-ice16.17862955.html | National Hockey League: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/opinion/16iht-edcollins.1.18725324.html | Gail Collins: The dreaded fairness doctrine | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/200 8/11/16/travel/16letters-002.html | Letter: Why We Travel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/health/16iht-17dark.18735089.html | Dark energy stunts galaxies' growth | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/opinion/16iht-edcohen.1.18725308.html | Can Africa trade its way to peace? | False | By Herman J. Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/11/16/sports/16iht-soc17women16.17864803.ht ml | North Korea wins U-17 Women's World Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/asia/16iht-afghan.1.18717652.html | Britain to add 300 troops to Afghanistan effort | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/opinion/16iht-yeexpect.1.18730304.html | Expectations: What's in store for 2009? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/world/africa/16iht-17niger.18721451.html | Niger rebels claim kidnap of Canadian diplomat | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/11/16/world/europe/16iht-finland.1.17859731.html | Remote Finnish city grows accustomed to nuclear power | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/12/16/business/worldbusiness /16iht-16price.18722212.html | U.S. consumer prices post record fall | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/200 8/11/16/sports/16iht-alp16.17862920.html | Grange wins men's slalom opener | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16crude.18727683.html | Saudis forecast oil output cut, but crude still falls | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/opinion/16iht-edbrooks.1.18725239.html | David Brooks: Lost in the crowd | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/business/worldbusiness/16iht-16fiat.18728385.html | Fiat to shut most Italy plants for a month | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/europe/16iht-russia.1.17858166.html | Medvedev sets bar high for better ties with U.S. | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/business/worldbusiness/16iht-16summit.17853056.html | World leaders promise joint economic effort | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/12/16/world/americas/16iht-17currie.18733369.html | Clinton's personal secretary on Obama transition team | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/news/16iht-16rampell.17856542.html | Dodging the death knell of obsolescence | False | By Catherine Rampell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/travel/16journeys.html | All Peaks, No Valleys | False | By Jane Margolies | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/world/asia/16iht-17indo.17869036.html | Tsunami warning: Quakes hit near Indonesia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 2008-11-16 | https://www.nytimes.com/2008/11/16/sports/16iht-CUP.1.17860752.html | Real Madrid's winning streak ends in loss to Valladolid on Saturday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/baseball/16yankees.html | Yanksâ€šÃ„Â´ Rasner Going to Japan | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/weekinreview/16greenhouse.html | Will the Safety Net Catch Economyâ€šÃ„Â´s Casualties? | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/long-island/16cxli.html | Correction: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/new-jersey/16cxnj.html | Correction: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/connecticut/16crrxct.html | Correction: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/09/nyregion/long-island/09listingsli.html | Events in Long Island | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16correction-00.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/nyregion/16correction-01.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/sports/16correction-02.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/middleeast/17iraq.html | Pact, Approved in Iraq, Sets Time for U.S. Pullout | False | By Campbell Robertson and Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16pubedcorr.html | Correction: The Perilous Intersection of Art and Religion | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/middleeast/17mideast.html | Israel Kills 4 Militants in Gaza Strip | False | By Isabel Kershner and Taghreed El-Khodary | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/television/17shaw.html | Wallace Shawn on â€šÃ„Â²Gossip Girlâ€šÃ„Â´? Itâ€šÃ„Â´s Not Inconceivable | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17ohls.html | Pianist Celebrates Scriabin as Angular Impressionist | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/dance/17veni.html | Chopping Through Boundaries of Growth | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/17bonds.html | Treasury Auctions Set for This Week | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/football/17giants.html | Nothing Is Immovable for Unstoppable Giants | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/movies/17twil.html | The Vampire of the Mall | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/soccer/17redbulls.html | The Red Bulls Are Still Flying High | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/movies/17box.html | James Bond, Armed With Record, Controls Box Office | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17choi.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17gilb.html | Philharmonic Past Speaks to Its Future | False | By James R. Oestreich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/design/17auct.html | In Faltering Economy, Auction Houses Crash Back to Earth | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/television/17ncis.html | No Mystery: Ratings Heat Up for â€šÃ„Â¨NCISâ€šÃ„Â´ | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17bigcity.html | 12-Year-Oldâ€šÃ„Â´s a Food Critic, and the Chef Loves It | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/theater/reviews/17wave.html | Six Lives Ebb and Flow, Interconnected and Alone | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-16 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17haim.html | Plug in Cello, Add D.J. and Club, Then Stir | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/technology/17laptop.html | Media Companies Help Promote Laptop Project | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/17list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/dance/17true.html | A Clean, Well-Lighted Place Full of Bells and Whistles | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/othersports/17ford.html | Alan Ford, Top Freestyler in 1940s, Is Dead at 84 | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/europe/17france.html | Socialist Party in France Fails to Pick Leader | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17icon.html | Cynicism, Too, Needs a Laureate to Give It Some Lyrical Moments | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/europe/17germany.html | Germanyâ€šÃ„Â´s Green Party Elects First Ethnic Turk as Leader | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17breakfast.html | Itâ€šÃ„Â´s a Hit: Breakfast in the Classroom | False | By Javier C. Hernâ€šÃ¡Ândez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17rather.html | Ratherâ€šÃ„Â´s Lawsuit Shows Role of G.O.P. in Inquiry | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17shot.html | Girl Is Killed Outside Party in the Bronx | False | By Michael Wilson and Nate Schweber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/17views_ready.html | From the Valley Comes a Warning | False | By Breakingviews.Com | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17independent.html | Politically Charged Radio Interview Goes Viral | False | By Richard Pâ€šÃ¡Ã©rez-Peâ€šÃ¡Â±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17arts-TOWNHALLANNO_BRF.html | Town Hall Announces Its New Season | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17arts-MELEEATMUSIC_BRF.html | Melee at Music Awards | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/music/17arts-THESEGUITARS_BRF.html | These Guitars Are Not Gently Weeping | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/17shelter.html | Indictment Links Deutsche Bank to Tax-Shelter Inquiry | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/movies/17arts-BACKERFORKIL_BRF.html | Backer for Killer Films | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/music/17arts-UNEASYLIESTH_BRF.html | Uneasy Lies the Head | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/17drill.html | When the Freshness Date Is Dismissed | False | By Alex Mindlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/design/17arts-LEWITTRETROS_BRF.html | LeWitt Retrospective | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/theater/17arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17crew.html | J. Crew Benefits as Mrs. Obama Wears the Brand | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/arts/television/17dnc.html | Yes, They All Do Think They Can Dance | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/crossword/bridge/17card.html | The Textbook Said the Jack, but the Winner Was the King | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/othersports/17clarey.html | Obamaâ€šÃ„ôs Not Alone in His Athletic Pursuits | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/yourmoney/17insure.html | Cuomo Investigating Collegesâ€šÃ„Ã¶ Deals With Health Insurers | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17neediest.html | Nearly Evicted in Error, and Left With Nothing | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17nixzmary.html | Seeing Failure as Mother as Factor in Sentencing | False | By Kareem Fahim and Karen Zraick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17carr.html | Newspapers Jettison Top Talent to Cut Costs | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/17fiscal.html | Facing Deficits, States Get Out Sharper Knives | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17murdoch.html | With Obama, Murdoch Defies His Image | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/football/17sidebar.html | Ravens Stunned By Giantsâ€šÃ„Ã¶ Physicality | False | By Bill Pennington | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/politics/17caucus.html | Those Lazy, Hazy Days of Presidential Transition | False | By John Harwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17yen.html | Japanâ€šÃ„Ã´s Economy, Worldâ€šÃ„Ã´s Second Largest, Is in Recession | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/asia/17tibet.html | Tibetan Exiles Meet to Ponder Strategy | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17imf.html | Concession by Iceland Clears Path for I.M.F. Aid | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/17land.html | A Time of Hope, Marred by an Act of Horror | False | By Dan Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/football/17blue.html | Ross Takes Next Step With 2 Interceptions | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/asia/17afghan.html | Karzai Offers Safe Passage to Taliban Leader if He Agrees to Talks | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/technology/business-computing/17machine.html | A Computing Pioneer Has a New Idea | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/economy/17goldman.html | No Bonuses for 7 Senior Executives at Goldman | False | By Ben White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17budget.html | Paterson and Top 2 Legislators Fail to Agree on Cuts | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/economy/17impact.html | If Detroit Falls, Foreign Makers Could Be Buffer | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/americas/17mexico.html | For More of Mexicoâ€šÃ„Ã´s Wealthy, Cost of Living Includes Guards | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17mcmahon.html | Defying Political Labels, Staten Islandâ€šÃ„Ã´s New Congressman Is Seen as a Pragmatist | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/politics/17memo.html | Clinton Vetting Includes Look at Mr. Clinton | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/economy/17uaw.html | Seeking Aid, Automakers Have a Friend in the U.A.W. | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/economy/17gramm.html | Deregulator Looks Back, Unswayed | False | By Eric Lipton and Stephen Labaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17memorial.html | Where Two Towers Once Stood, a Memorial Begins to Materialize | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/17calif.html | California Fires Devastate Close-Knit Community | False | By Solomon Moore and Rebecca Cathcart | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/baseball/17rhoden.html | Recession Is a Relative Term in Baseball | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/basketball/17knicks.html | Knicks Let a Victory Slip Away in Overtime | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/europe/17russia.html | Russiaâ€šÃ„Ã´s High-Tech Sector Reels | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17cruise.html | A Studio, a Star, a Fateful Bet | False | By Brooks Barnes and Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17crash.html | Two Women Die in Queens Livery Crash | False | By Michael Wilson and Karen Zraick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/world/middleeast/17cairo.html | In the Shadow of a Long Past, Patiently Awaiting the Future | False | By Michael Slackman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/football/17titans.html | Flawless 10-0 for Titans; Blemishes for Jaguars | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/politics/17conservatives.html | Among Republicans, a Debate Over the Partyâ€šÃ„Ã´s Road Map Back to Power | False | By Michael Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/pageoneplus/corrections.html | Corrections | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/washington/17cong.html | Congress Meets for One Last Fight and to Look Ahead | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17correct-00.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17review.html | At National Review, a Threat to Its Reputation for Erudition | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17correct-01.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/technology/companies/17chip.html | Burned Once, Intel Prepares New Chip Fortified by Constant Tests | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/17ahead.html | Looking Ahead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17correct-02.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/business/media/17adcol.html | For One Production Company, Itâ€šÃ„Ã´s All About the Power of Storytelling | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/17correct-03.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/ncaafootball/17colleges.html | Improvising to Create an Unlikely Success Story | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/us/17correct-04.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17corr.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/football/17redskins.html | Romo Comes Back, and So Do Cowboys | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/nyregion/17lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17ubs.17892185.html | UBS axes bonuses for top executives | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/europe/17iht-russia.4.17902223.html | Russian judge opens Politkovskaya trial to public | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/sports/football/17moncap.html | Mondayâ€šÃ„Â´s Matchup | False | By Andrew Das | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-kennedy.1.18750483.html | Kennedy surrenders privacy in bid for Senate | False | By Adam Nagourney and Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17fedB.18755097.html | Fed cuts key rate to a record low | False | By Edmund L. Andrews and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/africa/17iht-17mideast.17876452.html | Airstrike kills 4 Palestinian militants | False | By Isabel Kershner and Taghreed El-Khodary | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-cars.4.17905358.html | British experience shows bailouts might not suffice | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-bcolltop17.17902290.html | AP poll: North Carolina still unanimous No. 1 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/europe/17iht-spain.4.17898955.html | A senior ETA leader is arrested in France | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/technology/17iht-16blackberry.17877310.html | Lose the BlackBerry? Yes he can, maybe | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-bonus.4.17894597.html | UBS joins Goldman in canceling bonuses for top executives | False | By Ben White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edkenney.1.18758406.html | The shoe and other great insults | False | By John Kenney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/technology/17iht-phone.1.18750418.html | EU proposes taxing fanciest mobile phones | False | By Tarmo Virki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-edf.4.18765236.html | EDF seals deal for U.S. nuclear power company | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-memorial.1.17889675.html | Quietly, a Sept. 11 memorial begins to take shape | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/opinion/17iht-editinternets.1.18758306.html | Barack Obama's Internet agenda | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/18/arts/18iht-peeptuc.1.17885328.html | Kanye West, Lindsay Lohan, Ann Curry | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-autodeal.17875290.html | Strings likely tied to any deal for Detroit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-transition.1.18751156.html | Obama picks Tom Vilsack, former Iowa governor, as agriculture secretary | False | By Jeff Zeleny and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/asia/17iht-calcutta.1.17889672.html | A pilgrimage to Calcutta recalls Armenian history | False | By Leonard M. Apcar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-18shoe.18762806.html | Tumult in Iraqi Parliament over shoe-hurling journalist | False | By Timothy Williams and Atheer Kakan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/technology/17iht-disney.4.18762748.html | Disney plans channel to reach Russians | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-18madoff-detain.18765718.html | Madoff placed under home detention | False | By Alex Berenson and Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edlet.1.18758409.html | The shoe-throwing incident; Talking with Iran; Still fighting the Cold War; Don't cry for the bankers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-col18.4.18765468.html | China needs more domestic reforms | False | By Wei Gu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-ftoppoll17.17899227.html | The AP Top 25 Poll: In stable week the first 16 teams hold their places | False | By RALPH D. RUSSO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-17latin.18746829.html | At meeting in Brazil, Washington is scorned | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/asia/17iht-18tibet.17890658.html | Tibetan exiles meet on strategy | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edkennedy.1.18758309.html | And then there's the rest of the world | False | By Paul Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-17transition.18746815.html | Bush prepares crisis briefings to aid Obama | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-safety.3.17896555.html | Europe and U.S. make strides with China on product safety | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-libya.4.18768057.html | Money from Lockerbie settlement helps New York school | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-eutrade.4.17890985.html | EU logs a trade deficit after surplus | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17ukecon.18749918.html | U.K. jobless claimants top one million | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-17britain-doctor-cnd.18750421.html | British doctor convicted in failed car bombings | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-deal18.1.18753525.html | Opportunities abound for investors based in Asia | False | By Tony Munroe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edgreenway.3.18761800.html | The drum beating in Kashmir | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-illinois.1.18751856.html | Blagojevich impeachment inquiry meets resistance | False | By Monica Davey and Malcolm Gay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edmead.1.18758415.html | Change they can believe in | False | By Walter Russell Mead | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17goldman.17879971.html | No bonuses for 7 senior executives at Goldman Sachs | False | By Ben White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-socitaly17.17895451.html | Catania scores by dropping shorts down | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edfriedman.1.18758300.html | Thomas L. Friedman: The Great Unraveling | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-17land.17879576.html | A time of hope, marred by an act of horror | False | By Dan Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/technology/17iht-18yahoo.18771623.html | Yahoo limits retention of personal data | False | By Miguel Helft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/sports/17iht-FAVRE.1.18753561.html | Watching Favre from Baghdad | False | By James Glanz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/sports/17iht-SOCCER.1.18753488.html | Ferguson opts for experience | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-bank.1.18751897.html | Australian bank stops share sale and fires manager | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edcohen.1.18758294.html | Roger Cohen: Pan Am dies, America lives | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/asia/17iht-kashgar.2.18754857.html | China sentences 2 to death for attack in Kashgar | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-tennismen17.17892634.html | Djokovic's Masters victory adds to Serbia's conquests | False | BY PAUL ALEXANDER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/americas/17iht-educate.1.18753502.html | Obama stirs excitement in early childhood education circles | False | By Sam Dillon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17hkcut.18744617.html | Hong Kong lowers benchmark lending rate | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17norges.18753996.html | Norway lowers interest rates by 175 basis points | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-cricket.int17.17888440.html | Yuvraj propels India to victory over England in second one-dayer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-middle.4.18768906.html | Madoff's biggest victim also helped sell the fund to others | False | By Eric Konigsberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/europe/17iht-17paris.18745015.html | Explosives found at Paris department store | False | By Katrin Bennhold and Basil Katz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17markets.17885788.html | Stocks slip after inconclusive summit | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17citi.17890389.html | Citigroup to sell assets and cut more jobs | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-markets.1.17878431.html | Regional share prices show mixed signs | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edworkers.1.18758418.html | A cheap shot at workers, foreign and domestic | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-mexico.1.17887213.html | For wealthy Mexicans, bodyguards are a necessary expense | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-brioni.4.17901458.html | Brioni may sell stake as luxury market weakens | False | By Sara Gay Forden and Elisa Martinuzzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-clinton.1.17888677.html | Transition aides look at Bill Clinton's ties | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/asia/17iht-quake.1.17887096.html | Quake kills at least 3 in Indonesia | False | By Peter Gelling | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/news/17iht-cx1117.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edgreenway.1.18758303.html | H.D.S. Greenway: The drum beating in Kashmir | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-17caucus.17884225.html | Those lazy, hazy days of presidential transition | False | By John Harwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17uaw.17882729.html | Seeking aid, automakers have a friend in a union | False | By Bill Vlasic and Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17calif.17874522.html | Firefighters struggle to contain California fires | False | By Rebecca Cathcart and Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-auto.1.17884559.html | The future if Detroit falls | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-lebanon.4.18767303.html | Russia offers to equip Lebanon with 10 MIG-29 fighters | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-ship.1.17884951.html | Navy carrier makes maiden voyage in Pacific | False | By Eric Talmadge | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17oxan-REAIS.18759237.html | BRAZIL: High borrowing costs bolster banking sector | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-NASCAR.1.17885863.html | Johnson completes NASCAR hat trick | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/technology/17iht-yahoo.4.18762883.html | Yahoo to cut time it retains personal data | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-yen.1.17875935.html | Japanese economy in recession | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-18transition.17896775.html | Obama meeting with McCain in Chicago | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17chrysler.18773691.html | Chrysler to shut all 30 plants for a month | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/travel/17iht-17luxury-travel.18749734.html | Bargains pop up in the luxury suite | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17corrupt.1.18749681.html | Finding tools to fight corruption in emerging Southeast Asian economies | False | By Andrew Marshall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-work.4.18767363.html | Vote would end British exemption from 48-hour workweek | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-auto.1.18752475.html | Honda cuts profit forecast by 62% | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-17mexico.17879586.html | For Mexico's wealthy, expenses include guards | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/opinion/17iht-edcohen.3.18762710.html | Pan Am dies, America lives | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-17brown-iraq-reuters.18751861.html | Gordon Brown, in Iraq, says Britain's mission there to end next year | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-ubs.4.17896233.html | Court case to test Switzerland's bank secrecy rules | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-basket17.17892996.html | National Basketball Association: Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/health/17iht-climate.4.17897838.html | UN data point to lower emissions | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17shelter.17883906.html | Indictment links Deutsche Bank to tax-shelter inquiry | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17distress.1.18751905.html | Over $100 billion in U.S. commercial property in trouble | False | By Terry Pristin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-17somalia.1.18752129.html | UN Security Council backs U.S. plan to combat piracy | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-coke.1.17886368.html | Hostile bidder targets Coca-Cola in Australia | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/technology/17iht-chip.1.18749915.html | Chip inventories build as product sale fall | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-RUGGER.1.17885444.html | An alien sport takes root in tough urban terrain | False | By Will Bardenwerper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-madoff.4.18765845.html | SEC concedes it missed early Madoff warnings | False | By Alex Berenson and Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/health/17iht-17face.18744689.html | First face transplant performed in the U.S. | False | By Lawrence K. Altman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/sports/17iht-NBA.1.18751858.html | Bynum gives Lakers strength at center | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/sports/17iht-17holyfield.18746535.html | Holyfield, 46, will soon fight for his fifth boxing world title | False | By Mike Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/18/arts/18iht-peepthu.1.18749711.html | Chris Weitz, Stephenie Meyer, will.i.am | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-COWBOYS.1.17888417.html | Romo gives Dallas a reliable hand | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/europe/17iht-17russia.17881380.html | Russia's high-tech sector reels | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/africa/17iht-maliki.4.17906417.html | Maliki government dismissing oversight officials | False | By James Glanz and Riyadh Mohammed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-stox.17876851.html | G-20 meeting fails to encourage investors | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-17exchange.17882566.html | Study abroad flourishes, with China a hot spot | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-NFL.1.17886981.html | NFL roundup for Sunday: Titans move to perfect 10 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/asia/17iht-18china.17900187.html | Chinese official hints that navy may seek aircraft carrier | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-18marketsCLOSE.18773401.html | Wall Street ends lower a day after rate cut | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-ice17.17893100.html | National Hockey League: Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-morgan.4.17901403.html | JPMorgan Chase to relocate European headquarters to Canary Wharf | False | By Sinead Cruise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-yen2.1.17879012.html | Japanese economy enters recession | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/middleeast/17iht-baghdad4.18766137.html | Iraqi Parliament dissolves into chaos over shoe-thrower | False | By Timothy Williams and Atheer Kakan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/18/style/18iht-fstore.1.17885349.html | Paris's newest and hippest shopping destination | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/asia/17iht-obits.1.18749495.html | John Powell, 89, U.S. journalist once tried for sedition | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/europe/17iht-18spain.17885462.html | France arrests suspected Basque leader | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-17memo.17884690.html | Clinton vetting includes look at former president | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/asia/17iht-tibet.1.17887442.html | Tibetan exiles discuss impasse with China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/africa/17iht-17iraq.17879352.html | Iraq pact sets time for U.S. pullout | False | By Campbell Robertson and Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-hkinvest.1.18753797.html | Foreign companies still flock to China, study finds | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/world/africa/17iht-zimbabwe.1.18753499.html | Zimbabwe's neighbors dispute plan to overthrow Mugabe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-morgan.4.18766500.html | Morgan Stanley posts $2.36 billion loss for quarter | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/technology/17iht-disney.1.18749445.html | Disney plans channel to reach Russians | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/technology/17iht-gaming.1.18749728.html | Online gambling mogul admits to breaking U.S. law | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/americas/17iht-gm.4.17905857.html | GM asks German government for credit guarantee | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/asia/17iht-kashmir.1.17888434.html | Kashmir voting begins with uneven enthusiasm | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-soceuro17.17895490.html | Lata Sunday games: Lyon and Barcelona win | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/12/17/business/worldbusiness/17iht-17bnp.18750489.html | BNP Paribas shares plunge after loss | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/world/europe/17iht-politicus.1.17885385.html | Sarkozy and the political potshot | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/arts/17iht-design17.html | Recessionary design: A boom time for creative energy | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/19/arts/19iht-lon19.1.17890816.html | 'Gethsemane': Putting white heat on politics | False | By Matt Wolf | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-18markets.17898991.html | Markets try to recover early losses | False | By Jack Healy and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-citi.4.17902703.html | Citigroup plans to cut 50,000 more jobs, largely by selling assets. | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/business/worldbusiness/17iht-17carr.17881554.html | Cost cutting at newspapers treads dangerous path | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 2008-11-17 | https://www.nytimes.com/2008/11/17/sports/17iht-base17.17904368.html | Pujols powers way to 2nd NL MVP award | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17mcwilliams.html | Our Home-Grown Melamine Problem | False | By JAMES E. McWILLIAMS | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/theater/reviews/17vida.html | The Man Who Would Be King (or Monster) | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/books/17masl.html | You Know We All Love You, Professor. Now Get Out of Here. | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/education/17exchange.html | Study Abroad Flourishes, With China a Hot Spot | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/education/17college.html | Presidentsâ€šÃ„Â' Pay Rises Faster at Public Universities Than Private Ones, Survey Finds | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/l17south.html | Race and Place: How the South Voted | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17kristol.html | George W. Hoover? | False | By William Kristol | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17mon1.html | The Bailoutâ€šÃ„Â's Next 60 Days | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17mon3.html | Pardon the Norfolk Four | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/l17brooks.html | Rescue the Automakers, or Allow Them to Fail? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18trl.html | Totally Over: Last Squeals for â€šÃ„Â'TRLâ€šÃ„Â' | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17mon4.html | First, Tell Me Everything | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/europe/18spain.html | France Arrests Basque Rebel Tied to Killings | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/18markets.html | Markets Move Lower in Late Trading | False | By Jack Healy and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/18citi.html | Citigroup Plans to Sell Assets and Cut More Jobs | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/technology/18google.html | Privacy Laws Trip Up Googleâ€šÃ„ôs Expansion in Parts of Europe | False | By Kevin J. Oâ€šÃ„Â´Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/ncaafootball/18vecsey.html | Stop the Campaign for a Playoff | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/asia/18china.html | General Hints Chinaâ€šÃ„ôs Navy Wants to Add Carrier | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/europe/18russia.html | Russian Trial in Killing of Journalist Open to Public | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/football/18fast.html | Romoâ€šÃ„ôs Return Leaves Owens Feeling Delighted | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/l16apology.html | Iâ€šÃ„ôm Sorry You Didnâ€šÃ„ôt Say â€šÃ„Â³Iâ€šÃ„ôm Sorryâ€šÃ„Â´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16pubed.html | Reading, Writing and Reporters | False | By Clark Hoyt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18bonus.html | No Bonuses for Top Executives at UBS | False | By Ben White and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/research/18baby.html | Gestational Diabetes and Language Delays | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/media/18adco.html | Pepsi Shifts to a New Ad Agency | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/research/18nutr.html | Vitamins Seen as No Help in Heart Disease | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18qna.html | Timely Toothpaste | False | By DONALD G. McNEIL JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/media/18play.html | Times Shuts Down Sports Magazine | False | By RICHARD PEREZ-PENA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16clark.html | Whatâ€šÃ„ôs Good for G.M. Is Good for the Army | False | By Wesley K. Clark | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/music/18prok.html | A Brisk Prokofiev Comedy, Without Opera Heroics | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15sat3.html | Sonar Over Whales | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/movies/homevideo/18dvds.html | New DVDs: D. W. Griffith | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15sat1.html | Saving Detroit From Itself | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/18cuts.html | Savings as Part of the Job | False | By Susan Stellin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/music/18repi.html | A Dark and Ghostly Work, Bereft of High Spirits | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/middleeast/18maliki.html | Premier of Iraq Is Quietly Firing Fraud Monitors | False | By James Glanz and Riyadh Mohammed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/dance/18groo.html | Choosing Outfits and Hopping Stools: Itâ€šÃ„ôs a Busy World | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18rooms.html | Command Central in a Fight for Civil Rights | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/dance/18wint.html | An Express Without Any Delays | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/music/18kava.html | Violin Duo Celebrating Milestone, Helped by Friends and Disciples | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/baseball/18mvp.html | Pujols Wins Second N.L. M.V.P. Award | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/music/18oak.html | Cheek to Cheek With Fred Astaire and Other Hollywood Royalty | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/theater/reviews/18woun.html | Post-Yearbook Snapshots: Buddies at a Bar, Catching Up | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/music/18aco.html | A Wide-Ranging Evening With Cymbals and Dog Whistles | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/15/opinion/15herbert.html | â€šÃ„Ã²Drop Deadâ€šÃ„Ã´ Is Not an Option | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/books/18kaku.html | Itâ€šÃ„Ã´s True: Success Succeeds, and Advantages Can Help | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18devil.html | For Tasmanian Devils, Hope Against a Wily Cancer | False | By Erica Rex | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/18memphis.html | Murder of Transgender Woman Revives Scrutiny | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18obwater.html | Drip Irrigation May Not Save Water, Analysis Finds | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/technology/18spansion.html | Samsung Is Hit With Patent Suits | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18obgrave.html | Using a Variety of Tools, Researchers Unravel Tale of German Graves | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18arts-NEWMORNINGHO_BRF.html | New Morning Host Becomes Eclectic | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18arts-KATTWILLIAMS_BRF.html | Katt Williams Seeks Medical Care | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18arts-FOOTBALLDRAW_BRF.html | Football Draws Viewers | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/design/18arts-ARTMUSEUMUNV_BRF.html | Art Museum Unveils Expansion | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/music/18arts-BRUCESPRINGS_BRF.html | Bruce Springsteen Announces New Album | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18arts-LIPSTICKJUNG_BRF.html | Lipstick Jungle Lives | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/18arts-ARTSMEDALSAW_BRF.html | Arts Medals Awarded | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/theater/18arts-KATHLEENTURN_BRF.html | Kathleen Turner Is Cast Off Broadway | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/opinion/l18detroit.html | Rescuing Detroit: The Great Debate | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/opinion/l18caregiver.html | Support the Troops, With Aid to Veteransâ€šÃ„Ã´ Families | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/18arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/18arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/policy/18cost.html | Americans Skip Care | False | By Roni Caryn Rabin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/football/18wager.html | For Several Tense Minutes, a Call Was Worth Millions | False | By Alan Schwarz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/18kidneydisease.html | Kidney Disease Takes a Growing Toll | False | By David Tuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/theater/reviews/18dawn.html | Dad Drinks, and His Son Has Demons of His Own | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18medi.html | Training a Gimlet Eye on the News Media and Finding Them Wanting | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23TCXN-003.html | Correction: Saul Bellowâ€šÃ„Ã´s Chicago | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23TCXN-001.html | Correction: 36 Hours in Santa Barbara, Calif. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-17 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23TCXN-002.html | Correction: 39 Reasons to Go to the Caribbean | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18letters.html | Genes in the Spotlight (5 Letters) | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/18brod.html | Caring for Family, Caring for Yourself | False | By Jane E. Brody | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/research/18patt.html | Patterns: â€šÃ„Ã²Spring Forwardâ€šÃ„Ã´ May Be Bad for the Heart | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18nyc.html | In Bloomberg We Trust (Unless He Wants to Cancel Your Tax Rebate Checks) | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/views/18case.html | To Treat Properly, First Deal With the Fear | False | By George D. Reskakis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/research/18glob.html | More Children Sleep Under Malaria Nets, but Millions Still Do Not | False | By DONALD G. MCNEIL JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/opinion/18paulson.html | Fighting the Financial Crisis, One Challenge at a Time | False | By Henry M. Paulson Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/18feve.html | If a Baby Has a Fever, Treatment All Depends | False | By PERRI KLASS, M.D | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/18climate.html | Pollution Has Leveled Off, but the Figures Have Holes, Report Says | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18insure.html | Canadian Insurer Revises Its Stance on Auto Suppliers | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/politics/18memo.html | Obama Team Anything but Shy and Retiring | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/18real.html | The Claim: Nasal-Spray Flu Vaccine Can Make You Sick | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/europe/18sofia.html | Queen Sofia Unamused by a Book Quoting Her | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/health/views/18mind.html | In Psychiatry, Can a Punch Line Be a Lifeline? | False | By BENJAMIN BRODY, M.D | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/football/18giants.html | As Giants Prepare for Cardinals, Manning Is Looking Ahead, Not Back | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/soccer/18goal.html | Rested and Ready for M.L.S. Cup | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23COMbike.html | Highway Group Approves Basic Plan for a Network of Bicycling Routes | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23COMlondon.html | With Help, London for the Holidays Is Doable | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23COMhotels.html | A Bull Market for Luxury Hotels in Los Angeles | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18transit.html | No. 7 and L Subway Lines Maintain Their C Averages | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/science/18trees.html | Bark Beetles Kill Millions of Acres of Trees in West | False | By Jim Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/opinion/18brooks.html | The Formerly Middle Class | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/africa/18pirates.html | Pirates Seize Saudi Tanker Off Kenya | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/business/18views.html | Bankers to Learn What 'Malus' Is | False | By Breakingviews.Com | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/sports/ncaafootball/1 8syracuse.html | UConn Coach Says No to Syracuse | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/health/research/18birt h.html | Birth Defects Tied to Fertility Techniques | False | By Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/science/18tier.html | In Bias Test, Shades of Gray | False | By John Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/health/policy/18fda.h tml | F.D.A. Scientists Accuse Agency Officials of Misconduct | False | By Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/nyregion/18plastic.ht ml | Seeing a Pitched Battle Over Plastic Bags | False | By Mireya Navarro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/us/18vets.html | New Veterans Hit Hard by Economic Crisis | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/nyregion/18bloomber g.html | Mayor Lacks Power to Block $400 Rebates | False | By David W. Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/business/economy/18 car.html | A British Lesson on Auto Bailouts | False | By Nelson D. Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/sports/basketball/18k nicks.html | Good Signs for Knicks, but It's Only a Start | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/sports/baseball/18mus sina.html | Mussina's Decision: Leave on High Note, or Go for 300 Wins? | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/washington/18abort.h tml | Protests Over a Rule to Protect Health Providers | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/technology/companie s/18yahoo.html | Jerry Yang, Yahoo Chief, Steps Down | False | By Brad Stone and Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/opinion/18salins.html | The Test Passes, Colleges Fail | False | By Peter D. Salins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/sports/basketball/18n ewell.html | Pete Newell, Basketball Coach and Innovator, Dies at 93 | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/nyregion/18neediest. html | A Resistance Fighter, Struggling to Pay Bills | False | By Andy Newman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/sports/basketball/18le bron.html | Teams Prepare for the Courtship of LeBron James | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/sports/othersports/18 mma.html | Mixed Martial Arts Makes Its Way to High School | False | By Justin Porter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/opinion/18tue1.html | Pass the Colombian Trade Pact | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/world/asia/18textboo ks.html | Textbooks on Past Offend South Korea's Conservatives | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/us/politics/18clintons. html | Many Dealings of Bill Clinton Are Under Review | False | By Don Van Natta Jr. and Jo Becker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/health/18well.html | A Call for Caution in the Rush to Statins | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/opinion/18tue2.html | Honesty About Ethanol | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/arts/18smithsonian.ht ml | At Meeting, Smithsonian Practices New Openness | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/nyregion/18garcia.ht ml | In New York, Prosecutor Defends Spitzer Decision | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/opinion/18tue3.html | The Wrong Place to Be Chronically Ill | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/business/economy/18 auto.html | Chief Fights for G.M.'s Future and His Reputation | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/opinion/18tue4.html | Gambling With Lives | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/200 8/11/18/science/18soul.html | Found: An Ancient Monument to the Soul | False | By John Noble Wilford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/africa/18congo.html | Congo Violence Reaches Endangered Mountain Gorillas | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18lirr.html | Ex-Manager Charged in L.I.R.R. Disability Probe | False | By Duff Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/hockey/18rangers.html | Rangers and Redden Put Ottawa Behind Them | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/middleeast/18iraq.html | Iraqi and American Critics of Security Pact Speak Up | False | By Campbell Robertson and Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/economy/18rescue.html | Clout Has Plunged for Automakers and Union, Too | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/middleeast/18briefs-250PALESTINI_BRF.html | Israel: 250 Palestinians to Be Released | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18christie.html | U.S. Attorney Steps Down in New Jersey, With a Record Disproving Early Critics | False | By David Kocieniewski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/africa/18briefs-OPPOSITIONLE_BRF.html | Swaziland: Opposition Leader Charged | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/washington/18rehnquist.html | Papers Offer Close-Up of Rehnquist and the Court | False | By Adam Liptak and Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/washington/18nsa.html | Early Test for Obama on Domestic Spying Views | False | By James Risen and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/media/18voice.html | Web Sites That Dig for News Rise as Watchdogs | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/18Fire.html | As Winds Quiet Down, California Fires Are Tamed | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/movies/18story.html | Saving the Story (the Film Version) | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/washington/18cong.html | Congress Remains Divided on Bailout | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/18library.html | Town Seeks a Library Benefactor to Ward Off Taxes | False | By Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/18list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/economy/18sorkin.html | A Bridge Loan? U.S. Should Guide G.M. in a Chapter 11 | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/18marriage.html | California Asks Court to Weigh Ban on Gay Marriage | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/18insider.html | Mark Cuban Is Charged With Insider Trading | False | By Michael J. de la Merced and Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/education/18teach.html | Head of Teachersâ€šÃ„Ã´ Union Offers to Talk on Tenure and Merit Pay | False | By Sam Dillon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/economy/18retail.html | Big Retailers Feeling Pain on the Web and Off It | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/theater/reviews/18buff.html | A Junk Shop Breeding Best-Laid Plans | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/technology/business-computing/18super.html | Computing From Weather to Warcraft | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/18flier.html | Nature Calls a Child, and the Flight Crew Listens | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-pakistan.4.18797704.html | Pakistani protesters demand closing of U.S. supply route | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-pirates.4.17941197.html | Pirates said to take supertanker back to Somalia | False | By Robert F. Worth and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-deal19.1.18780503.html | Signs of hope, at last, for ex-Lehman bankers in Asia | False | By Rafael Nam | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/asia/18iht-pakistan.3.17929936.html | Clashes on Afghan-Pakistani border kill 25 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edtorture.1.18791468.html | The Pentagon and the torture report | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/asia/18iht-RISK.1.17920120.html | Asia, once a piracy hotspot, sees calmer waters | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/technology/18iht-ptgadgets18.1.18729201.html | A gamer-friendly keyboard | False | The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-retail.4.17937418.html | Nestlä¨s© executive to take helm of Carrefour | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-18pirates.17912822.html | Pirates seize Saudi tanker off Kenya | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18qantas-end-merger.18780297.html | British Airways, Qantas end merger talks | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-yuan.2.17925491.html | Emerging nations seen as economic lifesavers | False | By Tom Redburn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-col19.1.17922192.html | Falling oil prices hurt EU banks | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-views19.4.18799954.html | In the world of Zirp, the dollar grows weaker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-china.4.18802473.html | At 30, China's export economy starting to show its age | False | By Jim Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-madoff.1.18780291.html | Madoff's bail conditions are eased | False | By Alex Berenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-alcatel.4.17927628.html | Dassault Aviation in talks to buy Thales stake | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-famine.1.18785257.html | Chinese author of book on famine braves risks to inform new generations | False | By Verna Yu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/technology/18iht-19oracle.18805408.html | Oracle's income falls slightly in quarter | False | By Laurie J. Flynn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-18canada.18788117.html | Serial crank caller in Canada ordered to seek more therapy | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18shoe.18777131.html | Iraq Parliament clashes over fate of man who threw shoes at Bush | False | By Timothy Williams and Atheer Kakan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/arts/20iht-bookthu.1.17932602.html | Reviews: 'Outliers' and 'Gone Tomorrow' | False | Reviewed by Michiko Kakutani and Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-basket18.17927076.html | National Basketball Association: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/europe/18iht-spain.3.17940731.html | Spanish judge drops investigation of Franco-era crimes | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18briefspalestinianmbrf.18777303.html | Palestinian militants fire rockets from Gaza | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-18briefsbillexpandsdbrf.18777337.html | Bill expands definition of treason in Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-18marijuana.18791006.html | Massachusetts marijuana law comes with challenges | False | By Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/worldbusiness/18iht-18oxan-EUROCAR.18790460.html | EUROPE: Dramatic slump will force car firms to change | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-sanyo.1.18783260.html | Goldman Sachs is said to agree to sell Sanyo stake | False | By Taro Fuse and Kiyoshi Takenaka | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/sports/18iht-SOCCER.1.18789457.html | 3 clubs win 1-0 to seal UEFA spots | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/technology/18iht-18spansion.17911668.html | Samsung is hit with patent suits | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-18paris.18777275.html | More police officers deployed in Paris after a scare | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-mazda.1.17924175.html | Ford to relinquish control of Mazda through stake sale | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-clinton.4.18801634.html | Bill Clinton lifts veil from foundation's donor list | False | By Peter Baker and Charlie Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edlet.1.18791462.html | The Thai monarchy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/19/arts/19iht-opera.3.17927417.html | Another kind of vampire romance | False | By George Loomis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18lebanon.18778935.html | Russia, testing U.S. sway, offers Lebanon 10 warplanes | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/technology/18iht-yang.4.17934071.html | 'Devoted' Yang had to leave Yahoo | False | By Michael Liedtke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/sports/18iht-TIGER.1.18789463.html | Woods still in peak interview form | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-19iraq.17941018.html | Maliki defends pact with U.S. | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18pound.18785514.html | Pound hits new low against euro | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-iraq.4.18800693.html | Iraq ministry confirms arrests of 23 of its officials | False | By Campbell Robertson and Tareq Maher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edkeillor.1.18791456.html | How an airplane toilet can ruin your life | False | By Garrison Keillor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/sports/18iht-bcoll18.17927259.html | Roundup for Monday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18blackwater.18777135.html | Iraq may ban Blackwater, report says | False | By Scott Shane | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-rescue.2.17925781.html | Carmakers and union fight uphill battle for rescue | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-yang.17911778.html | Jerry Yang to quit Yahoo CEO job | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-barclays.2.17923857.html | Barclays yields to pressure from investors | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-f1testing.17923562.html | Formula One teams begin testing in Spain | False | By Alan Baldwin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-views19.1.18782160.html | China's stimulus needs refocusing | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edcollins.1.18791447.html | Gail Collins: Send in the celebrities | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-markets.18776287.html | Asian shares advance despite losses in U.S. markets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-18markets.17922218.html | Unable to hold gains, markets slip | False | By Jack Healy and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-air.4.18795131.html | Qantas and British Airways end merger talks | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/20/health/20iht-sntierney.1.17933771.html | A test for bias proves elusive on answers | False | By John Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-19auto.17943284.html | Automakers make their case for U.S. help | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-yuan-bank.1.17924452.html | China's central bank sets aid for commercial banks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/19/world/europe/18iht-18italy.18776281.html | Mafia suspect found hanged in prison | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-18illinois.18777154.html | Request to remove Blagojevich denied | False | By Monica Davey and Catrin Einhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-19webcooper.18791596.html | Obama takes the direct approach to informing the public | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/auto.1.18780448.html | U.S. government deep in talks to prop up GM and Chrysler | False | By David M. Herszenhorn, Bill Vlasic and David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/americas/18iht-18nsa.17916901.html | Early test for Obama on domestic spying views | False | By James Risen and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-BASE.1.17923560.html | Pujols recaptures National League MVP | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-19adlayoffs.18805921.html | Omnicom expected to cut about 5% of work force | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18iraq.17917787.html | Iraqi and American critics of security pact speak up | False | By Campbell Robertson and Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-clinton.3.18792450.html | Clinton fund releases list of donors | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-19iran.17927252.html | Iranian Parliament confirms interior minister | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-stox.17911458.html | Economic problems keep investors worried | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-ice18.17927124.html | National Hockey League: Roundup for Monday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-samsung.17913834.html | Lawsuits in U.S. want Samsung imports blocked | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-auto.1.17923660.html | GM's fate, and Wagoner's, depend on bailout | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/americas/18iht-19cong.17935104.html | Democrats let Lieberman keep Senate chairmanship | False | By Carl Hulse and David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/20/arts/20iht-plot.1.17931518.html | Putting the story back into onscreen storytelling | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edmiller.1.18791465.html | A Narnia Christmas | False | By Laura Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/europe/18iht-migrate.4.17943130.html | Report finds that East Europeans migrants don't harm economies | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-18salazar.18777838.html | Praise and criticism for proposed Interior secretary | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-18briefsinitialapprobrf.18777314.html | India gives initial approval for new antiterrorism measures | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/asia/18iht-mumbai.21.18787281.html | At Mumbai's public hospital, the face of trauma | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-gorillas.4.17932112.html | New wave of fighting in Congo threatens gorillas | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-chiauto.3.17931622.html | Carmakers in China copy U.S. playbook | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-suisse.4.18800911.html | Credit Suisse bankers are getting toxic bonuses | False | By Louise Story and Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-18rescue.17916583.html | For U.S. automakers and union, clout has plunged, too | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-pirates.1.17924440.html | Hijacked Saudi oil tanker drops anchor off Somalia | False | By Robert F. Worth and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18auto.18777391.html | In auto talks, Paulson takes the wheel | False | By David M. Herszenhorn, Bill Vlasic and David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/asia/18iht-17taiwan.17911163.html | Former president of Taiwan in hospital after hunger strike | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-19marketsCLOSE.18804086.html | Wall Street slides as oil falls below $40 a barrel | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edgraham.1.18791453.html | Preventing a greater threat | False | By Bob Graham | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-18hp.17933165.html | HP expects revenue and profits will top forecasts | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-18congo.17920964.html | Congo violence reaches endangered mountain gorillas | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/americas/18iht-transition.4.17937900.html | Obama promises action on climate change | False | By Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/europe/18iht-irish.4.17935970.html | Leaders break deadlock in Northern Ireland | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/worldbusiness/18iht-18oil.18777334.html | Oil drops to below $40 a barrel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/europe/18iht-hague.4.17943103.html | UN court to hear Croatian case accusing Serbia of genocide | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/americas/18iht-18websanger.17939782.html | The great bailout debate | False | By David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/health/18iht-18trees.17920659.html | Bark beetles kill millions of acres of trees in the American West | False | By Jim Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18trader.18805111.html | Former Lehman Brothers salesman charged with insider trading | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-fortis.1.18784681.html | BNP Paribas suspends takeover of Fortis of Belgium | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/opinion/18iht-edverlyn.1.17928641.html | Traveling above ground, and below | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-fazio.4.17938052.html | Trial resumes for former Bank of Italy head | False | By Eric Sylvers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/technology/18iht-ptpogue18.3.18758259.html | App store takes Tech Idea of the Year | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/americas/18iht-18vets.17914052.html | Newest U.S. veterans struggle with economic crisis | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-greece.4.18800530.html | Greek rioters go on holiday season spree in Athens | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-18maliki.17911402.html | Maliki government dismissing oversight officials | False | By James Glanz and Riyadh Mohammed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-rriskwe.html | Private banks revisit risk for clients | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-19pirate.17923039.html | Pirates seize Saudi supertanker | False | By Robert F. Worth and Mark Mcdonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/asia/18iht-china.3.17931047.html | Rioters attack government offices in northwest China | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/20/arts/20iht-shawn.1.17932075.html | Wallace Shawn on 'Gossip Girl': The image that perplexes | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-zimbabwe.4.17941215.html | Tsvangirai urges Europe to increase food aid to Zimbabwe | False | By Katrin Bennhold and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18somalia.18777259.html | UN force for Somalia unlikely | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-18citi.17910457.html | Citigroup plans to sell assets and cut more jobs | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-rwanda.1.18784476.html | UN court convicts organizer of 1994 Rwandan genocide | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/americas/18iht-team.1.17923663.html | On Obama staff, sedate is out and forceful is in | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/technology/18iht-hitachi.4.18798311.html | EU investigates Hitachi | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-fedex.4.18797048.html | FedEx cutting expenses as economy worsens | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-shoe.3.18792030.html | Show thrower asks for pardon | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-bulgaria.4.18800524.html | Barroso tells Bulgaria to speed up reform | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-bailout.3.17928983.html | U.S. lawmakers told more is needed to aid economy | False | By Brian Knowlton and John H. Cushman Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-bailout.4.17941155.html | U.S. lawmakers press for direct aid to homeowners | False | By Brian Knowlton and John H. Cushman Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-17stoxA.18791261.html | U.S. stocks edge up after jobs data | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-base18mvp.17938218.html | Red Sox 2B Dustin Pedroia wins American League MVP | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-soccernotes18.17933603.html | English FA bans Ferguson for two game and Drogba for three; top Chinese league dropped off TV | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/opinion/18iht-edkhouri.1.18791459.html | Taking the long view | False | By Rami G. Khouri | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/sports/18iht-NEWELL.1.17923459.html | Pete Newell, coach and innovator, dies at 93 | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/20/health/20iht-sndrugs.1.17933168.html | How widely suitable are statin drugs? | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18oracle.18804550.html | Oracle's second-quarter profit declines | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-18carrefour.17923188.html | Carrefour fires CEO | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/business/worldbusiness/18iht-18stox.18783749.html | European stocks broadly stable | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/news/18iht-navy.1.17923672.html | Australia shuts down navy for two months | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/americas/18iht-18dominican.18777287.html | Missing plane's pilot not cleared to fly | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-ryanair.4.17940316.html | Budget airlines' strategy is split | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/africa/18iht-18lebanon.18776206.html | Russia, testing U.S. sway, offers Lebanon 10 warplanes | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/asia/18iht-letter.1.17922563.html | For its online critics, China adapts response | False | By Dune Lawrence | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18iht-jobs.1.17917035.html | After lag, job losses hit banks across Asia | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/12/18/world/europe/18iht-18britain.18777267.html | British doctor is sentenced in failed car bombings | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 2008-11-18 | https://www.nytimes.com/2008/11/18/world/africa/18iht-19pirate.17922584.html | Pirates seize Saudi supertanker | False | By Robert F. Worth and Mark Mcdonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18shoot.html | 2 Robbers Killed in Shootout at a Brooklyn Store | False | By Trymaine Lee and Karen Zraick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18arrest.html | Suspect Arrested in Fatal Shooting at Bronx Party | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18albany.html | G.O.P. Plans Senate Vote on Paterson€šÃ„Ã´s Budget Plan | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/asia/18cxns-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/us/18cxns-01.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18cxns-02.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18cxns-03.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18cxns-04.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/nyregion/18cxns-05.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/sports/18cxns-06.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18cxns-08-001.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/television/18cxns-08-002.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/theater/18cxns-09.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/world/europe/18georgia.html | Report Faults All Parties in War in Georgia | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/media/18nielsen.html | Nielsen to Issue U.S. Radio Ratings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/arts/design/18hartigan.html | Grace Hartigan, 86, Abstract Painter, Dies | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/18road.html | Hotels Struggle, but Guests Less So | False | By Joe Sharkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18fobriefs-CHINASIGNSPR_BRF.html | Belgium: China Signs Product Safety Accord | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/18/business/worldbusiness/18fobriefs-HOSTILEBIDMA_BRF.html | Australia: Hostile Bid Made for Coca-Cola Unit | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/africa/19pirate.html | Hijacked Supertanker Anchors Off Somalia | False | By Sharon Otterman and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/19markets.html | Markets End Volatile Session Higher | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/19shop.html | Rough Quarter for 2 Major Retailers | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/asia/19china.html | Thousands Battle Police in Chinaâ€šÃ„¡Ã„´s Northwest | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/technology/companies/19hewlett.html | Hewlett-Packard Is Optimistic on Revenue and Profit | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19bailout.html | Treasury Denounced Over Bailout | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/middleeast/19iran.html | Iran Replaces Interior Minister After a Scandal | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/17/opinion/17mon2.html | Who Should Take a Statin? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/politics/19cong.html | Democrats Gain as Stevens Loses Race | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19bargains.html | On 5th Ave., Discounts Arrive Early | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16sperling.html | How High Gas Prices Can Save the Car Industry | False | By Daniel Sperling and Deborah Gordon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/16goodman.html | Have You Driven a Bus or a Train Lately? | False | By Robert Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/16/opinion/14brooks.html | Bailout to Nowhere | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19pour.html | He Can Bring the Wine and the Music | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/europe/19spain.html | Spanish Judge Drops Probe Into Franco Atrocities | False | By Victoria Burnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19barclays.html | Barclays Amends Plan for Equity Stake Sale | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/14/opinion/14fri4.html | Democratic Pressure on Obama to Restore the Rule of Law | False | By Adam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/middleeast/19iraq.html | Iraqi Premier Defends Security Accord | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/baseball/19mvp.html | Pedroia Is American League M.V.P. | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/reviews/19vaud.html | Back When Vaudeville Was King, and Tapping Could Aspire to Royalty | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/middleeast/19tehran.html | U.S.-Iraqi Agreement Is Getting Mixed Reviews in Iran | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/music/19duda.html | Navigating Bernstein With Loose-Limbed Vigor | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/19auto.html | Detroit Chiefs Plead for Aid | False | By Bill Vlasic and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/hockey/19sedin.html | The Sedins: They Look Alike, They Skate Alike | False | By Matt Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23corx.html | Sunday Crossword | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/africa/19congo.html | Confusion Reigns on Congoâ€šÃ„Ã´s Front Line | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/television/19pbs.html | Lincoln Center and WNET Team Up | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19chinaauto.html | Facing a Slowdown, Chinaâ€šÃ„Ã´s Auto Industry Presses for a Bailout From Beijing | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/music/19lisi.html | Among the Familiar, Hidden Treasure From Poland | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19simple.html | Now, the Side Dishes: Quick and Simple or a Bit More Complex | False | By Kim Severson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20CRITIC.html | Play Along, if You Dare | False | By Cintra Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/books/19garn.html | V. S. Naipaul, a Man Who Has Earned a Knighthood, a Nobel and Enemies Galore | False | By Dwight Garner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19asiajobs.html | Asian Banks, Once Thought Safe From Crisis, Are Now Hurting | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19chef.html | Another Top Chef Turns in His Michelin Stars | False | By Basil Katz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19institute.html | Preserving a Poultry Project | False | By Kim Severson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19fema.html | Homeless in a Flash, Hundreds in Texas Now Wait for Relief | False | By JAMES C. MCKINLEY JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19pies.html | Go Ahead. Pretend Those Pies Are Your Own. | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19bacon.html | Make It at Home: Candied Bacon With Whipped Cream | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/ncaafootball/19bcs.html | ESPN Outbids Fox Sports and Wins B.C.S. Rights | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19milk.html | Chorizo Challah, Volcano Buns and Crack Pie | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/middleeast/19gaza.html | Foreign Reportersâ€šÃ„Ã´ Group Fights Israeli Prohibition on Entering Gaza | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19gravy.html | Flavorful Gravy Makes Thanksgiving | False | By Julia Moskin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/19bway.html | Tragedy Tomorrow, Economic Woes Tonight | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19peta.html | Group Documents Cruelty to Turkeys | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/reviews/19rest.html | Gills, Fins and Psychedelic Thai | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/reviews/19brief-001.html | Seeking the Comforts of Home on Cornelia Street | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/reviews/19brief-002.html | Dining Briefs | False | By Oliver Schwaner-Albright | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19bankruptcy.html | Advantage of Corporate Bankruptcy Is Dwindling | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/television/19arts-DANCINGWINSS_BRF.html | Dancing Wins, Sun Rises in East | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/19arts-ANAPOLLOPREM_BRF.html | An Apollo Premiere for Dreamgirls Tour | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-CRIMINALCHAR_BRF.html | Criminal Charges Sought for Suge Knight | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-STEINWAYSONS_BRF.html | Steinway Sons Gets Order for 165 Pianos | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-COURTTESTIMO_BRF.html | Jacksons Next Video: Court Testimony | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-KINISONGETSA_BRF.html | Heá€šÃ„Ã´s a Scream: Kinison Gets a Biopic | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-JAMESBONDBOX_BRF.html | James Bond Box Office Lowered by a Quantum | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-YOYOMANAMEDM_BRF.ht | Yo-Yo Ma Named Musician of the Year | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-NPRCHOOSESDE_BRF.html | NPR Chooses Designer for New Offices | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/movies/19harv.html | Back in 1968, When a Tie Was No Tie | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-18 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/music/19kiro.html | Prokofiev Did Relish a Good Epic | False | By James R. Oestreich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/television/19runway.html | Legal Tangles of á€šÃ„Ã²Project Runwayá€šÃ„Ã´ Keep It Frozen on the Catwalk | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19arts-ACOURTTESTIM_BRF.html | Jacksoná€šÃ„Ã´s Next Video: A Court Testimony | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/reviews/19cirq.html | Unhappy Workers Show the Tricks of the Trade | False | By Lawrence Van Gelder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/reviews/19lill.html | Healing Hearts: One Crotchety, Two Confused | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19charity.html | Wal-Mart Gives Fresh Food to Help Combat Hunger | False | By Stephanie Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19lich.html | State Tries to Save Obstetrics at a Hospital in Brooklyn | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/19drug.html | Federal Court Upholds Drug Privacy Law | False | By Stephanie Saul | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/health/policy/19fda.html | Use of Antipsychotics in Children Is Criticized | False | By Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19romney.html | Let Detroit Go Bankrupt | False | By Mitt Romney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19airports.html | Bush Takes Steps to Ease Holiday Air Travel Delays | False | By Ken Belson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/othersports/19nascar.html | Johnson Hopes His Run Hasná€šÃ„Ã´t Come to an End | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/ncaafootball/19texas.html | Longhorns Have Post-Brown Plan | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/baseball/19base.html | Yanksá€šÃ„Ã´ Swisher Striving to Beef Up His Offense | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19landmarks.html | Plan to Redevelop Seaport Is Spurned for the Mass, Scale and Height of Its Buildings | False | By David W. Dunlap and Sewell Chan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19bronx.html | An Island of Industry | False | By Alison Gregor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19budget.html | Albany Fails to Reach Deal on Budget Deficit | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19bailout.html | Ways Out of Choppy Financial Waters | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19coffee.ht ml | True Consumer Confidence | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/19concrete.html | Byproducts Becoming Cornerstones | False | By Alec Appelbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19gitmo.html | Detainee Will Face New War-Crimes Charges | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/education/19college.html | California Universities Will Cut Enrollment Unless State Increases Money | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19neediest.html | Seeking a Normal Life, a Man Retains His Faith in Positive Thinking | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/ncaabasketball/19bard.html | At Bard, Inscrutable Directions During a Womenâ€šÃ„Ã´s Game | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19insure.html | AARP Orders Investigation Concerning Its Marketing | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/golf/19golf.html | Storms on the Horizon for the Golf Industry | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/technology/companies/19yahoo.html | Now Comes the Hard Part as Yahoo Wrestles With a Question of Direction | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19wedI.html | Getting to Yes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19metrocard.html | Murder Suspect Has Witness: A MetroCard | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/basketball/19shout.html | In N.B.A., All-Star Acting Is Part of Game | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19robbery.html | Unarmed, Shop Owner Turned Tables on Gunmen | False | By Christine Hauser and C. J. Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/othersports/19archery.html | USA Archery Stands by Its Coach | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/basketball/19dantoni.html | For Dâ€šÃ„Ã´Antoni, Result May Not Be as Painful as a Bad Back | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19leonhardt.html | Piling Up Monuments of Waste | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/europe/19sharia.html | Britain Grapples With Role for Islamic Justice | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/politics/19obama.html | Holder Seen as Obama Choice for Justice Post | False | By Eric Lichtblau and John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19wed3.html | The Moon View | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19about.html | Contemplating Heaven, but Drilling Deep Down | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/europe/19lawyer.html | Pregnant Inmateâ€šÃ„Ã´s Plight Inspires Plea to Medvedev | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/asia/19mummy.html | The Dead Tell a Tale China Doesnâ€šÃ„Ã´t Care to Listen To | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/middleeast/19baghdad.html | Iranian Detained in Iraq | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19wed4.html | In Levittown, Old Myths Meet Hard Reality | False | By Lawrence Downes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19ports.html | A Sea of Unwanted Imports | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/basketball/19nets.html | Cavaliers Rout Nets as James Scores 31 | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19transit.html | M.T.A. Said to Plan 23% Increase in Fare and Toll Revenue | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19fires.html | Monks Turn to Reflection With Monastery in Ruins | False | By Rebecca Cathcart | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/sports/basketball/19knicks.html | Knicks and Celtics Trade Baskets and a Few Barbs | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19cxns-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19friedman.html | Madam Secretary? | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/politics/19clinton.html | Clinton Said to Be Unsure About Cabinet Job | False | By Raymond Hernandez and Michael Luo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/19cxns-01.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19jobs.html | An Estimate of Car Jobs in Jeopardy Is Dubious | False | By Catherine Rampell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19analysis.html | A Victory for Senate Republicans, but Tough Decisions and a Reckoning Await | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19cxns-02.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/middleeast/19egypt.html | Court in Egypt Annuls Deal With Israel on Gas Supply | False | By Mona El-Naggar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19dowd.html | Two for the Price of Two | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/media/19abrams.html | A Former Anchor, Dan Abrams, to Form a Consulting Firm | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19cxns-03.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19cxns-04.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19cxns-05.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19cxns-06.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19atr.html | Finding Jobs for Teachers Already on City's Payroll | False | By Jennifer Medina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19cxns-07.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/arts/19cxns-08.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19wed2.html | A Resounding Vote for Open Space | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19cxns-09.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/economy/19tax.html | Treasury to Review New Tax Break Plan | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/obituaries/19cxns-10.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/opinion/19cx.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/media/19adco.html | A Drink Backed by a Sports Hero (Wielding a Mean Game Controller) | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/19views.ready.html | Convertible Debt Is Hanging Heavy | False | By Robert Cyran and Jeff Segal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/europe/19briefs-DEPORTATIOND_BRF.html | France: Deportation Demurral | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/europe/19briefs-EUROPEANUNIO_BRF.html | European Union Labor Report | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/23/arts/23iht-idbrief20b.18817634.html | Gustav Niebuhr's 'Beyond Tolerance' | False | By Kenneth L. Woodward | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-PITCHER.1.17955100.html | Japanese pitcher provokes tension with the U.S | False | By Alan Schwarz and Brad Lefton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/news/19iht-19oxan-hungary.18827143.html | HUNGARY: Unhappy new year | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-basket19.17959012.html | National Basketball Association: Roundup for Tuesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/business/19iht-global.4.17973172.html | Sarkozy's fervor for summits raises hackles in Washington | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-19health.18815178.html | Budget office sees hurdles in financing U.S. health plans | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-19bankruptcy.17948209.html | Advantage of corporate bankruptcy is dwindling in U.S. | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/20/arts/20iht-peepthu.1.17954012.html | Yo-Yo Ma, John Travolta, Miley Cyrus | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-transition.4.17972806.html | Bill Clinton clearing path for Hillary | False | By Peter Baker, Helene Cooper and Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/20/arts/20iht-idbriefs20a.18817627.html | Jeffrey Yang's 'An Aquarium' | False | By Karl Kirchwey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/technology/19iht-19palm.18809350.html | Palm reports another loss as sales drag | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-SOCCER.3.17963294.html | Nudged by UEFA, Ukraine dissolves Euro 2012 agency | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-bank.1.17955448.html | Sumitomo Mitsui Financial to raise $2.9 billion. | False | By David Dolan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/style/19iht-rluxscent.html | New scents crowd thriving perfume field | False | By Nazanin Lankarani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-19mummy.17951911.html | Dead tell a tale China doesn't care to listen to | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19euecon.18819932.html | France and others consider further stimulus plans | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-20clinton-debts.17972942.html | Hillary Clinton's campaign debts would wait if she joined administration | False | By Michael Luo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-prexy.4.18829790.html | Bush reflects on White House days | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/arts/19iht-19moca.18815485.html | Los Angeles museum agrees to accept rescue deal | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/travel/19iht-21hours.18825751.html | 36 hours in Ho Chi Minh city | False | By Emily Brady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edletters.1.18825742.html | Misusing the 'rights' card | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19markets.18813267.html | Dollar and oil drop on dismal economic outlook | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/21/arts/21iht-IDLEDE20.1.18821145.html | A grand master of memory, and a martyr partly forgotten | False | By Anthony Gottlieb | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-pirates.4.17975690.html | Spate of piracy draws Indian counterattack | False | By Hari Kumar, Alan Cowell and Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/sports/19iht-NBA.1.18819019.html | Ominous silence at some NBA arenas | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edblunden.1.18825698.html | Defense no longer starts at home | False | By Margaret Blunden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/21/travel/21iht-trwine.1.17957459.html | David Chan: A concertmaster whose other passion is wine | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-19cong.17952216.html | Democrats gain as Stevens loses his Senate race | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/21/arts/21iht-IDSIDE20.1.18821148.html | Christopher Plummer's legendary life, wonderfully retold | False | By Alex Witchel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/business/19iht-19swanson.18813602.html | Unlikely player pulled into Madoff swirl | False | By Stephen Labaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-obits.1.18817182.html | Conor Cruise O'Brien, 91, Irish diplomat and writer; Paul Weyrich, conservative strategist | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-20marketsCLOSE.17976940.html | Wall Street falls sharply on latest economic data, as Dow ends below 8,000 | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-wbspot22.html | Adding a backbone of steel to the porcelain business | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edmccarthy.1.18825748.html | E-mail from Afghanistan | False | By Christopher McCarthy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/sports/19iht-TENNIS.1.17954017.html | Argentina has a chance to step out of the dust | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-auto.3.17958856.html | U.S. automakers plead, but quick bailout unlikely | False | By Bill Vlasic and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-20qaeda.17961583.html | Qaeda leader insults Obama | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-20clinton.17961446.html | Bill Clinton's concessions may ease path for Hillary to join Obama administration | False | By Brian Knowlton and Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-beijing.1.17954828.html | FDA opens office in China | False | By Andrew Jacobs and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-19greece.18828796.html | French Institute in Athens attacked | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-japan.1.17954809.html | Japan tightens security for officials after deadly attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-iraq.1.18819814.html | Internal arrests in Iraq questioned | False | By Campbell Robertson and Tareq Maher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/news/19iht-19nations.18812405.html | In a first, gay rights are pressed at the UN | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-20pirate.17953692.html | Indian Navy sinks pirate ship | False | By Hari Kumar and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/your-money/19iht-mcredit.html | London property, through the looking glass | False | By Jennifer Conlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/opinion/19iht-edlet.1.17960317.html | Israel's settlers; What to do with detainees | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-19pirate.17948511.html | Hijacked supertanker drops anchor | False | By Sharon Otterman and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19loss.18811126.html | Tax deductions for theft losses could help some Madoff investors | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-19tax.17952567.html | U.S. Treasury to review new tax break plan for banks | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-deal-trading.18809212.html | Barclays employee is charged in insider-trading scheme | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-mideast.4.18830743.html | Hamas renounces cease-fire with Israel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-19BEIJING.17951777.html | U.S. opening food inspection office in Beijing | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19congo.17947720.html | Desperation reigns on Congo's blurry front line | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-anglo.4.18830443.html | 2 top executives at Anglo Irish Bank resign | False | By Matthew Saltmarsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/realestate/19iht-19havens.18813400.html | A place that's all about the lake | False | By Kit Kiefer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-editor.4.18830400.html | IHT rolls out a broad range of editorial changes | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/technology/19yahoo.17950477.html | Now comes the hard part as Yahoo wrestles with a question of direction | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edcolon.1.18825704.html | Colonoscopies: Not perfect, still essential | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-19gitmo.17950260.html | Detainee will face new war-crimes charges | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-col20.1.17955234.html | Deflation looms as new threat to China | False | By Karen Yeung | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-shipping.4.17970321.html | With slump in world shipping, Greece has a lot to lose | False | By Daniel Flynn and Deborah Kyvrikosaios | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19obama.18811056.html | Picks for labor and trade positions disagree on policy | False | By Helene Cooper and Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-19gaza.17947733.html | Reporters' group fights Israeli prohibition on entering Gaza | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-gays.1.18817833.html | An unprecedented push in the UN for gay rights | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edchelala.1.18825701.html | Dreams of an immigrant couple | False | By Cesar Chelala | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-20auto.17976431.html | Hopes dim for quick bailout for U.S. automakers | False | By Bill Vlasic and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-iraq.4.18830608.html | Iraqis to investigate beating of shoe-thrower | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-19louisiana.18815132.html | For Louisiana, those bons temps proved all too brief | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-congo.1.17953096.html | Conflict leaves Congolese villagers in limbo | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-prexy.1.18817331.html | Bush reflects on White House days | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-usecon.4.17968301.html | U.S. consumer prices and housing starts slump | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-tokyo.4.18830388.html | Japanese wartime files show Allied prisoners toiled in mine of current leader's family | False | By Norimitsu Onishi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-euecon.4.18829319.html | France and other countries consider further stimulus plans | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/sports/19iht-bcoll19.17959843.html | Roundup for Tuesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-gitmo.1.17955335.html | New charges to be filed against Guantánamo detainee | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/health/19iht-20stemcell.17954698.html | Europeans announce pioneering stem cell surgery | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/europe/19iht-france.4.17969021.html | Villepin ordered to stand trial in French smear case | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/europe/19iht-20germany.18826901.html | Red Army Faction member released from German prison | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edkrugman.1.18825739.html | Paul Krugman: The Madoff economy | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-19markets.17951185.html | Wall Street mixed amid grim economic data | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-asiasoc19.17966210.html | San Marino game, but Czech Republic prevails, 3-0 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19brazil.18811360.html | President of Brazil unveils plan to upgrade military in effort to be global power | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/technology/19iht-19flat.18812343.html | Sales growth of flat-panel TVs is expected to slow | False | By Eric A. Taub | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-19obama.17951003.html | Holder seen as Justice Dept. pick as Obama begins to settle on team | False | By Eric Lichtblau and John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-pakistan.4.17972333.html | Suspected U.S. missile strike kills at least 6 in Pakistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/europe/19iht-20france.17954302.html | Former prime minister faces trial in France | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-transition.1.17956005.html | Obama repeats vow to move rapidly on climate issues | False | By Eric Lichtblau and John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-base19.17967113.html | Wakamatsu hired by Seattle | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-19alitalia.17972242.html | Italy agrees to sale of Alitalia | False | By Deepa Babington and Giselda Vagnoni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/20/arts/20iht-leo.1.18817590.html | Sketches, possibly done by Leonardo, found on Louvre painting | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edsteinberg.1.18825775.html | A clear vision | False | By Donald Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/sports/19iht-YEAR.1.18820709.html | Finding courage and hope when times are tough | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/europe/19iht-19shariah.17951012.html | Britain grapples with role for Islamic justice | False | By Elaine Sciolino | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edmadoff.1.18825745.html | You mean that Bernie Madoff? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/sports/19iht-SRSIDE.1.18825122.html | For a Sydney sailor, a record 45th race to Hobart | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19death.18815154.html | Jury issues first death sentence in New Hampshire since the 1950s | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19redstone.18815248.html | Redstone and daughter said to clash on debt plan | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-19econ.17957665.html | U.S. consumer prices fall faster than expected | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-profile.1.18822394.html | How a Zionist in Israel went from leader to public scourge | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/sports/19iht-SRAUSSIE.1.18817110.html | An empire of sports Down Under | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/europe/19iht-19briefsdamagesforfibrf.18812545.html | French first lady wins damages over bag | False | By MaïˆsˆÃ¯a De La Baume | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/africa/19iht-19morocco.18812466.html | Moroccan convicted in Madrid blasts | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-usecon.3.17959339.html | U.S. consumer prices and housing starts slump | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/21/arts/21iht-chess20.4.18828915.html | Dylan Loeb McClain: Chess | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/health/19iht-18chen-doctors.18817210.html | Do patients trust doctors too much? | False | By Pauline W. Chen, M.D. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/asia/19iht-20china.17964139.html | U.S. diplomat denounced by Mao is finally laid to rest in China | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19mkts.18819094.html | Europe stocks slip; oil's losses weigh on energy sector | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-kashmir.4.18831521.html | War-weary Kashmiris enjoy a period of calm | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-qaeda.4.17972330.html | Qaeda greets Obama victory with an insult | False | By Scott Shane and Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-congo.4.17966293.html | Conflict leaves Congolese villagers in limbo | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/dining/19dcxn.html | Correction: â€šÃ„,Ã²Cranberry Parker House Rollsâ€šÃ„,Ã¹ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-auto.4.17971214.html | U.S. automakers plead, but quick bailout unlikely | False | By Bill Vlasic and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19illinois.18812124.html | Illinois inquiry goes beyond criminal complaint | False | By Catrin Einhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/americas/19iht-managua.4.17972281.html | Sandinista protesters intimidate opposition in Nicaragua | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-fed.4.17964269.html | Is Fed's main policy tool losing its punch? | False | By Craig Torres | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-CRICKET.1.17954004.html | Australia faces test of its resilience | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-basf.4.17957196.html | BASF sharply curtails production amid economic slowdown | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/africa/19iht-20congo.17973883.html | Life in the capital of the Congo rebels | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-20autoA.18825039.html | Bush approves $17.4 billion auto bailout | False | By David M. Herszenhorn and David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-ice19.17959455.html | National Hockey League: Roundup for Tuesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/sports/19iht-socasia19.17956344.html | Oceania: Fiji beats New Zealand 2-0, Kiwis still advance | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-taiwan.1.18817435.html | Taiwan seizes illicit drugs on one of first cargo flights from China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/opinion/19iht-edkeillor.1.17959016.html | The secret of happiness | False | By Garrison Keillor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-19ports.17951501.html | A sea of unwanted auto imports | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19iht-geon.4.17969038.html | German government resists spending for fear of encouraging savings | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/news/19iht-cx1119.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/11/19/world/europe/19iht-georgia.4.17969217.html | Russia and Georgia hold talks | False | By Nick Cumming-Bruce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/opinion/19iht-edallen.1.18825695.html | The pope's real message for Obama | False | By John L. Allen Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-cod.4.18829285.html | EU ministers agree on plan to revive fish stocks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/style/19iht-rluxbags.html | The 24-karat handbag | False | By Victoria Gomelsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/asia/19iht-19briefsreturnofexprbrf.18812517.html | Return of Thaksin to Thailand sought | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/business/worldbusiness/19iht-19fedex.18809362.html | FedEx makes cutbacks despite rise in profit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/technology/19iht-digital.4.17972336.html | France takes lead in digital library | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 2008-11-19 | https://www.nytimes.com/2008/12/19/world/americas/19iht-19bush.18810664.html | Bush shares bittersweet memories | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/world/americas/19briefs-PROTESTISCAN_BRF.html | Nicaragua: Protest Is Canceled | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19kantrowitz.html | Dr. Adrian Kantrowitz, Cardiac Pioneer, Dies at 90 | False | By Jascha Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/movies/19brecher.html | Irving Brecher, 94, Comedy-Script Writer, Is Dead | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/reviews/19road.html | Brothers in Flimflammery on a Continental Sojourn | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/theater/reviews/19hack.html | Peanuts, Cracker Jack and Some Illegal Juice | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/education/19armsey.html | James Armsey Dies at 90; Oversaw College Grants | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/us/19brfs-WATERWAYOPEN_BRF.html | Montana: Waterway Open to Public | False | By Jim Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/science/space/19brfs-TOOLBAGISLOS_BRF.html | Tool Bag Is Lost During Spacewalk | False | By John Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/asia/20beijing.html | F.D.A. Opens Office in Beijing to Screen Food and Drug Exports | False | By Andrew Jacobs and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/health/research/20stemcell.html | Europeans Announce Pioneering Surgery | False | By Alan Cowell and Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/economy/20markets.html | Shares Near 6-Year Low, With More Losses Feared | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/economy/20econ.html | Stocks Are Hurt by Latest Fear: Declining Prices | False | By Vikas Bajaj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20basf.html | Chemical Maker Cuts Output Amid Downturn | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/20auto.html | Auto Chiefs Fail to Get Bailout Aid | False | By Bill Vlasic and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/asia/20china.html | John Leighton Stuart, China Expert, Is Buried There at Last | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23vinesli.html | Checking In with a Click | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20salons.html | Enlisting the Aid of Hairstylists as Sentinels for Domestic Abuse | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/baseball/20pitcher.html | Japanese Are Irked by U.S. Interest in Pitcher | False | By Alan Schwarz and Brad Lefton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/middleeast/20iraq.html | Brawl Halts Session of Iraqi Parliament | False | By Campbell Robertson and Suadad Al-Salhy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23qbirect.html | A Market Apart | False | By Christopher Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23dinect.html | A New Menu for an Old Inn | False | By Patricia Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/americas/20nicaragua.html | Claims of a Rigged Vote Foment Bitter Protests in Nicaragua | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/soccer/20veesey.html | Red Bullsâ€šÃ„Â´ Title Would Salve 13 Years of Misfortune | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20thennow.html | Space Without Ads Makes Its Own Statement at Grand Central | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23letters-t-AFTERTHEIMPE_LETTERS.html | After the Imperial Presidency | False | | | | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/science/20mammoth.html | Regenerating a Mammoth for $10 Million | False | By Nicholas Wade | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/middleeast/20qaeda.html | Al Qaeda Coldly Acknowledges Obama Victory | False | By Mark Mazzetti and Scott Shane | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/africa/20congo.html | Rebels Used to Boots, Not Suits, Seek to Govern Congo | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/television/20sixty.html | For â€šÃ„Â¶60 Minutes,â€šÃ„Â´ a Jump in Ratings | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/business/worldbusiness/20fazio.html | Ex-Head of Bank of Italy to Go on Trial | False | By Eric Sylvers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/business/worldbusiness/20digital.html | France Dominates Europeâ€šÃ„Â´s Digital Library | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/music/20egar.html | From Manuscriptâ€šÃ„Â´s Curlicues, a Tuning Scheme | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/music/20chit.html | Proudly Strutting, Defying Hostile Universe | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/design/20arti.html | Pact Will Relocate Artifacts to Italy From Cleveland | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/dance/20comp.html | A Program of Muscular Charm Guaranteed to Energize the Crowd | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/music/20fugi.html | Tracking Composers on the Run | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/crosswords/bridge/20card.html | A Humble Card Can Be the Dangerous One | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/theater/reviews/20cara.html | Terms of Estrangement | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/music/20oper.html | Turnaround Specialist Talks of City Opera Plans | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/television/20colb.html | A Sendup of the Season, Some Sincerity Required | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23Rhome.html | Today a House, Tomorrow a Teardown | False | By Gerri Hirshey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23weekend.html | Hop On and Off, Just the Way the Natives Do | False | By Seth Kugel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/10/business/media/20mag.html | PC Magazine, a Flagship for Ziff Davis, Will Cease Printing a Paper Version | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-009.html | Winokur Returns to â€šÃ„Ã¹Hairsprayâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-008.html | New Space for the Arts | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-007.html | â€šÃ„Ã¹Impressionismâ€šÃ„Ã´ Finds a Theater | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-006.html | â€šÃ„Ã¹NCISâ€šÃ„Ã´ and â€šÃ„Ã¹Mentalistâ€šÃ„Ã´ Challenge â€šÃ„Ã¹Dancingâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-005.html | Digital Sales Help Taylor Swift | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-004.html | City Opera Castaway to Brooklyn Orchestra | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20HOLIDAY.html | Merrily They Dress | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-003.html | Another Lawsuit for â€šÃ„Ã¹Project Runwayâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-002.html | Joe the Plumber Lands Book Deal | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20chicago.html | A New Wind Is Blowing in Chicago | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/20arts-001.html | â€šÃ„Ã¹X-Menâ€šÃ„Ã´ Heads Back to Boyhood | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20spy.html | Cost Cutting, a k a Mooching | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20skinside.html | Approved (With Restrictions) | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20skin.html | Questions on Using Fillers Near Eyes | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20ROW.html | No, Youâ€šÃ„Ã´re Selling It All Wrong | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/new-jersey/23Rparent.html | Drawing the Line on Drug Testing | False | By Michael Winerip | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/health/nutrition/20fitness.html | Ouch, My Knee! Is There a Bike Fitter in the House? | False | By CHRISTOPHER PERCY COLLIER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/fashion/20POINTS.html | The Way You Wear Your Hat | False | By Karin Nelson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/media/20sammit.html | For Studio, Vampire Movie Is a Cinderella Story | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/smallbusiness/20edge.html | An Eye on Growth, Deals Stretch Across the Pacific | False | By James Flanigan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/design/20broa.html | Eli Broad Plans Another Art Space | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/23alsmail-BALANCHINERE_LETTER.html | Balanchine Remixed: Whither Small Companies? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/23alsmail-BUFFALOARCHI_LETTERS.html | Buffalo Architecture: Cityâ€šÃ„Ã´s Self-Inflicted Wounds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/asia/20pstan.html | U.S. Strike Reportedly Killed Five in Pakistan | False | By Jane Perlez and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20selby.html | My Home, My Self: Photography as Art Project | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/music/20girl.html | Making Girls Dance: All in a Nightâ€šÃ„Ã´s Work | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20pogue.html | HD Video Made Sleek and Simple | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20math.html | Failing Home Economics | False | By Penelope Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20shop.html | A Cup of Good Cheer | False | By Zahra Sethna | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/dance/20barnes.html | Clive Barnes, Who Raised Stakes in Dance and Theater Criticism, Dies at 81 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20gloves.html | A Video Cameraâ€™s Substitute for the Heavy Bag and the Ring | False | By R. M. Schneiderman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20toshiba.html | A Portable Projector From Toshiba Tells You When It Needs Maintenance, if You Are Listening | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-19 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20hdrive.html | A Bit of the Secret Agent Turns Up in Encrypted Business Hard Drives | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20clarity.html | A Big-Button Cellphone for the Boomer Generation | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/books/20new.html | Newly Released | False | By Amy Virshup | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20bluetooth.html | Now You Can Take a Cellphone Call From Any Landline in the House | False | By Eric A. Taub | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/washington/20terror.html | New York Police Fight With U.S. on Surveillance | False | By David Johnston and William K. Rashbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/books/20masl.html | Despite a Ghastly Murder, Remember Your Manners | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20bronx.html | Ordering Out for More Space | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/internet/20slashing.html | Web Sites Wage Holiday Price Wars | False | By Claire Cain Miller and Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20fix.html | Secure at Home When Youâ€šÃ„Â´re Not | False | By Jay Romano | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/europe/20briefs-TRIALISCLOSE_BRF.html | Russia: Trial Is Closed to Media | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/europe/20briefs-FORMERPREMIE_BRF.html | France: Former Premier Is Charged | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20internet.html | Teenagersâ€šÃ„Â´ Internet Socializing Not a Bad Thing | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20deals.html | Linens, Rugs and Cards | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20open.html | Minimalist Bouquets in Midtown | False | By Elaine Louie | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20smart.html | Unhappy With Your New Smartphoneâ€šÃ„Â´s Home Screen? Try Customizing It | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20askk-003.html | Tip of the Week: Monitoring the Health of Your Computer | False | By J.D. BIERSDORFER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20books.html | Kitchens That Donâ€šÃ„Â´t Mind Showing Age | False | By Joyce Wadler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20askk-001.html | Making Use of Public Domain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20goods.html | Audio to Go With Your Visual | False | By Michael Hsu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20askk-002.html | Updates for XP, Automatically | False | By J.D. BIERSDORFER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20rooms.html | This House Was Made for Walking | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/music/20vila.html | Music Patron Is Convicted of Fraud | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/economy/20views.html | Commercial Loans Are Looking Risky | False | By Dwight Cass and John Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20park.html | A Costly City Tries Pricing Its Parking by Popularity | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/personaltech/20basics.html | Black Friday Calls for a Strategy Session | False | By Marty Katz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20texas.html | A Prosecutor Indicts Foes, and Cheney and Gonzales | False | By JAMES C. MCKINLEY JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/media/20adco.html | An Ad Network in Times Square | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20daycare.html | City Plans to Reduce Aid to 21 Day Care Locations | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/politics/20daschle.html | Obamaâ€šÃ„Â's Pick of Daschle May Test Conflict-of-Interest Pledge | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/golf/20lpga.html | L.P.G.A. Tightens Schedule and Purses | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/economy/20tarp.html | Members of Bailout Panel Are Set | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20pier.html | Hudson River Park Board Weighs Proposals for 15th Street Pier Development | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/baseball/20yankees.html | Mussina Close to Making Retirement Official | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21markets.html | Stocks Drop Sharply and Credit Markets Seize Up | False | By Vikas Bajaj and Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20marriage.html | Top Court in California Will Review Proposition 8 | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/politics/20begich.html | Congratulation and a Concession for Alaskaâ€šÃ„Â's Senator-Elect | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20neediest.html | An Appearance of Normalcy, for Her Sonâ€šÃ„Â's Sake | False | By Ray Rivera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/tennis/20tennis.html | Davis Cup Final Accents Argentinaâ€šÃ„Â's Rich Tennis Tradition | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/politics/20dingell.html | Waxman Advances in Struggle to Wrest Committee From Dingell | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/basketball/20shaq.html | The Real Oâ€šÃ„Â'Neal Puts His Cyber Foot Down | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20health.html | Health Insurers Offer to Accept All Applicants, on Condition | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20rebates.html | Defiant Mayor Wonâ€šÃ„Â't Promise to Send Rebate | False | By David W. Chen and Michael Barbaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/washington/20military.html | U.S. Urges Merchant Ships to Try Steps to Foil Pirates | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/europe/20briefs-BOARHUNTING_BRF.html | Germany: Boar-Hunting Increases | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/europe/20briefs-PARTYISSUESW_BRF.html | Britain: Party Issues Warning After Member List Is Put on Web | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/middleeast/20briefs-OBAMACALLSPA_BRF.html | Obama Calls Palestinian President | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/business/economy/20pension.html | After Losses, Pensions Ask For a Change | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/middleeast/20briefs-THOUSANDSDIS_BRF.html | Yemen: Thousands Displaced | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/politics/20obama.html | Discussions With Clintons as Obama Creates Team | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/ncaafootball/20rolle.html | For Florida State Player and Scholar, Game Day Is Different | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/middleeast/20nuke.html | Iran Said to Have Nuclear Fuel for One Weapon | False | By William J. Broad and David E. Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/golf/20golf.html | Still at Top of Her Game, Sorenstam Is Content to Step Away | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/europe/20global.html | Sarkozyâ€šÃ„Â's Fiscal Meeting Raises Diplomatic Hackles | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20paterson.html | In a Roomful of Representatives, Perhaps a Senator in Waiting | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/world/asia/20korea.html | Latest Threats May Mean North Korea Wants to Talk | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20myspace.html | Arguments in Case Involving Net and Suicide | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20thu1.html | Flunking the Electoral College | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/politics/20minnesota.html | Patience and Politeness as Minnesota Recounts Senate Ballots | False | By Christina Capecchi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20thu2.html | So Mr. Skelos, What'sÃ„Ã's Your Plan? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20product.html | Defying Slump, Developers Plan 60-Story Hospital Industry Center on West Side | False | By Anemona Hartocollis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/theater/reviews/20gard.html | From a Famous Painting, a Jolting Spectacle of Flesh | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20thu3.html | The Former Attorney General'sÃ„Ã's Legal Bills | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20transit.html | M.T.A.'sÃ„Ã's Biggest Headache: Its 5-Year Capital Plan | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/football/20jets.html | Jets'sÃ„Ã' Veteran Corners Never Left Their Jobs | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20thu4.html | Wild Horses | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/19/business/worldbusiness/19yuan.html | Emerging Powers Seen Taking Lead in Recovery | False | By Tom Redburn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/hockey/20rangers.html | Lundqvist Falls Short in Great Goalie Matchup | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20kristof.html | Obama, Misha and the Bear | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/ncaafootball/20rutgers.html | Report Says Rutgers Athletics Lacked Proper Oversight | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20towns.html | Immigrant'sÃ„Ã's Death Overshadows a Debate | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/technology/20correx-00.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20oakes.html | What'sÃ„Ã's So Special About a Team of Rivals? | False | By James Oakes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20farm.html | Farmer Wins Court Fight Against State Regulators | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/correx-01.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20ariely.html | What'sÃ„Ã's the Value of a Big Bonus? | False | By Dan Ariely | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/20kotchen.html | What'sÃ„Ã's the Point of Daylight Time? | False | By Matthew J. Kotchen and Laura E. Grant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20jacobs.html | Marc Jacobs Pays $1 Million in Settlement of Bribery Case | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20correx-03.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/books/20awards.html | Book Prizes Awarded With Nod to History | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20katz.html | Dr. Jay Katz, 86, Dies; Explorer of Ethics Issues | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-chicago.1.17992860.html | Chicago basks in its favorite son's glow | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/21/arts/21iht-broadway.1.17990309.html | On Broadway, financial squeeze sets off wave of angst | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/africa/20iht-congo.1.17990551.html | Rebels struggling to rule their muddy piece of eastern Congo | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/greathomesanddestinations/20iht-boat.html | A Holiday Home on the Move | False | By KATE SINGLETON | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-base20.18005664.html | Yankees pitcher Mike Mussina announces retirement | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20usecon.17995007.html | White House to extend unemployment benefits | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/technology/20iht-20slashing.17982314.html | Web retailers in U.S. are waging seasonal price wars | False | By Claire Cain Miller and Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-20obama.17988185.html | Bill Clinton said to accept terms of Obama team | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-fund4.18012920.html | French fund to help shield companies from takeovers | False | by Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-econ.1.17993347.html | Data dim hopes of Asian stability | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20wallacage.html | â€šÃ‚Â²20,000 Leagues Under the Sea,â€šÃ‚Â' and Below That, the Basement | False | By Steven Kurutz | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/africa/20iht-nuke.4.18008525.html | Iran is said to have enough material for one nuclear weapon | False | By William J. Broadand David E. Sanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-20internet.17985214.html | Study finds teenagers' Internet socializing isn't such a bad thing | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxham.html | Swine into pearls | False | By Claudia Barbieri | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-oil.4.18013300.html | Oil dips below $50 a barrel | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-golfhk20.17998744.html | Daly chasing Liang, Sterne at Hong Kong Open | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-fromeo.html | Romeo Gigli launches a new line | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-madoff.1.18836588.html | The world wasn't big enough for this Ponzi scheme | False | By Diana Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/technology/20iht-drugs.1.18836555.html | Publisher opens inquiry into article on Wyeth drug | False | By Duff Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-farm.4.18016167.html | EU governments to overhaul farm subsidies | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-20marriage.17990244.html | Top court in California will review proposition 8 | False | By Jesse Mckinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxperso.html | For personal shopping services, no order is out of the question | False | By Genevieve Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/asia/20korea.17986267.html | Latest threats may mean North Korea wants to talk | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20markets.17990070.html | On Wall Street, the slide continues | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/21/arts/21iht-bookfri.1.17990583.html | Book review: "Autophobia" and "Just After Sunset" | False | Reviewed by Tom Vanderbilt and Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/12/20/business/worldbusiness/20iht-assess.1.18836618.html | Big 3 remain in trouble | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/news/20iht-cx1120.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxwine.html | Classic wines grow more affordable | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/12/20/world/africa/20iht-congo.1.18836603.html | Congo warlord has wide ambitions | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20cohl.html | Poetry Student Who Canâ€šÃ„Ã´t Stop Collecting | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-transition.4.18016265.html | Congressional shake-up helps Obama on climate change | False | By John M. Broderand Brian Knowlton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-20obama.17985547.html | Bill Clinton clearing path for Hillary Clinton | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxvine.html | Winemaking without the work | False | By Genevieve Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/technology/20iht-ptbasics20.1.17982806.html | Black Friday calls for a strategy session | False | By Marty Katz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/africa/20iht-congo.4.18009567.html | UN Security Council approves more Congo peacekeepers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-SOCCER.1.17992544.html | Maradona starts anew with a victory | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20markets.17980983.html | Rout continues in global stock markets | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20summit.17982824.html | For studio, vampire movie is a Cinderella story | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20swisscut.17994309.html | Switzerland cuts interest rates | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/12/20/world/americas/20iht-gay.1.18836606.html | California asks court to void anti-gay law | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-20iceland.17985686.html | Iceland gets its IMF loan, Turkey awaits its own | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/12/20/world/africa/20iht-iraq.1.18836612.html | Iraq to release officers held in security crackdown | False | By Campbell Robertson and Tareq Maher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-21dingell.18002461.html | Longtime head of U.S. House energy panel is ousted | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxwind.html | Fifth Avenue outdoes itself for the holidays | False | By Katie Weisman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20corbin.html | Ceramic Ponies and Blown Glass in the Kitchen: When Collections Overflow | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-20chicago.17988232.html | A new wind is blowing in Chicago | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-CUP.html | Coaches squirm in World Cup | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-global.1.17989006.html | Sarkozy plan for another economic conference annoys some diplomats | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/12/20/business/worldbusiness/20iht-charity.1.18836624.html | Charity that trusted Madoff closes | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxbits.html | Luxury waits for no recovery | False | By Victoria Gomelsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-TENNIS.1.17991147.html | Argentina turns to emerging star | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20farm.17992073.html | EU farm policy revamped | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/greathomesanddestinations/20iht-london.html | Deconversions Suffer but Donâ€šÃ„â€t Stop in London | False | By BETH GARDINER | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/20lichtenberg.html | Bringing Fashion to the Bathroom Walls | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-cricketindia20.17999829.html | India clinches third ODI to take 3-0 lead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/europe/20iht-20global.17985806.html | Sarkozy's fiscal meeting raises diplomatic hackles | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/news/20iht-thai.1.17992857.html | Anti-government protestor in Thailand dies in grenade attack | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-oil.3.18001747.html | Oil dips below $50 a barrel | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20yen.17980660.html | Japanese exports fall by the most in 7 years | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-bcoll20.17996712.html | Roundup for Wednesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-net.1.17991392.html | Online teens are learning skills, not wasting time | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-GOLF.1.17991948.html | Cold winds reach even the palm-lined courses | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-rriskrat.html | Credit-rating agencies under fire again | False | By Paul Sullivan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/europe/20iht-putin.4.18005943.html | No collapse coming, Putin tells Russia | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/opinion/20iht-edshambaugh.1.17997736.html | Beijing's thrust into Latin America | False | By David Shambaugh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-20obama-clinton.17988185.html | Bill Clinton clearing path for Hillary | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20marketsCND.17990070.html | On Wall Street, the slide continues | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-markets.4.18015152.html | In endless slide, a painful market turn | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/africa/20iht-20zimCND.17990488.html | Zimbabwe rejects visit by Kofi Annan and Jimmy Carter | False | By Cecilia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-criaustralia20.18000518.html | News agencies skip Australia vs. New Zealand test coverage | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/technology/20iht-tech21.1.17990300.html | Global downturn has Taiwan high-technology companies reeling | False | By Jonathan Adams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-col21.4.18005111.html | As deflation looms, a global remedy remains unclear | False | By James Saft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20tarp.17985173.html | Members of bailout panel are set | False | The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-drug.4.17998882.html | AstraZeneca to cut 1,400 jobs and close plants | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/technology/20iht-media.1.17990600.html | Internet drives China to loosen grip on media | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20edge.17981283.html | An eye on growth, deals stretch across the Pacific | False | By James Flanigan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/africa/20iht-pirates.1.17993522.html | Allied forces train merchant seamen to counter piracy | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-air.4.18007586.html | Economy hits European flag carriers in premium tickets | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-20markets.17981473.html | Dow drops below 8,000 in another stock sell-off | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-econ.3.17997966.html | Data dim hopes of Asian stability | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/22/arts/22iht-IDSIDE22.1.17996899.html | Book review: 'Stalin's Children' | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/asia/20iht-letter.1.17992065.html | India's stepchildren, making their own way home | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/americas/20iht-gitmo.4.18005035.html | Judge orders release of 5 Guantánamo detainees | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/asia/20iht-patten.1.17990294.html | Chris Patten on the U.S. election and democracy | False | By Joyce Hor-Chung Lau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/asia/20iht-21THAI.html | 1 killed, 29 injured in grenade attack at Thai protest | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-21times.18018340.html | New York Times Co. slashes dividend | False | By Richard Perez-Pena | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/style/20iht-rluxpet.html | In the lap of luxury, dog's paradise | False | By Alice Pfeiffer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/asia/20iht-fireflies.1.17990392.html | Firefly populations are disappearing | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/business/worldbusiness/20iht-auto.1.17989680.html | Auto industry executives leave Washington empty-handed | False | By David M. Herszenhorn and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/22/arts/22iht-melik22.1.17997972.html | Mantegna and the rise of realism | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-TENNIS4.18011710.html | Argentina turns to emerging star | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-basket20.17995888.html | National Basketball Association: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/21/arts/21iht-peepfri.1.17990585.html | Peter Matthiessen, Samuel J. Wurzelbacher, Paris Hilton | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/world/africa/20iht-21zimbabwe.18001410.html | Annan and Carter will go to Zimbabwe despite criticism | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 2008-11-20 | https://www.nytimes.com/2008/11/20/sports/20iht-ice20.17995901.html | National Hockey League: Roundup for Wednesday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/design/20krugier.html | Jan Krugier, Dealer in Modern Art, Dies at 80 | False | By Randy Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20correx-04.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/us/20brfs-MARIJUANAPLA_BRF.html | California: Marijuana Plants Burned | False | By Solomon Moore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/sports/baseball/20correx-05.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/arts/music/20correx-07-001.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/l20medicaid.html | Medicaid and Hospitals | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/theater/20correx-07-002.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/science/20correx-08.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/opinion/l20detroit.html | A Son of Detroit Takes on Detroit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20correx-09.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20correx-02.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/20/garden/29ritter.html | Unfettered Actressâ€šÃ„ôs Well-Furnished Lair | False | By Steven Kurutz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/africa/21zimbabwe.html | Over Zimbabwe Objections, Annan and Carter Plan Visit | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21icebank.html | $2.5 Billion Is Added to Bailout for Iceland | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/asia/21milk.html | China Pledges New Measures to Safeguard Dairy Industry | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/economy/21oil.html | Oil Closes Below $50, Lowest Price Since May 2005 | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/politics/21dingell.html | Democrats Oust Longtime Leader of House Panel | False | By John M. Broder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23pbitewe.html | A Taste of Paris and Its Pastries | False | By M.H. REED | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23dinewe.html | Food Made to Invite Comfort | False | By M. H. Reed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/21guantanamo.html | Judge Declares Five Detainees Held Illegally | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23pbitenj.html | Stuffed Cupcakes, 102 Ways | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23dinenj.html | At an Old Restaurant, New Life From Big Game | False | By David Corcoran | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/europe/21putin.html | Putin Vows to Fight Economic Collapse in Russia | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/23pare.html | How Axl Rose Spent All That Time | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/25obplants.html | Once Thought Invasive, Some Galâ€šÃ¡pagos Plants Can Call the Place Home | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21auto.html | Detroitâ€šÃ„ôs Bid for Aid Fails â€šÃ„ô For Now | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/21online.html | Connecting With Fans Is Not Always a Good Idea | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/baseball/21yankees.html | Mussina Announces Retirement | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23tearwe.html | In the County, Pockets of Teardown Activity | False | By Elsa Brenner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23charityct.html | Charities Struggling With Their Own Needs | False | By Jan Ellen Spiegel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23charitywe.html | Charities Fear Cuts Will Wound the Needy | False | By Kate Stone Lombardi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/greathomesanddestinations/21expat.html | The New Old Mexico | False | By Jim Atkinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23charityli.html | Nonprofits Say Needs Are Great, Cash Is Short | False | By Bruce Lambert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23earnj.html | Bringing Down the House, More Than Any Other State | False | By Jacqueline Mroz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/middleeast/21lebanon.html | Hezbollah Seeks to Marshal the Piety of the Young | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23rcxn.ht ml | Correction: Isolation Is Pretty Splendid | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21bigcity.html | â€šÃ„ÂªShine â€šÃ„Â´Em Up, Sir?â€šÃ„Â´ More Often Now, No | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/media/21times.html | Times Cuts Dividend in a Move to Save Cash | False | By RICHARD PEREZ-PENA | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/europe/21finland.html | Finland Sees a Familiar Pattern in Photos From the Georgia Conflict | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21immigrant.html | Teenagers' Violent 'Sport' Led to Killing on Long Island, Officials Say | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23charitynj.html | In Downturn, Charities Face Needs of Their Own | False | By Mary Jo Patterson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/21intel.html | Global Forecast by American Intelligence Expects Al Qaedaâ€šÃ„Â´s Appeal to Falter | False | By Scott Shane | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23mort.html | New Good Faith Estimates | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/technology/companies/21dell.html | Cost Cutting Helps Dell Profit Exceed Forecasts | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/americas/21inquire.html | C.I.A. Withheld Data in Peru Plane Crash Inquiry | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/dance/21dance.html | Dance Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/middleeast/21naupin.html | Iraqi Who Captured G.I. Is Dead, U.S. Says | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21twil.html | The Love That Dare Not Bare Its Fangs | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21bolt.html | Canine TV Action Star Discovers That Life Is the Best Reality Show | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21were.html | Puckâ€šÃ„Â´s Love Potion, Splashed Across Town | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/travel/escapes/21skyline.html | Winter Hikes, Skyline Views | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/21army.html | Mental State of Soldier Questioned | False | By Dan Frosch and Lizette Alvarez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21dvd.html | DVDs, Hollywoodâ€šÃ„Â´s Profit Source, Are Sagging | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/television/21colb.html | Unwrap the Presents, Unleash the Parody | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/media/21fox.html | Ailes Agrees to Remain at Fox News 5 More Years | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/television/21twen.html | Saving the World in Less Than a Day | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/dance/21memo.html | Crossing Continents to Explore History and Identity | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/greathomesanddestinations/21haven.html | Lake Living in Solitude Draws â€šÃ„ÂªOutsidersâ€šÃ„Â´ | False | By Robert Strauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/books/21book.html | Voters Are Red, Voters Are Blue | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23lettersnj.html | SAT Prep Pressure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21fund.html | $25 Billion Investment Fund Is Formed to Protect French Industry | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21visa.html | A Residency Dream, Now a Nightmare | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/media/21tele.html | CW Says It Is Retaking Control of Its Sunday TV Lineup | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-20 | 0001-01-01 | https://www.nytimes.com/2008/11/21/greathomesanddestinations/21away.html | A Focus on Light and Thrift | False | By Lisa A. Phillips | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23Cooder.html | Ry Cooderâ€šÃ„Ã´s American West | False | By Lawrence Downes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/automobiles/autoreviews/23-vw-jetta.html | A High-Mileage Masterpiece | False | By Lawrence Ulrich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23food-t-003.html | Calvados Custard Apples | False | By ALEKSANDRA CRAPANZANO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23food-t-002.html | Poulet â`šâ€ la Normande | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23food-t-001.html | The Normandy | False | By ALEKSANDRA CRAPANZANO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/automobiles/autoreviews/23LEND.html | Strategies for Car Shopping in a Time of Tighter Credit | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21entry.html | Finding Ways to Help Children With Cancer | False | By Tina Kelley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/automobiles/autoshow/23BAKEOFF.html | Future Visions of Far-Out Races | False | By Phil Patton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23disp.html | As a Hospital Awaits Its Fate, It Leaves Lives in the Balance | False | By Jake Mooney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21rock.html | A Piece of Cleveland With a New York Accent | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21hist.html | Americaâ€šÃ„Ã´s Attic, Ready for a Second Act | False | By Edward Rothstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21bloomberg.html | Bloomberg Softens Tone in Rebate Check Dispute | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/football/21giants.html | Burress Is Sidelined by a Hamstring Injury | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21transit.html | M.T.A. Warns of Service Cuts and Fare Increases | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/baseball/21phillies.html | Hip Surgery Could Keep Utley Inactive Until June | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/automobiles/autoshow/23SHOW.html | Brave Faces, Hard Times | False | By Jerry Garrett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/baseball/21hal.html | Hal Steinbrenner Is Named the Yankeesâ€šÃ„Ã´ Boss | False | By Jack Curry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21shell.html | Court Says Shell Canâ€šÃ„Ã´t Drill Near Alaska | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21views.html | JPMorgan Leads in Deal Rankings | False | By Rob Cox and Dwight Cass | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/tennis/21graebner.html | Carole Caldwell Graebner, Tennis Star, Dies at 65 | False | By Robin Finn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21eurofarm.html | In Europe, Refinements to a Subsidy System Often Faulted for Big Problems | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/africa/21goldmine.html | South Africa Is Aiming to Ease Dangers of Digging for Gold | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21arms.html | 2 Arms Dealers Convicted of Plot to Aid Terrorists | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/travel/23hours.html | 36 Hours in Seattle | False | By Matthew Preusch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21lake.html | Suds, Southern Scenery and Fistfuls of Weaponry | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/ncaabasketball/21vecsey.html | A Coaching Great Is Forever a Character Builder | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21love.html | Eternal Objects of Desire | False | By Roberta Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/golf/21golf.html | Everybody Has a Shot in an Event That Resets | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21air.html | For European Airlines, Decline in Premium Ticket Sales Takes a Toll on Earnings | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21betr.html | Convulsions of a Family and an Abandoned Country | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/tennis/21tennis.html | For Del Potro, His Last Stop Is a Big One | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/baseball/21murphy.html | Metsí€šÃ„‚Ã´ Murphy to Miss Winter Ball | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/politics/21pritzker.html | Obama Fund-Raiser Knocks Down Cabinet Rumors | False | By Charlie Savage | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/theater/21hoff.html | A Jersey Boyí€šÃ„‚Ã´s Moment as Broadwayí€šÃ„‚Ã´s New Pal | False | By Patrick Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21nyc.html | New Slant on Old Axiom: Less (Service) Is More (Fare) | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21gertz.html | Irving Gertz, Composer for Monsters of the Movies, Dies at 93 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/washington/21lameduck.html | Lame-Duck Session Winds Down With Little to Show | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21loan.html | U.S. Agrees to Buy Student Loans to Ease Borrowing | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21librarian.html | Man Held in E-Mail Mix-Up to Get $25,000 | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/movies/23raff.html | Forever Screwball, Forever Fearless | False | By Terrence Rafferty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21money.html | Treasury to Support a Frozen Money Fund | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/education/21college.html | Early-Decision Applications Are Up at Colleges, in Spite of the Economy | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23social.html | A Smile Caní€šÃ„‚Ã´t Hurt | False | By Philip Galanes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21farm.html | Fields of Grain and Losses | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/politics/21obama.html | An Option for Clinton: Enhanced Senate Role | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/middleeast/21israel.html | Shiva, Gangland Style, Behind Burly Guards and Security Cameras | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21baby.html | Global Exchange, Early Version | False | By Holland Cotter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/politics/21napolitano.html | Governor of Arizona Is in Line for Cabinet | False | By Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/economy/21norris.html | Looking to Washington Amid Turmoil, So Far in Vain | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/books/21finkel.html | Donald Finkel, 79, Poet of Free-Ranging Styles, Is Dead | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21spec.html | Going Bonkers, Superhero Style | False | By Nathan Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21sergeant.html | Sergeant Said to Misuse Terror-Watch Database | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/baseball/21mlb.html | Volcker Gives Baseball an Update on the Economy | False | By Michael S. Schmidt and Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/politics/21cong.html | Change in Congress More Than a Slogan | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/football/21stadium.html | Owners Say Downturn Wonâ€šÃ„Ã´t Harm Stadium | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21mata.html | Pop-Classical Intersections, in Tune With Any Season | False | By Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/movies/21thin.html | Love Beyond Boundaries | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/basketball/21knicks.html | Emerging With Quiet Confidence | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/media/21angelina.html | Angelina Jolieâ€šÃ„Ã´s Carefully Orchestrated Image | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21hind.html | Bad Boys, but Not Afraid to Show Their Sensitive Side | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21padavan.html | The Slow and Contested Count for One Last Senate Seat | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21liar.html | Armed With Guitar and Emotions | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/21correx-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/21washington.html | At a Time of Loss, Seattle Fans Hold On to Hope | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/21finance.html | Citigroup Tries to Stop the Drop in Its Share Price | False | By Eric Dash and Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/21correx-01.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21rist.html | Tiptoe by the Tulips (or Stretch by the Apples) | False | By Karen Rosenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21gall.html | Art in Review | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21voge.html | Auction Slump Has Silver Lining for MoMA | False | By Carol Vogel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21anti.html | The China Trade, Portrayed in Porcelain | False | By Wendy Moonan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/21correx-02.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21neediest.html | With a Bit of Help, a Woman Gets Control of Her Life and Debts | False | By Niko Koppel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/21arts-TANGLEWOODSC_BRF.html | Tanglewood Schedule Announced | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/science/21correx-03.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/theater/21arts-AMERICANBUFF_BRF.html | 'American Buffalo' Goes the Way of the Buffalo | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21arts-MICHAELJACKS_BRF.html | Michael Jackson, Live in Court | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/21arts-1MILLIONDONA_BRF.html | $1 Million Donation? The Author Did It | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/21arts-ROCKEFELLERG_BRF.html | Rockefeller Grants Announced | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/21arts-ROUNDTWO_BRF.html | McCain vs. Browne: Round Two | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/television/21arts-CBSWINSTHENI_BRF.html | CBS Wins the Night | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/television/21arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21cooper.html | Museum of Design Losing Chief to London | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/sports/ncaabasketball/21garden.html | A So-So Win for Duke; An Upset for Michigan | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21pop.html | Pop and Rock Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/music/21jazz.html | Jazz Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/business/media/21adcol.html | Summer in Beijing Was Strong for Sports, but Weak for Ads | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/education/21florida.html | Tuition Jump in Florida Wins Backing of Governor | False | By Gary Fineout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/middleeast/21iraq.html | In Baghdad, Debating Post-U.S. Outlook | False | By Campbell Robertson and Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/theater/reviews/21testa.html | Inherit the Windfall | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/21marriage.html | With Same-Sex Marriage, a Court Takes on the Peopleâ€šÃ„Â´s Voice | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/africa/21congo.html | Mai Mai Fighters Third Piece in Congoâ€šÃ„Â´s Violent Puzzle | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/arts/design/21museum.html | Endowment Drying Up, a Museum Seeks Help | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/21myspace.html | Woman Who Posed as Boy Testifies in Case That Ended in Suicide of 13-Year-Old | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/washington/21mukasey.html | Attorney General Collapses While Giving Speech | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22markets.html | Stocks Soar on News of Choice for Treasury | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/travel/21iht-21airport.18842848.html | Grabbing a bite between flights | False | By Matt Gross | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/americas/21iht-gitmo.3.18036739.html | Judge orders 5 Algerians freed from Guantâ€šÃ²namo | False | By William Glaberson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-21trichet.18036752.html | European Central Bank signals likely rate cut | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-spot2.1.18842652.html | Severe challenges ahead for new Thai finance minister | False | By Vithoon Amorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/africa/21iht-21israel.18029035.html | Shiva, gangland style, behind burly guards and security cameras | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/africa/21iht-somalia.4.18046978.html | Islamic militants join hunt for pirates in Somalia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21krugman.html | The Lame-Duck Economy | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21iht-whale.1.18032227.html | Japanese whaler and ecologists set sail for annual confrontation | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21tibet.18045084.html | Tibetans in exile debate independence | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21iht-child.1.18843654.html | Islamic group admits to child soldiers | False | By Carlos H. Conde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/business/21iht-21finance.18023843.html | Citigroup tries to stop the drop in its share price | False | By Eric Dash and Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-21obama.18841413.html | Downturn will test Obama's vision for an energy-efficient auto industry | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-letter.1.18841616.html | Caroline Kennedy measures up to the job | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-australia.1.18844492.html | Australia lifts restrictions on ex-Guantânamo inmate | False | By Raymond Bonner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/business/worldbusiness/21iht-madoff.4.18852346.html | Madoff fraud rippled around the world | False | By Diana Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/opinion/21iht-eddefenseweb.1.18844101.html | Building a better defense for America | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/opinion/21iht-edpletka.1.18844130.html | The Syrian strategy | False | By Danielle Pletka | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21iht-china.1.18032481.html | Translation mix-up brings China quake toll into question | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/technology/21iht-21dell.18024403.html | Cost cutting helps Dell profit exceed forecasts | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-auto.1.18842920.html | Obama drawing on longtime interest in car industry | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/sports/21iht-criindia21.18845107.html | Pietersen's century spurs England | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/22/arts/22iht-idbrief22A.18030197.html | Piers Brendon's 'The Decline And Fall Of The British Empire 1781-1997' | False | By Geoffrey Wheatcroft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-econ.1.18032608.html | Wall Street struggles to find direction | False | By Bettina Wassener and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-soldier.1.18842175.html | Stressed Iraqi soldiers abusing prescription drugs | False | By Mudhafer al-Husaini and Erica Goode | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21iht-china.4.18046798.html | Translation mix-up brings China quake toll into question | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/technology/21iht-wireless22.1.18841479.html | With text-messaging, government goes mobile | False | By Eric Sylvers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/22/arts/22iht-idbrief22B.18030286.html | Antânio Lobo Antunes's 'What Can I Do When Everything's On Fire?' | False | By Will Blythe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21rollins.html | Yes, Play Politics in the White House | False | By Edward J. Rollins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-mindanao.1.18843645.html | Humanitarian crisis brews in southern Philippines | False | By Jonathan Adams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/sports/21iht-nfl.1.18030270.html | Steelers' defense controls Bengals, 27-10 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-letter.3.18846155.html | Caroline Kennedy measures up to the job | False | By Albert R. Hunt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/technology/21iht-ping.1.18842631.html | Electronics buyers look for simplicity and low prices | False | By Damon Darlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/25/arts/25iht-scott.1.18037355.html | Why so many Holocaust films now, and for whose benefit? | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-deal22.1.18842291.html | Foreign deal makers expect a difficult year in China | False | By George Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-wbferrari.1.18031164.html | Enlisting the stars to redesign a dream | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/22/arts/22iht-peepsat.1.18030498.html | Simone Veil, 50 cent, Britney Spears | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-econ.18032608.html | Wall Street struggles to climb back | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-retire.4.18851754.html | More U.S. companies cut matching retirement funds under 401(k) plans | False | By Mary Williams Walsh and Tara Siegel Bernard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21young.html | From Russia With Loathing | False | By Cathy Young | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/opinion/21iht-edsobel.1.18036162.html | Closing Gitmo is not enough | False | By Laurel E. Fletcher and Eric Stover | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/europe/21iht-atease.1.18032062.html | John Vinocur: Old age seems to look better and better | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21iht-21milk.18022879.html | China pledges new measures to safeguard dairy industry | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/opinion/21iht-edletmon.1.18844127.html | A tip of the hat to 'Ford's'; Socialism meets the market; Worse than bad 'advisers' | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-21lock.18846386.html | Doubts remain 20 years after Lockerbie disaster | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/opinion/21iht-edfriedman.1.18844111.html | Thomas L. Friedman: China to the rescue? | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/technology/21iht-bbc.4.18041539.html | BBC Trust rejects BBC plan for Web video | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/travel/escapes/21Rituals.html | A Couple of Beers and 140 Views of Yellowstone | False | By Gary Andrew Poole | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/americas/21iht-russia.4.18049069.html | Medvedev faces a hard sell in Latin America | False | By Simon Romero, Michael Schwirtz and Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/sports/21iht-tennis.4.18049194.html | Lá´ä%·lpez helps Spain regroup after Argentina starts briskly | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/americas/21iht-21obama.18025280.html | An option for Clinton: Enhanced Senate role | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/news/21iht-21uchitelle.18841372.html | Maybe it can't: A trap in Obama's spending plan | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/opinion/21iht-edalbright.1.18844104.html | Never again | False | By Madeleine K. Albright and William S. Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-views22.1.18842843.html | Credit Suisse's clever idea for illiquid assets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/sports/21iht-NFL.1.18842845.html | Cowboys' season is fading into history | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-21sqft.18841182.html | Paradise, jolted by the financial crisis | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-panda.1.18843233.html | Symbolic ties bind Taiwan's new pandas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/americas/21iht-21geithner-fw.18050276.html | Geithner to get Treasury reins | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/theater/reviews/21town.html | Drop Me Off at Broadway, 1944 | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/sports/21iht-sailing21.18849831.html | Australian Navy, doctors complete complex rescue of Vendee Globe sailor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/africa/21iht-21congo.18028929.html | Mai Mai fighters: The third piece in Congo's violent puzzle | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/americas/21iht-transition.4.18043879.html | Clinton set to become secretary of state | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-madoff.2.18844489.html | Madoff fraud rippled around the world | False | By Diana Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-21unemployed.18841443.html | Extended U.S. benefits are a lifeline for many unemployed Americans | False | By Michael Luo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-22markets.18032608.html | Wall Street struggles to climb back | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/africa/21iht-21goldmine.18022573.html | South Africa is aiming to ease dangers of gold mining | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-21walmart.18034393.html | Wal-Mart replaces CEO with overseas chief | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/sports/21iht-golf21.18853905.html | Sterne beats Maybin in playoff to win South African Open | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/americas/21iht-20cooperweb.18023072.html | Clinton decision holding up other Obama choices | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-21admin.18841572.html | White House philosophy stoked mortgage bonfire | False | By Jo Becker, Sheryl Gay Stolberg and Stephen Labaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/europe/21iht-Hanukkah.5.18854986.html | Polish president marks a first for Hanukkah | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-finance.1.18029265.html | Citigroup tries to halt plunge in share price | False | By Louise Story and Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-blair.4.18850838.html | New U.S. spy chief would face fractious agencies | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-20ford.18841652.html | A risk for Ford in shunning bailout, and possibly a reward | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/europe/21iht-mines.4.18045081.html | Several countries remain in violation of land mine treaty | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-market22.1.18843079.html | Currency turbulence shakes investors' confidence | False | By Natsuko Waki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-22markets.18048030.html | Wall St. shares clawhigher on Geithner report | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-barclays.1.18029481.html | Personal touch was critical to Barclays' Mideast deals | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/opinion/21iht-edcohen.1.18844108.html | Roger Cohen: Two shoes for democracy | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-21farm.18023498.html | Hard times are back for U.S. farmers | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/greathomesanddestinations/21your.html | A Crowd at the Table | False | By Steve Bailey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/americas/21iht-21intel.18842811.html | Obama's likely pick for intelligence chief would face fractious agencies | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/arts/21iht- 21scot.18843875.html | In the face of loss, celebrating ties that bind | False | By A. O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/world/middleeast/21ih t-iraq.4.18853061.html | Status of detained Iraqi officers unclear | False | By Campbell Robertson and Timothy Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/200 8/11/21/opinion/21fri1.html | Talking With the Taliban | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/world/americas/21iht- 21airportFW.18843112.html | Passenger jet goes off runway in Denver; 38 hurt | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/your-money/21iht- minvest22.1.17963804.html | Auto stocks: Unsafe at any speed? | False | By Conrad de Aenlle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/business/worldbusiness /21iht-21ping.18841491.html | The year of the simpler gadget | False | By Damon Darlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/world/americas/21iht- 21lameduck.18040660.html | Lame-duck session winds down with little to show | False | By David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/world/asia/21iht- 22quake.18029298.html | China raises quake's student toll | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/world/africa/21iht- 21iraq.18027983.html | In Baghdad, debating post-U.S. outlook | False | By Campbell Robertson and Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/world/asia/21iht- troops.1.18843246.html | U.S. may double size of its force in Afghanistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/sports/21iht- SKI.1.18843312.html | Austria reclaims the downhill | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/world/americas/21iht- congress.4.18044842.html | Old hands of Congress are losing grip of the levers of power | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/200 8/11/21/greathomesanddestina tions/21mark.html | Prosperity After the Bombs Stopped | False | By Bethany Lyttle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/arts/21iht- 21darg.18843768.html | In the big picture, big-screen hopes | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/business/worldbusiness /21iht- 21admin.18841556.html | White House philosophy stoked mortgage bonfire | False | By Jo Becker, Sheryl Gay Stolberg and Stephen Labaton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/business/worldbusiness /21iht- 21canada.18841166.html | Canada agrees to its own auto bailout | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/arts/21iht- 21angelina.18023525.html | Angelina Jolie's carefully orchestrated image | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/world/africa/21iht- 21nigeria.18841786.html | Nigeria forces are implicated in the killings of Muslims | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/world/americas/21iht- transition.1.18032066.html | Clinton could have enhanced role in Senate | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/world/africa/21iht- congo.4.18047539.html | The 3rd piece to Congo's violent puzzle | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/world/africa/21iht- 21Baghdad.18030276.html | Thousands protest U.S. troop accord in Baghdad | False | By Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/business/worldbusiness /21iht-21markets.18022593.html | Asian markets recover; Europe posts modest advances | False | By Keith Bradsher and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/12/21/opinion/21iht- eduelfer.1.18844161.html | Econo-threats | False | By Charles Duelfer and James Rickards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/business/worldbusiness /21iht-econ.4.18046581.html | More hints of rate cuts from ECB fail to calm volatile markets | False | By Carter Dougherty, Bettina Wassener and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/200 8/11/21/arts/21iht- 21bolt.18030071.html | Canine TV action star discovers that life is the best reality show | False | By A. O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/200 8/11/21/opinion/21fri2.html | Hard Times and the Right to Counsel | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/sports/21iht-SOCCER.1.18843367.html | Madrid teams benefit from contrasting decisions | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/asia/21iht-web.1.18844495.html | New York Times site still blocked in China | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21gm.html | G.M. Answers Romney | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/opinion/21iht-edplanet.1.18036156.html | A first glimpse of faraway worlds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-21emery.18841979.html | A city that shopped till it dropped | False | By Brad Stone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/business/worldbusiness/21iht-21shell.18024367.html | U.S. court says Shell can't drill near Alaska | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/theater/reviews/21tong.html | A King Becomes the Fool in a South Seas Scandal | False | By Jason Zinoman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/11/21/world/asia/21iht-pakistan.1.18031724.html | Blast kills mourners at funeral in Pakistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/technology/21iht-glossies.3.18846312.html | In Russia, a religious revival brings new life to Orthodox media | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-21 | https://www.nytimes.com/2008/12/21/world/africa/21iht-iran.5.18854568.html | Russian delivery of advanced air defense systems has begun, Iran says | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/europe/21briefs-JURORDISPUTE_BRF.html | Russia: Juror Disputes Judgeâ€šÃ„Â´s Statement on Media | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/asia/21briefs-TRUCKBOMBING_BRF.html | Afghanistan: Truck Bombing in East Kills 3 People | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21brooks.html | The Insiderâ€šÃ„Â´s Crusade | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/africa/21briefs-TALKSOVERTAN_BRF.html | Somalia: Talks Over Tankerâ€šÃ„Â´s Seizure and Piracy Risk | False | By Michael Slackman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/world/africa/21briefs-NEWPARTYENCO_BRF.html | South Africa: New Party Encounters Name Problem | False | By Barry Bearak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21fri4.html | The Hot Ticket to History, Unscalped | False | By Francis X. Clines | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21gay.html | Mormons and the Gay Marriage Ban | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21brooks.html | Anti-Immigrant Fallout | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/asia/22quake.html | Garbled Report on Sichuan Death Toll Revives Pain | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/21brfs-NEWOFFERFORU_BRF.html | Florida: New Offer for U.S. Sugar Land | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/us/21brfs-PANELTOSTUDY_BRF.html | Nebraska: Panel to Study Counseling | False | By Erik Eckholm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/science/space/21brfs-SPACEWALKGOE_BRF.html | Spacewalk Goes Well | False | By John Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/middleeast/22iraq.html | Protests in Baghdad on U.S. Pact | False | By Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/health/22radio.html | Radio Host Has Drug Company Ties | False | By Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-lede-t.html | The Screening of America | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-q4-t.html | The Visionary | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-domains-t.html | SimCity Living | False | Interview by Edward Lewine | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-comedy-t.html | The Sitcom Digresses | False | By Ross Simonini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-safire-t.html | Frugalista | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-consumed-t.html | Repeat Business | False | By Rob Walker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-future-t.html | Becoming Screen Literate | False | By Kevin Kelly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-ethicist-t.html | Party Pictures | False | By Randy Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/food-t-000.html | Brandy Recognition | False | By ALEKSANDRA CRAPANZANO | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23lives-t.html | Online Mainline | False | By Jeff Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23aniston-t.html | Screens Goddess | False | Interview by Lynn Hirschberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23roundtable-t.html | Multiscreen Mad Men | False | Moderated by JACK HITT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23Favorites-t.html | Moments That Mattered | False | Compiled by Emily Gould | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23Netflix-t.html | If You Liked This, You’â€šÃ„¢re Sure to Love That | False | By Clive Thompson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22walmart.html | At Wal-Mart, Successor Is Chosen for Its Chief | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23wwln-medium-t.html | Internet Man of Mystery | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/theater/reviews/21cont.html | Pulling the Plug on Digital Bonding | False | By Jason Zinoman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23thanksprac.html | Be Ready, and Avoid Holiday Air Delays | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23surface.html | Rangers Ride Once More | False | By Jennifer Conlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/greathomesanddestinations/21break1.html | Costa Pedasâ€šâ€° & The Cliffs at Keowee Springs | False | By Nick Kaye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/21/opinion/21fri3.html | The Tarmacâ€šÃ„‚Ã´s Madding Crowds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/washington/22mukasey.html | Mukasey Leaves the Hospital | False | By Eric Lichtblau and Liz Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/football/22rhoden.html | N.F.L. Players Union Could Use the Help of Miller | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23CheckIn.html | Sausalito, Calif.: Cavallo Point | False | By Gregory Dicum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23armchair.html | â€šÃ„‚Ã´Where to Go When,â€šÃ„‚Ã´ Guidebook to the Hemisphere | False | By Richard B. Woodward | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23journeys.html | Gordon Ramsay, Warm and Fuzzy | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23hourfrom.html | Echoes of Yesteryear Not Far From Baltimore | False | By Joshua Kurlantzick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23cside.html | A New Elevator: The Nuts and Bolts | False | By Teri Karush Rogers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/realestate/23cov.html | Our Summer of Stairs | False | By Teri Karush Rogers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22nebraska.html | Nebraska Revises Child Safe Haven Law | False | By Erik Eckholm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/ncaafootball/22utah.html | Fire, Brimstone and Football as Utah and B.Y.U. Collide | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/asia/22myanmar.html | Myanmar Gives Comedian 45-Year Sentence for Cyclone Comments | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/asia/22tibet.html | At Exile Meeting, Tibetans Debate Independence | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/realestate/23deal3.html | A Good Example as a Neighbor? | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/reviewPacker-t.html | A Life Split in Two | False | By George Packer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/theater/23ishe.html | Pages That Werenâ€šÃ„Â´t Meant for Stages | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/design/23fink.html | Layers of Devotion (and the Scars to Prove It) | False | By Jori Finkel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/design/23shat.html | Saving That Landscape, in Pictures at Least | False | By Kathryn Shattuck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23deal1.html | Sky-High Loses Altitude | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/television/23rhod.html | Her Life as a Mom, an Actress and a Boy | False | By Joe Rhodes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/television/23sand.html | Like â€šÃ„Â?The West Wing,â€šÃ„Â´ Only With Sports | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/othersports/22chicagobid.html | Obama Lobbies for Chicago Games in 2016 | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23bargewe.html | Soil-Free Farming, as Practiced on Board | False | By Juli S. Charkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/dance/23sulc.html | Point Toe, Click Mouse | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23artsli.html | Drawings With a Message About Political Power | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23powerli.html | A Deal to Pay for a Buried Power Line in Southampton With Fees | False | By John Rather | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23hotelli.html | Hotel to Be Razed to Build Apartments | False | By Stewart Ain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23colli.html | Immigrants Say Slaying Brings Bias to the Fore | False | By Robin Finn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23lettersli-.html | A Different View of Garden City | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23dineli.html | Table of Treats Prepared by Family | False | By Joanne Starkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23villageli.html | A Principal Struggles With a Killingâ€šÃ„Â´s Aftermath | False | By Robin Finn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23rgen.html | Passing Faith On, Even if the Dogma Comes With It | False | By Eileen Greco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23Rfootball.html | As Traditional as Turkey | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Jones-t.html | E Pluribus Unum | False | By Steve Jones | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/22preps.html | With Heavy Hearts, Montclair Pursues Title | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Weiland-t.html | â€šÃ„Â²The Most Zestful Spectacleâ€šÃ„Â´ | False | By Matt Weiland | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23lizo.html | Renovators Hit the Brakes | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23njzo.html | When Condos Become Rentals | False | By Antoinette Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23wczo.html | Suddenly, Stricter Appraisals | False | By Lisa Prevost | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Chait-t.html | Turf Wars | False | By Jonathan Chait | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/space/25obmars.html | Blanket of Soil May Hide Vast Martian Glaciers | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23buy.html | Rockville Centre, L.I. | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/basketball/22knicks.html | Eyeing 2010, Knicks Deal Crawford and Randolph | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22metjournal.html | Bronx Minister Makes a Pool Hall He Haunted His Church | False | By Christine Haughney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Blythe-t.html | My Father, the Diva | False | By Will Blythe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Schillinger-t.html | A Fever in the Blood | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23polnj.html | Cabinet Talk Aside, Corzine Faces State Crisis | False | By Iver Peterson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23ballotsnj.html | Provisional Ballots May Tip Final Tallies | False | By Derrick Henry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23christienj.html | Christie Gives Notice, and G.O.P. Gains Hope | False | By David Kocieniewski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23colnj.html | Families Newly Made by Adoption | False | By Kevin Coyne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23artsnj.html | Architect as Artist | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/new-jersey/23donbosconj.html | Football Helping to Give Prep School a National Name | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/long-island/23tearli.html | On the Island, Teardowns Are in Decline | False | By John Rather | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/McGrath-t.html | Anti-Semites in Love | False | Reviewed by Patrick McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23explorer.html | Nibbling Through Spainâ€šÃ„Â´s Cheese Country | False | By Danielle Pergament | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/asia/22japan.html | Tokyo Killings May Be Tied to Scandal on Pensions | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Taylor-t.html | Little Bites of Horror | False | By Charles Taylor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Wheatcroft-t.html | Little Britain | False | By Geoffrey Wheatcroft | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/DErasmo-t.html | Armed and Endangered | False | By Stacey Dâ€šÃ„Â´Erasmo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Oshinsky-t.html | Disaster Reel | False | By David Oshinsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Bell-t.html | Unavailing Journeys | False | By Madison Smartt Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Peed-t.html | Elevating the Fallen | False | By Mike Peed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/ncaafootball/22harvard.html | Returning to Harvard for an Encore on the Field | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23artsct.html | In Her Hands, Naturalism Won Out | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23greenct.html | $9 Million Fund Will Invest in Green Start-Up Companies | False | By Christine Stuart | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23writerct.html | Anointed by Oprah, Writer Returns With a Novel Close to Home | False | By Tammy La Gorce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23colct.html | On the Local Level, a Bid to Pool Resources | False | By Lary Bloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23earct.html | Connecticut Towns See the Effect of Teardowns on the Community | False | By Cynthia Wolfe Boynton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23polct.html | Legislators Looking to Patch Budget Gap | False | By Gregory B. Hladky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23econct.html | Report Sees Positives in Recession Fallout | False | By Margaret Farley Steele | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23budgetwe.html | Spano Offers Budget to Bridge Gap With Trims | False | By Nicole Neroulias | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23colwe.html | Tempering Lifeâ€šÃ„Ã´s Knocks for Children of the Shelter | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23fugitivewe.html | Police Persistence Pays Off in Fugitiveâ€šÃ„Ã´s Arrest | False | By Diana Marszalek | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23letterswe.html | Getting to Know the Neighbors | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23theaterwe.html | History Reimagined, With a Large Dose of Frivolity | False | By Sylviane Gold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/westchester/23writerwe.html | Illustrator Breathes New Life Into an Eccentricâ€šÃ„Ã´s Tales | False | By Iris Hiskey Arno | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 2008-11-22 | https://www.nytimes.com/2008/11/22/us/politics/22obama.html | Clinton Is Said to Accept Secretary of State Position | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/movies/23scot.html | Never Forget. Youâ€šÃ„Ã´re Reminded. | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/theater/23mcge.html | Thatâ€šÃ„Ã´s Cedric the Serious Actor to You | False | By Celia McGee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23livi.html | A Town That Feels Like the Country | False | By C. J. Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/technology/internet/23bbc.html | British Regulators Reject BBC Plan to Add Local Web Video News | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/yourmoney/22money.html | Leaner Holiday Gift Giving, Bountiful in Spirit | False | By Ron Lieber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23habi.html | Home, Hangout, Departure Lounge | False | By STEPHEN P. WILLIAMS | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/movies/23herw.html | North Koreaâ€šÃ„Ã´s Very Cautious Cinematic Thaw | False | By Malte Herwig | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23strc.html | Homage to the Humdrum | False | By Christopher Gray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/music/23kimm.html | A Whirlwind Named Barenboim | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/tennis/22tennis.html | Del Potro Falters, and Spain Pulls Even in Davis Cup | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/realestate/23hunt.html | A Picture-Perfect Place | False | By Joyce Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/golf/22golf.html | Sorenstamâ€šÃ„¢Ã´s Final Shots Fall Short | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22weinstein.html | Weinstein Co. Trims Staff | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22siegelman.html | New Twist in Appeal of Ex-Alabama Governor | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/americas/22russia.html | Flux in Latin America Affects Russiaâ€šÃ„¢Ã´s Diplomacy | False | By Simon Romero, Michael Schwirtz and Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/europe/22dancer.html | With Feet of Lead, a British Dance Show Favorite Stomps His Way to Stardom | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/worldbusiness/22canada.html | Prices in Canada Decline, Raising Fears of Deflation | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/25obpeng.html | Studying Rare Penguin, Scientist Finds New Species | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23park.html | The Battle of Washington Square | False | By Graham Bowley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Letters-t-ABIRDSLIFE_LETTERS.html | A Birdâ€šÃ„¢Ã´s Life | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Letters-t-THENORTHERNF_LETTERS.html | The Northern Front | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Letters-t-LETSGOTOTHET_LETTERS.html | Letâ€šÃ„¢Ã´s Go to the Tape | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Letters-t-CORRECTIONS-2.html | Correction: Review of â€šÃ„¢Ã²The Wettest County in the Worldâ€šÃ„¢Ã´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23psychic.html | Love, Jobs & 401(k)s | False | By Ruth La Ferla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23irony.html | Irony Is Dead. Again. Yeah, Right. | False | By Andy Newman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-21 | 0001-01-01 | https://www.nytimes.com/2008/11/23/jobs/23boss.html | Inspired by Mom | False | By Peyton R. Patterson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/commercial/23sqft.html | A Hotel Chain Turns Upscale in China | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23view.html | The New Deal Didnâ€šÃ„¢Ã´t Always Work, Either | False | By Tyler Cowen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/design/22nati.html | Renovating the U.N., With Hints of Green | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23biden.html | â€šÃ„¢Ã²Amtrak Joeâ€šÃ„¢Ã´ No More | False | By Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23dine.html | Smokey and the Truckers | False | By Graham T. Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/worldbusiness/22fyodorov.html | Boris Fyodorov, 50, Dies; Guided Reforms in Russia | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22charts.html | And You Thought 1931 Was Bad for the Market | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/theater/22mone.html | Far From the Spotlight, a Brewing Fight Over Theatrical Rights | False | By Joy Goodwin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22interview.html | Hoping to Sell the Emotion of Love (and Rings) | False | By Ken Jaworowski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/theater/22arts-13WONTREACHM_BRF.html | â€šÃ„¢Ã²13â€šÃ„¢Ã´ Wonâ€šÃ„¢Ã´t Reach Maturity on Broadway | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/22arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/music/22arts-FIREPOSTPONE_BRF.html | Fire Postpones Chamber Concert | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/television/22arts-UNITEDSTATES_BRF.html | United States Appeals Wardrobe Ruling | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22shortcuts.html | The Gift Card Comes Wrapped in Growing Risk | False | By Alina Tugend | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/music/22arts-MADONNASDIVO_BRF.html | Madonnaâ€šÃ„Â´s Divorce Is Nearly Final | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/television/22arts-ACBSSWEEPONT_BRF.html | A CBS Sweep on Thursday | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/22arts-PAULTAYLORSN_BRF.html | Paul Taylorâ€šÃ„Â´s New Home | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/22arts-BLOOMISOFFDA_BRF.html | Bloom Is Off â€šÃ„Â²Daisies,â€šÃ„Â´ as ABC Shuffles Its Schedule | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23gret.html | That Money Isnâ€šÃ„Â´t Leaving the Vault | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23law.html | Lawyers Wanted: Abroad, That Is | False | By John Bringardner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/crosswords/bridge/22CARD.html | A Deal Separating Experts From Amateurs | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/jobs/23mgmt.html | Why Should Recession Stop the Recruiters? | False | By Kelley Holland | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22transit.html | Pass a Bad Budget: Go Directly to Jail? | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/health/22gunsalus.html | Irwin C. Gunsalus, Vitamin Biochemist, Dies at 96 | False | By H. Roger Segelken | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22hazing.html | 7 Students Pledging a Fraternity Are Burned | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23micro.html | Now, Brevity Is the Soul of Office Interaction | False | By Sarah Milstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/americas/22prexy.html | Bush, in Peru, Will Press Plans to Avert Future Financial Crises | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23proto.html | Lessons of Survival, From the Dot-Com Attic | False | By Leslie Berlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/dance/22spri.html | A Ritual Revisited Yet Again | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/dance/22gill.html | Movement Mostly Minimal, With Music to Match | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23every.html | What if a Slowdown Is a Never-Ending Story? | False | By Ben Stein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23rest.html | In a Giving Mood | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23nite.html | Cool Under Pressure | False | By Thomas Vinciguerra | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23love.html | Sexy Ribbon on the Buyout Package | False | By Mary Pols | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/design/22dire.html | Cheeseburgers Get Into the Mix in the Italian Debate on Museums | False | By Elisabetta Povoledo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23boite.html | The Cocktail as Theater | False | By Liza Weisstuch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23slowblog.html | Haste, Scorned: Blogging at a Snailâ€šÃ„Â´s Pace | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22citi.html | Shares Falling, Citigroup Talks to Government | False | By Andrew Ross Sorkin and Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/movies/22milk.html | Activists Seek to Tie â€šÃ„Ã²Milkâ€šÃ„Ã´ to a Campaign for Gay Rights | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22williamsburg.html | Old Europe and New Brooklyn in Williamsburg | False | By Christine Haughney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/worldbusiness/22ryanair.html | Despite Economy, Ryanair Chief Plans to Expand | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22jets.html | Automaker to Return 2 Leased Jets | False | By Leslie Wayne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/politics/22sidwell.html | Obamas Pick Sidwell School, Ending a Washington Guessing Game | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/books/22linc.html | Looking at Lincoln Through a Prism of War | False | By Charles McGrath | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22tollman.html | Exiled Hotel Executive Makes Plea Deal | False | By Martin Espinoza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22volt.html | G.M.â€šÃ„Ã´s Latest Great Green Hope Is a Tall Order | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23fina.html | Wall Street Under Glass | False | By Saki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23lett.html | A Brooklyn Mystery | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23shoo.html | Two Boys, a Bean and a Very Big Deal | False | By James Angelos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23fyi.html | Fair Frustration | False | By Michael Pollak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23son.html | Suddenly, Street Wise | False | By Lorraine Duffy Merkl | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23para.html | They Loved a Parade | False | By Saki Knafo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23whit.html | Walt Whitman II | False | By Gregory Beyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23hand.html | For a Bridge Little Used, a Fracas Over Its Fixing | False | By Gregory Beyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23mosq.html | At a Poor Mosque, Debt and Dismay | False | By Katherine Bindley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22cambridge.html | A New Sign of Change at the Gates of Harvard | False | By Abby Goodnough | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22about.html | At a New York Seminary, a Green Idea Gets Tangled in Red Tape | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/ncaafootball/22tech.html | At Texas Tech, a Combination Is Both Unlikely and Dazzling | False | By Pete Thamel and Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23VOWS.html | Caroline Tiger and Jonathan Dunsay | False | By Lois Smith Brady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23herz.html | Anya Herz, Andrew Shiva | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23campo.html | Pamela Campo, Kevin Rugg | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22hernandez.html | New York Cityâ€šÃ„Ã´s Public Housing Chief to Step Down | False | By Manny Fernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23field.html | Like Romeo and Juliet, With a Happier Ever After | False | By Devan Sipher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23raizes.html | Elizabeth Raizes, Kayvan Sadeghi | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23solorzano.html | Bianca Solorzano, Timothy Lucas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23long.html | Katie Long, Scott Salley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23Fairey.html | Harriet Fairey, Barrett Gilmer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23schulte.html | Erin Schulte, Kent Collier | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23BALLARD.html | Kimberly Ballard, Harley McKinley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23SABARI.html | Michelle Sabari, Jason Wrubel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23WHITE.html | Dina White, Joseph Ravitsky | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23BLIXT.html | John Blixt, Richard Rauscher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22neediest.html | Working Hard to Write Their Own Success Story | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23THEE.html | Megan Thee, Terence Brenan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23FINK.html | Jennifer Fink, Evan Oppenheimer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23maguire.html | Julie Maguire, Bo Brown | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23ayers.html | Daniel Ayers, Anthony Seguino | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22york.html | New York Weighs Options to Fill the Seat of Senator Clinton | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23iqbal.html | Laila Iqbal and Tarek Srouji | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23Herand.html | Tracy Herand, Michael McCarty | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23YAU.html | Karen Yau, Scott Smith | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23MICUNIS.html | Gordon Micunis and Jay Kobrin | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23diazcruz.html | Elizabeth Diaz-Cruz, David Sarosi | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22nocera.html | Road Ahead Is Long for G.M. | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/politics/22policy.html | Fed Official Is Said to Be Choice for Treasury | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/americas/22mexico.html | Mexico Arrests Ex-Chief of Antidrug Agency | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/politics/22assess.html | Obama Tilts to Center, Inviting a Clash of Ideas | False | By David E. Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22home.html | Unable to Sell Homes, Elderly Forgo Move to Assisted Living | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23murphy.html | Erin Murphy, Meni Sarris | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23CALLAHAN.html | Sheila Callahan, Lech Czerski | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23rothenhaus.html | Lauren Rothenhaus, Eric Schecter | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23STUTIUS.html | Amy Stutius, Adam Slutsky | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/politics/22clinton.html | Another Triumph for Clinton, Many Women Agree | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23Rubenstein.html | Sara Rubenstein, Yariv Ben-Ari | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22arizona.html | Experts Doubt That 8-Year-Oldâ€šÃ„Â´s Taped Confession in Double Killing Is Admissible | False | By John Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22auto.html | Hoping Not to Repeat the Mistakes of the Past | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22bank.html | Woes at Citigroup Begin With Failed Bid for Wachovia | False | By Ben White and Vikas Bajaj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/basketball/22marbury.html | Marbury Given Chance to Play, but Declines | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22bonus.html | A Friendshipâ€šÃ„Â´s Paying Off for British Banking Giant | False | By LANDON THOMAS JR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/obituaries/22correx-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/22correx-01.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22beliefs.html | Reviving a Novel-Worthy Tale of War and Religion | False | By Peter Steinfels | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22correx-02.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22bailout.html | Hints of Relief From the Siege | False | By Edmund L. Andrews and Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/nyregion/22correx-03.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/business/22values.html | Placing Bets on Energy | False | By Conrad De Aenlle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/science/space/22brfs-006.html | Space Stationâ€šÃ„Â´s Purification System for Fluids Fails | False | By John Schwartz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/ncaabasketball/22garden.html | Little Resistance in Dukeâ€šÃ„Â´s Smooth Win | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/22correx-05.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/22correx-06.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/22correx-07.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/us/22brfs-004.html | California: Inquiry Into Art Museumâ€šÃ„Â´s Finances | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/europe/22mines.html | Anti-Land Mine Campaign Says Britain Isnâ€šÃ„Â´t Abiding by Treaty | False | By Nick Cumming-Bruce | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/middleeast/22iran.html | Iranian Ex-President Says Chief of Atomic Agency Is Unfair | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/africa/22somalia.html | Dozens Killed as Fighting Intensifies in Somalia | False | By Mohamed Ibrahim and Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/music/22maaz.html | Restless Composer, Desperate Concerto | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-cheney.1.18861670.html | Cheney defends Bush and derides Biden | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edbowring.1.18868886.html | Philip Bowring: Free trade under threat | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-23sri.18871018.html | Dozens of insurgents killed in major battle, Sri Lankan military says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22sat3.html | Breaking the Shares | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-23belgium.18872442.html | Belgian king accepts government's resignation | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-22russiaFW.18860503.html | Longer Russian presidential term awaits Medvedev's approval | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/23/arts/23iht-fliktue.1.18861632.html | 'The Day the Earth Stood Still': It's the apocalypse, hee-hee, ho-ho | False | Reviewed by A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-turkmen.3.18869875.html | Turkmenistan reveals results of election | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/11/22/world/europe/22iht-france.1.18054840.html | French Socialists choose a new course | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-23iran.18869368.html | Russia denies selling missile system to Iran | False | By Michael Schwirtz and Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/23/arts/23iht-peeptue.1.18861629.html | James Gray, Horace Engdahl, Paris Hilton | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22mugabe.18857878.html | U.S. opposes Mugabe role in joint rule of Zimbabwe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-inside23.1.18861664.html | Rich-poor gap worries Chinese planners | False | By Alan Wheatley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/arts/music/22shah.html | Evening of Showpieces, and One Unscripted Twist | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/sports/22iht-PLAYOFFS1.18862140.html | How the playoff race is shaping up | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/technology/22tap.18859353.html | Music games for iPhone give artists new spotlight | False | By Jenna Wortham | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22iran.18858118.html | Tehran says it's getting missiles | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edkrugman.1.18868895.html | Paul Krugman: Life without bubbles | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-germany.4.18874637.html | Germany considers taking released Guantánamo prisoners | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edbeam.1.18868883.html | The war against Christmas toys | False | By Alex Beam | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22tehran.18857953.html | Iranian police shut down rights office | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22snow.18858471.html | Seattle sees most snow in a decade | False | By William Yardley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-gas.4.18872570.html | Russia seeks a leading role among exporters of natural gas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22college.18858547.html | Private colleges worry about a dip in enrollment | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-23fortdix.18857260.html | 5 men convicted in plot to kill U.S. soldiers in New Jersey | False | By Paul Von Zielbauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/11/22/sports/22iht-22tennis.18054265.html | Del Potro falters, and Spain pulls even in Davis Cup | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/sports/22iht-fcol22-FW.18877070.html | Bowls roundup: Southern Miss beat Troy in OT | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edfed.1.18868889.html | The printing press cure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-edf.4.18873690.html | ÃˆÂ'ÃˆÃ‚©lectricitÃˆÂ'ÃˆÂ© de France wins approval to buy British Energy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-obits.1.18860422.html | Julian Fast, mystery writer, dies at 89 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-chrysler.4.18874657.html | Private equity firm hints it may let Chrysler go | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edroy.1.18868904.html | How to win Islam over | False | By Olivier Roy and Justin Vaisse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22family.18857425.html | Obama announces task force to assist middle-class families | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22warner.18859012.html | Warner Music removes its videos from YouTube as licensing talks stall | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22egypt-FW.18877100.html | Tourists killed in Egypt bus crash | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/12/11/22/opinion/22sat2.html | Harmful Lending Practices | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/sports/22iht-SKI.3.18868374.html | Kostelic receives a little family help | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/11/22/world/americas/22iht-23hillary.18056474.html | Clinton-Obama diˈsˈ©tente: From top rival to top aide | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-23tibet.18872429.html | Australian aid group says Tibet worker has been missing since March | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-23weather.18873659.html | Cold, stormy weather causes travel problems in United States | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/technology/22iht-22digital.18859106.html | In move to digital TV, confusion is in the air | False | By Eric A. Taub | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/sports/22iht-GOLF.1.18862750.html | Singh ends year with an old message | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-iraq.4.18875113.html | Iraq details charges against detained officials | False | By Campbell Robertson and Suadad al Salhy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22dbs.18858838.html | DBS Group to raise $2.7 billion | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/news/22iht-22oxan-USCARE.18868281.html | UNITED STATES: Healthcare and recession | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/africa/22iht-23syria.18872426.html | Syrian leader says direct talks with Israel are possible | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/23/arts/23iht-bookmar.1.18862007.html | Book Reviews: 'Peripheral Vision' and 'Roads to Quoz' | False | Reviewed by Maria Russo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/sports/22iht-ice22-FW.18876928.html | Roundup for Sunday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-edpedazhur.1.18868901.html | From Munich to Mumbai | False | By Ami Pedazhur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-col.4.18872302.html | Investors tiptoe back into stocks | False | By Natsuko Waki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-obits.4.18873869.html | Robert Mulligan, 'Mockingbird' director, dies at 83 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/opinion/22iht-ederan.18860859.html | Let Russia stop Iran | False | By Oded Eran, Giora Eiland and Emily B. Landau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/23/style/23iht-fluxe.1.18825901.html | Holiday countdown for luxury at a bargain | False | By Jessica Michault | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22rocky.18859126.html | In Denver, a Web site tries to save a newspaper | False | By Dan Frosch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/11/23/world/americas/22iht-23obama.18056490.html | Obama vows swift action on vast economic stimulus plan | False | By Jeff Zeleny and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/sports/22iht-NFL.1.18862608.html | Titans seize first place and momentum | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-toyota.18862867.html | Toyota expects first operating loss in 70 years | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-23india.18876873.html | India gives gunman's letter to Pakistan | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22eurozone.18862273.html | Industrial orders plunge in Europe | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-realty.18877480.html | House prices forecast to fall 10% in Britain | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-pentagon.4.18874721.html | Question of semantics on troop withdrawal: How many is 'all'? | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/americas/22iht-22crash.18858510.html | 5 still in hospital after Denver jet crash | False | By Matthew L. Wald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-obama_dd4.18870356.html | As forecast worsens, Obama raises goal | False | Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22carr.18859342.html | U.S. newspaper shuns Web, and thrives | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/24/travel/24iht-glded.18869433.html | An American holiday tour goes from quaint to over-the-top | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-views23.1.18862603.html | Game changes for hedge funds | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-tokyo.1.18863354.html | In case of war with China, Japan wanted U.S. to deploy nuclear weapons | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/23/style/23iht-fvanity.1.18866092.html | Vanity is so last year | False | By Natasha Singer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-22chrysler.18859005.html | Uncertainty grows over parent's role in Chrysler | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-col23.1.18862267.html | Australian companies feeling credit crunch | False | By Sonali Paul and Cecile Lefort | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-thai.1.18861681.html | 'Merchant of death' on trial in Bangkok | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/11/22/world/americas/22iht-obama.18054711.html | Clinton said to accept role as secretary of state | False | By Peter Baker and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/asia/22iht-thai.3.18869454.html | Thai king calls for peace after turmoil | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/world/europe/22iht-georgia.4.18875541.html | European security agency must end mission in Georgia | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/business/worldbusiness/22iht-23sina.18876642.html | Sina to acquire part of Focus Media | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/12/22/technology/22iht-palm.4.18873011.html | Palm shares rise on news of investment | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/sports/22correx-04.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/theater/reviews/22cata.html | One Captain Courageous in a Daring Solo Voyage | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 2008-11-22 | https://www.nytimes.com/2008/11/22/us/politics/22iht-edkennedy.1.18868892.html | Another Senator Kennedy for New York? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/europe/22briefs-PRESIDENCYME_BRF.html | Russia: Presidency Measure Advances | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/europe/22briefs-ECONOMYHINDE_BRF.html | Russia: Economy Hinders Tower Project | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/world/europe/22briefs-EUROPEANCULT_BRF.html | Belgium: European Culture Site Crashes | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22sat1.html | If Bankruptcy Hits Detroit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/l22catholic.html | The Catholic Conscience | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/l22vets.html | Make Veterans a Priority | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/l22colombia.html | Colombia, Trade and Human Rights | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22sat4.html | Ms. Lewis Refuses to Listen | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22curtis.html | Obamaâ€šÃ„Ã´s First Fumble | False | By Bryan Curtis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/europe/23france.html | French Socialists Choose Ex-Labor Chief as Leader | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/africa/23zimbabwe.html | Carter Group Barred From Zimbabwe | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/politics/23obama.html | Obama Vows Swift Action on Vast Economic Stimulus Plan | False | By Jackie Calmes and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/asia/23tibet.html | Tibetans Reaffirm a Conciliatory Approach to China | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22collins.html | Time for Him to Go | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23tunnel.html | Plumberâ€šÃ„Ã´s Job on a Giantâ€šÃ„Ã´s Scale: Fixing New Yorkâ€šÃ„Ã´s Drinking Straw | False | By Ken Belson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23harwood.html | Change Is Landing in Old Hands | False | By John Harwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23anand.html | India Calling | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23jamieson.html | Tick Tick Tick Tick Tick Tick Tick Tick | False | By Wendell Jamieson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23streitfeld.html | Is Steelâ€šÃ„Ã´s Revival a Model for Detroit? | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/23inbox.html | Letters to the Editor | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23wade.html | Fossils Are Fine; a Live Beastie Is Better | False | By Nicholas Wade | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23stolberg.html | A Rewired Bully Pulpit: Big, Bold and Unproven | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23word.html | How 3-D Lost Its Wow | False | By Bruce Handy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/asia/23rauf.html | Airstrike Kills Qaeda-Linked Militant in Pakistan | False | By Ismail Khan and Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/middleeast/23iraq.html | Iraq Needs Security Pact for Order, Officials Say | False | By Campbell Robertson and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/soccer/23hejduk.html | Soccer Field to Surfboard: Crew's Hejduk Has a Passion to Be the Best | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/basketball/23rhoden.html | A Defiant Act of Inaction | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/soccer/23soccer.html | Struggling Mexico Is Up Next for the U.S. | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/politics/23hillary.html | Clinton-Obama Détente: From Top Rival to Top Aide | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/ncaabasketball/23seconds.html | Another Big Man in U.C.L.A. Blue | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23boldin.html | A Hit Leaves Some Shaken, but Boldin Stays the Same | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23giants.html | Mentor No More, Warner Leads Way | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23jets.html | Different Records, but Similar Teams | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/middleeast/23ramadi.html | In Ramadi, Real Rebuilding, With Fresh Paint | False | By James Glanz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/baseball/23mets.html | Mets Search for a Closer and a Cast to Help Him | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23titans.html | Titans' Against-the-Grain Defense | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/baseball/23blogs.html | From Mr. Irrelevant to First Asian-American Manager | False | By ALAN SCHWARZ TYLER KEPNER JOHN WOODS | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23file.html | Buccaneers' Dunn Is Set to Step In | False | By Benjamin Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/basketball/23dribble1.html | Celebrating Players' Individual Style | False | By Fred Bierman and Benjamin Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/basketball/23dribble2.html | Ewing Could Have Used Newell's Help | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/weekinreview/23corr.html | Correction: A Seafood Snob Ponders the Future of Fish | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23score.html | Jets' Resurgence: Favre Is Its Face, Lines Are Its Force | False | By Aaron Schatz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22herbert.html | Help Is on the Way | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23citi.html | Citigroup Saw No Red Flags Even as It Made Bolder Bets | False | By Eric Dash and Julie Creswell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/media/23eisner.html | After Disney, Eisner Finds a Home Online | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/jobs/23pre.html | The Upside of a Job Done Well Enough | False | By Alice D. Domar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23count.html | As Thanksgiving Goes, So Goes the Nation | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/soccer/23cepero.html | Goalkeeper Seeks Education Only a Championship Provides | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/23michigan.html | New Economic Fears Arise in Michigan | False | By Susan Saulny and Monica Davey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23novelties.html | The Online Search Party: A Way to Share the Load | False | By Anne Eisenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/americas/23prexy.html | President Looks Back in Goodbye From Peru | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23safe.html | Seeking Solace? Youâ€šÃ„Ã´ll Find Little in the Bond Market | False | By Jeff Sommer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23steal.html | For a Thrifty Audience, Buying DVDs Is So 2004 | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/23abuse.html | Despite Armyâ€šÃ„Ã´s Assurances, Violence at Home | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/education/23college.html | Presidents of Colleges Give Back Some Pay | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23backpage.html | Letters: The Attractions of Computer Science | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/23viagra.html | New Suspect in Sports Doping Is, No Joke, Viagra | False | By Jerâ€šÃ© Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/23correction.html | Correction: When Citi Lost Sallie | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/politics/23waxman.html | Behind House Struggle, Long and Tangled Roots | False | By John M. Broder and Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23bronx.html | A Cheer for Bronx, Ashlee Simpson-Wentzâ€šÃ„Ã´s New Son | False | By Manny Fernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/23shelter.html | Shelter Is Forced Out, and a Suit Follows | False | By SEAN D. HAMILL | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/design/23moca.html | Billionaire Offers Arts Bailout in Los Angeles | False | By Edward Wyatt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/asia/23pstan.html | Ringed by Foes, Pakistanis Fear the U.S., Too | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/business/media/23sag.html | Actorsâ€šÃ„Ã´ Union Talks Break Down | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/middleeast/23iran.html | Iran Executes Man in Spy Case, and Bloggerâ€šÃ„Ã´s Arrest Is Reported | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/europe/23cafe.html | Across France, Cafe Owners Are Suffering | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/23homecoming.html | High School Dances Shine Just a Little Less Brightly | False | By Yolanne Almanzar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23redhook.html | For Reinvention, Red Hook Follows Its Roots | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23carrion.html | President of Bronx Could Get Cabinet Post | False | By Jonathan P. Hicks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/23iowa.html | Chain of Grief for a Flagship University | False | By Dirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23appoint.html | In 1968, as Today, Filling a Senate Seat Was a Complex Chore | False | By Sam Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/connecticut/23towns.html | The Bigger Houses Are, the Harder Prices Fall | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23subway.html | Officer Accused of Brutality Says He Did Nothing Wrong | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/design/23garber.html | Bette S. Garber Dies at 65; Saw the Beauty in Big Rigs | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23robinson.html | The Little Battles We Must Win | False | By Linda Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-22 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23cordesman.html | A Wartime Presidency, on Two Fronts | False | By ANTHONY H. CORDESMAN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23chalabi.html | Thanks, but You Can Go Now | False | By Ahmad Chalabi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23mansoor.html | How to Leave Iraq â€šÃ„Ã® Intact | False | By PETER MANSOOR | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23stewart.html | The â€šÃ„Ã²Good Warâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Worth Fighting | False | By Rory Stewart | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23kagan.html | Out of Conflict, a Partnership | False | By FREDERICK W. KAGAN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23rumsfeld.html | One Surge Does Not Fit All | False | By Donald H. Rumsfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/tennis/23davis.html | Doubles Win Gives Spain 2-1 Lead in Davis Cup Final | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23dream.html | At the Apollo, a Role in â€šÃ„Â²Dreamgirlsâ€šÃ„Â´ Draws Hundreds of Hopefuls | False | By Winter Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23neediest.html | Trying to Get By, With Scant Savings and Age as an Added Hurdle | False | By Kari Haskell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/politics/23staff.html | Former Treasury Secretary to Lead Economic Council | False | By Sarah Wheaton and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/ncaafootball/23vandy.html | For Tennessee, Lopsided Rivalry Against Vanderbilt Endures | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/ncaabasketball/23harvard.html | Harvard Defeats Yale and Ties for Ivy Title | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/ncaafootball/23rolle.html | Rolle Wins Rhodes Scholarship | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/world/asia/23whale.html | In Battle Against Whaling, Groups Split on Strategy | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/ncaafootball/23nittany.html | Penn State Puts on Show, Sealing Trip to Rose Bowl | False | By Mark Viera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/crosswords/chess/23chess.html | Lightning Attacks Rule the Day at a Hard-Fought Olympiad | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/123dems.html | Party-Line Voting | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23kristof.html | The Pakistan Test | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23friedman.html | We Found the W.M.D. | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23dowd.html | Marriage on the Rocks | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/us/23cxns.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/basketball/23knicks.html | As New Era Looms, Knicks Grab a Victory | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/basketball/23nets.html | Yi Adds Substance to a Nets Victory | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/basketball/23garden.html | James Is Set to Visit, So Let the Speculation Start | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/22firefighters.html | Firefighters Are Injured in Collision | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/technology/23iht-domain.4.18895675.html | New domain names face hurdle | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/23alscorr-001.html | Correction: A Neighborhood Where Every Day Was Halloween | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23briefsslainsoldierbrf.18883983.html | Slain soldiers honored in Mexico | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/asia/23iht-23pstan.18063263.html | Pakistanis fear U.S. collision with neighboring enemies | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23letters-TWOVIEWSOFJA_LETTER.Shtml | Letters: Two Views of Jamaica | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/europe/23iht-24austria.18075134.html | Austrian centrists form coalition | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/realestate/23deal2.html | Inventory Rises, if Not Sales | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/asia/23iht-kabul.4.18075885.html | Obama pledges to increase U.S. aid to Afghanistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/26/arts/26iht-horror.1.18891391.html | Horror movies back from the dead with 3D, no torture | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-edcheney.1.18891855.html | The world according to Dick Cheney | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-guinea.4.18899140.html | Coup declared, then denied, after Guinea leader dies | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-soccer23.18070395.html | When time and distance yield only to talent | False | By ROB HUGHES | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-23citi.18059343.html | Citigroup pays for a rush to risk | False | By Eric Dash and Julie Creswell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/opinion/23iht-edchalabi.1.18066518.html | Thanks, but you can go now | False | By Ahmad Chalabi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-BIKE.1.18066179.html | Armstrong sees danger lurking in the heart of French crowd | False | By Samuel Abt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23weather.18880442.html | Chill grips much of the United States, but travel eases | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23sun3-3.html | Bring Back the Woolly Mammoth? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-23works.18884123.html | In budget crises, American states reluctantly halt road projects | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/asia/23iht-mumbai.1.18887944.html | India gives Pakistan letter said to be gunman's | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Letters-t-CORRECTIONS-1.html | Correction: On Poetry | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24citibank.18083367.html | U.S. approves plan to help Citigroup weather losses | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-ukecon.4.18077541.html | Britain planning big fiscal stimulus | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-23prexy.18063252.html | Bush looks back in goodbye from Peru | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-gm.4.18900979.html | Last day of work at two GM factories | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23iraqoil.18889145.html | Iraq's oil revenues fall 25% | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-tennis.4.18078861.html | Spain defeats Argentina to win in an upset | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23suicide.18901765.html | Madoff investor commits suicide | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23gm.18886760.html | Investors bet that cash won't save GM | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-23obama.18059078.html | Obama vows swift action on economic stimulus plan | False | By Jackie Calmes and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/europe/23iht-dancer.1.18063268.html | Ex-BBC reporter on dancing show quits while ahead | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/asia/23iht-japan.1.18066740.html | Suspect arrested in slaying of Japanese official | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-summit.1.18066237.html | Pacific Rim leaders opt for cooperation, not tariffs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-memo.4.18898546.html | Obama frustrates Republicans' desire to criticize | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-figure23.18075988.html | Cup of Russia ice dance gold stays in Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23military.html | The Defense We Need, and Can Afford | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-edwarner.1.18891974.html | Do you believe? | False | By Judith Warner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-legal.4.18897656.html | Bush on his way out, but Bush v. Gore isn't | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-golfhong23.18075019.html | Taiwan's Lin wins Hong Kong Open in playoff | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-deal24.1.18066198.html | Cerberus on stage as Chrysler reels | False | By Megan Davies and Poornima Gupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/europe/23iht-france.1.18066143.html | In vote too close to call, French Socialists shift left | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-yuan.3.18074260.html | What the Chinese stimulus package means | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-23muj.18882287.html | Iranian resistance group criticizes Iraq's efforts to expel it | False | By Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/sports/23iht-assets.5.18901521.html | UN extends its shield of Iraqi assets for a year | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-23briefsbritishofficbrf.18884010.html | British official criticizes Mugabe | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-col24.1.18886587.html | Dollar link weakens for commodities | False | By Nick Trevethan and Kevin Plumberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/music/23play.html | Major Chords, Massed Harmonies | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-SOCCER.4.18076594.html | When time or distance yields only to talent | False | By ROB HUGHES | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23obama.18884270.html | Obama is to report Tuesday on Blagojevich contacts | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-ghana.1.18888637.html | From inside, Ghana's stellar image questioned | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-golfwomen23.18075137.html | Creamer out of hospital, will play ADT final round | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/asia/23iht-kashmir.1.18066752.html | Troops patrol Kashmir amid balloting | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-soccer23.18075583.html | Roundup of Sunday games in European championships | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/travel/23letters-REASONNO40_LETTERS.html | Letter: Reason No. 40 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/opinion/23iht-edgreenway.1.18891858.html | H.D.S. Greenway: Out with Bush | False | By H.D.S. Greenway | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/world/africa/23iht-guinea.2.18890511.html | Coup declared, then denied, after Guinea leader dies | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/sports/23iht-tennisdavis23.18076079.html | Spain upsets Argentina to win the final | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/world/americas/23iht-advice.4.18079508.html | Michelle Obama's new role prompts passionate debate | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/sports/23iht-RUGL08.1.18887122.html | A world turned upside down | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/business/worldbusiness /23iht-deal24.1.18886485.html | A bad year for private buyouts | False | By Megan Davies | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/200 8/11/23/san1-1.html | The Price of Our Good Name | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/business/worldbusiness /23iht-23spain.18890286.html | Spain's budget deficit jumps to $20 billion | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/sports/23iht-tennis.1.18066377.html | Spain closes in on championship | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/world/africa/23iht-art.1.18063805.html | Pei's Doha museum reflects splendor of Islamic art | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/sports/23iht-clarey.18892929.html | Christopher Clarey | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/24/arts/24iht-peepwed.1.18886755.html | Stephen Chow, Jack Black, The Four Tops | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/world/africa/23iht-23briefsunsendsupplbrf.1888 3975.html | Unicef sends supplies to Zimbabwe | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/world/asia/23iht-tibet.1.18066173.html | Dalai Lama warns exile leaders to be 'prudent' | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/sports/23iht-fcoll23.18074139.html | Roundup for Saturday The AP Top 25 teams | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/technology/23iht-chip.1.18887637.html | Hynix and Powerchip go after assistance | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/sports/23iht-jets.18081793.html | Favre and Jets end Titans' unbeaten streak | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/200 8/11/23/travel/23DATEbook. html | Datebook: Exhibitions in Montreal, Baltimore and Paris | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/sports/23iht-ice23.18074297.html | National Hockey League: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/world/asia/23iht-kashmir.2.18890095.html | India arrests 3 suspects in Kashmir | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/world/americas/23iht-23streitfeld.18063755.html | Steel's revival in the United States offers lessons for Detroit | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/11/23/world/asia/23iht-pakistan.1.18066749.html | British militant linked to Al Qaeda is killed by U.S. airstrike, officials say | False | By Ismail Khan and Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/world/africa/23iht-guinea.1.18887343.html | Group declares coup in Guinea after leader dies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/24/arts/24iht-asiafood.1.18886712.html | Enlivening Beijing's Legation Quarter | False | By Jen Lin-Liu | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/200 8/12/23/world/asia/23iht-23briefsassuspectedibrf.18883 991.html | U.S. suspected in Pakistan strike | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-econ.1.18886749.html | Blindsided by crisis, economists rethink profession along with theories | False | By Drake Bennett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23oxan-LADEBT.18892757.html | LATIN AMERICA: Debt legitimacy comes under scrutiny | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-views24.1.18887569.html | The flaws in the China theory of 8 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/sports/23iht-Shinsuke.18893768.html | Shinsuke Kobayashi | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-SOCCER.3.18074351.html | When time and distance yield only to talent | False | By ROB HUGHES | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-bond.1.18886643.html | Low corporate debt values can be an opportunity | False | By Karen Brettell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23letters-t-CHECKCASHERS_LETTERS.html | Check Cashers, Redeemed | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-bethlehem.4.18900976.html | West Bank shows signs of getting better | False | By Isabel Kershner and Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-23gret.18059747.html | That bailout isn't leaving the vault | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-edlet.1.18891864.html | The American dream; Respect in the Middle East; After a genocide | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/asia/23sqft.18063213.html | U.S hotel chain turns upscale for China | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/sports/23iht-BIKE08.1.18887110.html | Snubbed Contador still shines | False | By Samuel Abt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/asia/23iht-pandas.1.18889669.html | Chinese pandas arrive in Taiwan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-apec.1.18060218.html | APEC promises united front on global economic crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/technology/23iht-carr.4.18897384.html | Newspaper eschews Web and prospers | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-23nations.18883925.html | Security Council extends protection of Iraq's assets | False | By Neil Macfarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-letter.2.18890692.html | Nubians push for a return to their drowned homeland | False | By Daniel Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-obama.4.18900736.html | Obama had 'no inappropriate contact' with governor | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-transition.2.18073664.html | Obama vows quick action on economy | False | By Jackie Calmes and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-viagra.1.18066743.html | Does Viagra gives athletes an advantage? | False | By Jeré Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-assets.1.18888576.html | United Nations extends shield of Iraq assets for one year | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/nyregion/thecity/23wine.html | With Turkey, a Hefty Rosé | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-EISNER24.1.18062925.html | Away from Disney, Eisner stakes a claim online | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-kennedy.4.18898890.html | Kennedy urged to reveal more about herself | False | By David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/asia/23iht-australia.1.18889698.html | Inquiry on bungled case questions Australia's terror laws | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/europe/23iht-rome.4.18077037.html | Mayor of Rome tough on crime but hard to read | False | By Victor L. Simpson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23sun2-2.html | Eight Years Is More Than Enough | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/asia/23iht-map.1.18067226.html | Redrawn theoretical map makes Pakistan uneasy | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-clinton.1.18067524.html | Clinton said to accept role as secretary of state | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/technology/23iht-premiere.4.18898917.html | Premiere TV to get fresh capital | False | By Nicola Leske and Christoph Steitz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-LEAGUE.1.18066176.html | New Zealand shocks Australia in World Cup final | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/africa/23iht-23UKtroops-FW.18897478.html | Iraq passes measure on British troops | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23letters-t-MEETTHEPAREN_LETTERS.html | Meet the Parents | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-NBA.1.18888025.html | China watches as its distant stars collide | False | By Jonathan Abrams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-23every.18062629.html | When will the economy pick up? Maybe it won't soon? | False | By Ben Stein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/africa/23iht-22guineaFW.18887346.html | Group declares coup in Guinea | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-bush.1.18067278.html | Bush, in Peru, starts to say goodbye | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/africa/23iht-pirates.1.18066152.html | Somali pirates release Greek-owned tanker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-ship.1.18887521.html | China stimulus plan could help shippers, if they survive | False | By Nick Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-basket23.18074268.html | National Basketball Association: Roundup for Saturday and Friday | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/opinion/23iht-edlet.html | The auto industry crisis; The Giantâ€šÃ´namo failure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/technology/23iht-press24.2.18067453.html | Demand for financial news booms, but advertising doesn't | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-lawyers.1.18063294.html | U.S. law firms expanding abroad | False | By John Bringardner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/26/arts/26iht-bookven.1.18891465.html | Books: 'A Journal for Jordan,' by Dana Canedy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-col.4.18897194.html | Plunging commodities prices may draw investments from pension funds | False | By Jane Merriman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/africa/23iht-24yemen.18072612.html | In suffering Yemen, a brand-new mosque | False | By Ahmed Al-Haj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-Nazzaro.18894056.html | Mary Nicole Nazzaro | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-rugby23.18074449.html | Test matches: South Africa crushes England, 42-6; New Zealand beats Wales, 29-9; France loses to Australia, 13-18; Ireland defeats Argentina, 17-13; Scotland routs Canada, 41-0; Pacific Islanders defeat Italy, 25-17. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-schaap.18894302.html | Jeremy Schaap | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/23alscorr-003.html | Correction: Saving Buffaloâ€šÃ„¸Ã´s Untold Beauty | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/news/23iht-22oxan-USCARE.18892787.html | UNITED STATES: Healthcare and recession | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/africa/23iht-construct.1.18066746.html | U.S. inspector pleased at reconstruction in Iraq | False | By James Glanz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-24obama.18896812.html | For now, Obama proves to be elusive target for Republicans | False | By Adam Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-jobs.1.18887910.html | Asia bankers brace for job cuts | False | By Michael Flaherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-college.1.18065136.html | Oklahoma hands No. 2 Texas Tech first defeat | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/europe/23iht-georgia.4.18076404.html | On Rose Revolution anniversary, mixed feelings in Georgia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/sports/23iht-segurola.18894582.html | Santiago Segurola | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23kennedy.18886699.html | Kennedy declines to make financial disclosure | False | By David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-23abuse.18063248.html | Despite U.S. Army's assurances, violence at home | False | By Lizette Alvarez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-23safe.18061568.html | Seeking solace? Bond market offers little | False | By Jeff Sommer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-23canada.18882300.html | Conservatives appointed as senators in Canada | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/magazine/23letters-t-DEPROGRAMMIN_LETTERS.html | Deprogramming Jihadists | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/reviewIsherwood-t.html | Father of the â€šÃ„Â²Folliesâ€šÃ„Â´ | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/americas/23iht-clinton.4.18078355.html | Clinton and Obama: From big chill to thaw in relations | False | By Elisabeth Bumiller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/sports/23iht-qabert.18901275.html | Q&A:: Ernesto Bertarelli | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/24/world/asia/24iht-24beijing.18903284.html | China signals further interest in aircraft carrier | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-23chinanavy-FW.18893762.html | Chinese warships to leave Friday for Somalia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/health/23iht-23reha.18881583.html | Drug rehabilitation or revolving door? | False | By Benedict Carey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/business/worldbusiness/23iht-steel.1.18064775.html | Revival of U.S. steel industry offers lessons for automakers | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/africa/23iht-zim.1.18066158.html | Zimbabwe tells Carter and Annan to keep out | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/asia/23iht-23ferris-FW.18893523.html | Passengers rescued after 6 hours on Singapore Flyer | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/world/europe/23iht-france.4.18077773.html | Leadership vote deepens split in French Socialist Party | False | By Steven Erlanger and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-gas.4.18900843.html | Natural-gas producers set charter | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/africa/23iht-iraq.1.18889147.html | Iraq's squabbling Parliament fails to vote on troop extension | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/world/americas/23iht-clinton.1.18889063.html | Hillary Clinton writes off $13 million she lent campaign | False | By Michael Falcone | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/24/arts/24iht-brantley.1.18886736.html | Imported hits and trusty revivals | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/sports/23iht-Leclaire.18893879.html | Jean-Philippe Leclaire | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-edhood.1.18891861.html | When to fly was to soar | False | By Ann Hood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/business/worldbusiness/23iht-23nzecon.18880123.html | New Zealand GDP drops by most in 8 years | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/23/opinion/23iht-edcarroll.1.18891852.html | James Carroll: Jesus and the promise of Christmas | False | By James Carroll | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/12/26/arts/26iht-beat.1.18889842.html | Richard Prince and Wallace Berman's mutual focus: Women and sensuality | False | By Randy Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-bcoll23.18066759.html | Roundup of Saturday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 2008-11-23 | https://www.nytimes.com/2008/11/23/sports/23iht-cricket23.18077034.html | India wins fourth one-day test to clinch series | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/ncaafootball/23sooners.html | Oklahoma Dominates, Scrambling Title Races | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/opinion/23pubedlet.html | Other Voices: The Ethics of Using Young Sources | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/23sexn.html | Correction: Excuse Me, Whereáfâ‚Ã´s Thanksgiving? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23SOCCXN-001.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/fashion/weddings/23SOCCXN-002.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/arts/23alscorr-002.html | Correction: Mother Ship Off Balance, Balanchine Still Soars | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/soccer/23sportsbriefs-USTOSTARTWIT_BRF.html | U.S. To Start With Mexico | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/23/sports/football/23sportsbriefs-MONTCLAIRISB_BRF.html | Montclair Is Beaten | False | By NYT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/americas/24prexy.html | Bush Claims Modest Gains for Agenda in Peru Talks | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24lionel.html | A Model Subway, but the Announcements Are Clear | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/europe/24france.html | French Socialists Face Division and Derision After Vote for Leader | False | By Steven Erlanger and Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/design/24muse.html | In Qatar, an Art Museum of Imposing Simplicity | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/europe/24pope.html | Pope Questions Interfaith Dialogue | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/asia/24afghan.html | Clash Leaves Civilian Dead in Afghanistan | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24spad.html | In the Cards for a Gambler: Struggling With an Obsession (and a Cold) | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24eman.html | Synchronized Pianists Let Intuition Take Over | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/dance/24tayl.html | Whitman at Work in an Elegy Set to Choral Music | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24jets.html | Jets Hand Titans Their First Defeat | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/box.html | Box-Office Pulse: Blood Lust Runs Hot | False | By Brooks Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/crosswords/bridge/24card.html | Final Two Boards Decide the Bobby Nail Title | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24citibank.html | Citigroup to Halt Dividend and Curb Pay | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24dolphins.html | Patriots Show Dolphins How Well Adjusted Cassel Is | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/books/24fren.html | Thinking Globally: Américaâ€šÃ„´s Rise to Dominance, With Slips Along the Way | False | By Howard W. French | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/europe/24georgia.html | Two Presidents Say They Encountered Gunfire | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24dani.html | Songs in the Key of Monk With Lyric Latin Touches | False | By Peter Keepnews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24monk.html | Big-Band Jazz, Personalized, Soloized and Energized | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24bonds.html | Treasury Auctions Set for This Week | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/movies/24doha.html | Tribeca Festival Expands to Doha | False | By The New York Times | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24medicare.html | Studies Say Private Medicare Plans Have Added Costs, for Little Gain | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24choi.html | McCartney Communes With His Inner Hippie | False | By The New York Times | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/media/24adcol.html | Riding Obamaâ€šÃ„´s Coattails, Making a Buck Along the Way | False | By Stuart Elliott | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/dance/24robo.html | An Inner Circuitry, Vulnerable Yet Potent | False | By Claudia La Rocco | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/theater/reviews/24catc.html | Yossarian the Bombardier: Call Him Crazy...Please | False | By Wilborn Hampton | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/media/24health.html | Foundation Starts Health Policy News Service | False | By Kevin Sack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/theater/24arts-FORDSTHEATER_BRF.html | Fordâ€šÃ„´s Theater Returns | False | By Dave Itzkoff | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24arts-FEINSTEINSUN_BRF.html | Feinsteinâ€šÃ„´s Unveils 2009 Season | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/theater/24arts-INTHEWINGS_BRF.html | In the Wings | False | By Dave Itzkoff | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24arts-DRUMMERSUESO_BRF.html | Drummer Sues Over Plane Crash | False | | | | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24arts-ZUKERMANAPPO_BRF.html | Zukerman Appointed to Royal Philharmonic | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/theater/24arts-YOUNGFRANKEN_BRF.htm | â€šÃ„²Young Frankensteinâ€šÃ„´ to Close | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/media/24carr.html | Google Seduces With Utility | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/music/24arts-TWOROLESINON_BRF.html | Two Roles in One Day for Tenor at the Met | False | By Dave Itzkoff | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/media/24cnn.html | Amanpour to Anchor a Nightly Show on CNN International | False | By Elizabeth Jensen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/soccer/24mls.html | Crew Defeats Red Bulls to Win M.L.S. Cup | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24views.html | Red Flags Fly After Big Buyouts | False | By Lauren Silva | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24diary.html | Metropolitan Diary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24auto.html | Big Three's Troubles May Touch Financial Sector | False | By Zachery Kouwe and Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-23 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/ncaafootball/24quad.html | Penn State's Paterno Has Hip Replacement Surgery | False | By Mark Viera and Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24mta.html | Proposal to Raise Car Fees | False | By Colin Moynihan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24ito.html | Kiyoshi Ito, 93, Mathematician Who Described Random Motion, Dies | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/asia/24bangla.html | Bangladesh Delays Vote | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24holiday.html | Thanksgiving Day | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/technology/internet/24apart.html | For Laid-Off Journalists, Free Blog Accounts | False | By Jenna Wortham | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/technology/business-computing/24micro.html | Super Micro Computer: A One-Man, or at Least One-Family, Powerhouse | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/media/24typo.html | Help for eBay Shoppers Who Can't Spell | False | By Douglas Quenqua | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/technology/internet/24drill.html | Unsubscribing Isn't Always Immediate | False | By Alex Mindlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24dead.html | Stabbing Victim Found in Fire | False | By Michael Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/ncaafootball/24irish.html | Weis's Future at Notre Dame Is Pondered After a Tough Loss | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/politics/24karzai.html | Obama Speaks With Karzai | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24giants.html | Manning Makes Sure Giants Get By | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24ford.html | Ford Scion Looks Beyond Bailout to Green Agenda | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24neediest.html | When Television Set Is a Woman's Lifeline to the Outside World | False | By Timothy Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/media/24luxury.html | For Luxury Brands, Less Money to Spend on Ads | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/technology/internet/24link.html | In Britain, Outwitting Strict Laws Against Libel | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/24ahead.html | Looking Ahead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/education/24teacher.html | Show Winner, Now Bankrupt, Will Keep Vow | False | By Robbie Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/24list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/politics/24bipartisan.html | Initial Steps by Obama Suggest a Bipartisan Flair | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/washington/24latin.html | Report Calls for Fresh Approach to Latin America | False | By Mark Landler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/tennis/24davis.html | Supporters Not Enough to Rescue Argentina | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/golf/24lpga.html | No Stranger to Winning, Korean, 20, Takes Title | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/24sex.html | Pastor's Advice for Better Marriage: More Sex | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24firefighter.html | Firefighter Severely Burned in â€šÃ„Â'06 Dies in Staten Island Blaze | False | By Michael Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24church.html | Gunman Kills One at a Church in New Jersey | False | By Robert D. McFadden and Patrick McGeehan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24rhoden.html | Favre Is Doing So Much More Than Managing the Jets | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/americas/24nicaragua.html | Sandinista Fervor Turns Sour for Former Comrades of Nicaraguaâ€šÃ„Â's President | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/middleeast/24iraq.html | Iraqi Foes of Security Deal Seek to Shield Assets | False | By James Glanz and Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24onbus.html | On the Cityâ€šÃ„Â's Fringes, and Worried About a Ride | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/politics/24advice.html | From Home and Away, Advice for a First Lady | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/middleeast/24saudi.html | As Taboos Ease, Saudi Girl Group Dares to Rock | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24bigcity.html | Downturn Hasnâ€šÃ„Â't Dimmed the Weird Nightlife | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24defense.html | During Winning Streak, Jetsâ€šÃ„Â' Defense Finds Identity | False | By Josh Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/politics/24jarrett.html | An Old Hometown Mentor, Still at Obamaâ€šÃ„Â's Side | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/24jobs.html | Job Centers See Crush of People in Need | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24blue.html | Hixon Makes the Most of His Chance to Play | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/politics/24rubin.html | Rubinomics Recalculated | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24children.html | Children Who Live in Public Housing Suffer in School, Study Says | False | By Manny Fernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24rangel.html | Another Tax Issue Surfaces for Rangel | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/ncaafootball/24colleges.html | As the Big 12 Race Blurs, the Campaigning Begins | False | By Pete Thamel and Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/us/24braceros.html | Owed Back Pay, Guest Workers Comb the Past | False | By Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24fugitive.html | Tired of the Guilt, Fugitives Line Up to Give Up | False | By Kareem Fahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/baseball/24score.html | Why Mussina Belongs in the Hall | False | By Dan Rosenheck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/theater/reviews/24taki.html | Endangered Species in Gentrifying Brooklyn | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/economy/24markets.html | Awaiting Reaction to 3rd Try at Bailout | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/theater/reviews/24whit.html | Just Like the Ones You Used to Know: Song, Dance and Fluffy White Endings | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/design/24moca.html | Public Shows Support for California Art Museum | False | By Jori Finkel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24recount.html | Blank Ballot, and Flurry of Confusion in New Paltz | False | By Erin Quinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24rebuild.html | Seeing the Trade Center Galleria, in Natural Light | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24mon2.html | Has South Africa Figured It Out? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24stern.html | NASAâ€šÃ„¸Ã's Black Hole Budgets | False | By Alan Stern | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/sports/football/24kick.html | Head-Scratching After Wacky Kick | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/world/asia/24thai.html | Thai Protesters Surround Parliament | False | By Thomas Fuller and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/business/media/24readers.html | Readerâ€šÃ„¸Ã's Digest Pushes on in Weak Climate | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/asia/24milk.18905980.html | A bankruptcy in China's milk scandal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24econ.18907424.html | Home sales fell sharply in November | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/26/arts/26iht-sulcas.1.18104916.html | Dancer Chris Elam and his wired vision for the future | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/technology/24iht-24link.18085228.html | In Britain, outwitting strict laws against libel | False | By Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-basketwash24.18107887.html | Washington Wizards fire Jordan, make Tapscott interim coach | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/africa/24iht-24guinea.18903502.html | Coup attempt in Guinea after strongman dies | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-norris.3.18104593.html | U.S. brings support, but not clarity, to Citibank | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24mon4.html | The Rutgers Mess | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-ftoppoll24.18097107.html | The AP Top 25 Poll | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-24nicaragua.18085927.html | Sandinista fervor turns sour for former comrades of Nicaragua's president | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24auto.18084467.html | U.S. auto industry's troubles may touch the financial sector | False | By Zachery Kouwe and Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/europe/24iht-germany.4.18110368.html | After 26 years, Red Army Faction member to be released | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24ford.18085118.html | A Ford scion quietly works for greener auto industry | False | By Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-obama.1.18097083.html | Obama reaches out to Republicans | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/sports/24iht-24college.18907610.html | TCU rallies to win Poinsettia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/europe/24iht-kosovo.4.18113962.html | Kosovo blast sends shock wave to Berlin | False | By Nicholas Kulish and Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24kissinger.18905998.html | Indexed trove of Kissinger phone transcripts is completed | False | By Scott Shane | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-24jarrett.18090019.html | An old hometown mentor, and still at Obama's side | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-employ.4.18112011.html | U.S. job centers are overwhelmed as unemployment grows | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24libby.18905129.html | A new spotlight on Libby, the name not on the pardon list | False | By Neil A. Lewis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-ice24.18102319.html | National Hockey League: Roundup for Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/arts/24iht-DESIGN24.html | Revisiting Ron Arad and his spirited showmanship | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/africa/24iht-saudi.1.18097103.html | A Saudi girl group that dares to rock | False | By Robert F. Worth | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-pound.4.18115829.html | Â¬Â£20 billion British fiscal plan raises income taxes on the rich | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/europe/24iht-greenland.4.18114651.html | Greenland: Further cracks in ties with Denmark? | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/europe/24iht-politicus.1.18097896.html | Europe is waiting to see how Obama plays Iran | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-fraud.1.18096565.html | Chinese tycoon arrested, or missing? | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/africa/24iht-baghdad.3.18102840.html | Attacks in Baghdad kill at least 16 | False | By Alissa J. Rubin and Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/arts/24iht-18buff.18096042.html | A Mamet revival that sags and disappoints | False | By Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/technology/24iht-carr.4.18108209.html | How Google seduced David Carr | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/arts/24iht-24moca.18903921.html | Los Angeles museum to receive $30 million rescue | False | By Edward Wyatt and Jori Finkel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24bush.18105130.html | Bush consulting with Obama on U.S. economy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/25/style/25iht-fbill.1.18094446.html | Bill Gibb: A bittersweet story of a forgotten designer | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-NFL.1.18094470.html | Favre shows Titans what they lack | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-siemens.18100370.html | Former Siemens board member convicted | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-profile.4.18110914.html | Chicago mentor follows Obama to Washington | False | By Jodi Kantor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-inside25.1.18093932.html | Chinese banks to face test during economic crisis | False | By Alan Wheatley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/europe/24iht-pope.1.18094785.html | Pope focuses on interfaith dialogue | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/asia/24iht-thai.1.18097481.html | Protesters in Bangkok make 'final push' against government | False | By Thomas Fuller and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/news/24iht-cx1124.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-cricketzim24.18106279.html | Sri Lanka win third ODI against Zimbabwe by 5 runs | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24barclays.18095256.html | Barclays investors said to approve Â¬Â£7 billion fundraising | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-24space.18118749.html | Astronauts spiff up space station on last walk outside | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/25/arts/25iht-cedric.1.18095149.html | Can Cedric the Entertainer make it on Broadway? | False | By Celia McGee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-SOCCER.1.18096553.html | Downturn brings World Cup worries | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/24iht-buffett.4.18110615.html | Buffett's apostles losing faith | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24air.18903606.html | U.S. court reinstates clean-air rule | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/asia/24iht-24pstan.18905962.html | Pakistan says banned group helped plan attack on hotel | False | By Richard A. Oppel Jr. and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24mon3.html | Fixing FEMA | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-bank.1.18091508.html | Standard Chartered announces $2.7 billion rights issue | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24markets.18093340.html | Markets rise on Citigroup bailout | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24paper.18903935.html | Washington Post and Baltimore Sun will share news content | False | By Richard PãˆsÃ©rez-PeãˆsÃ±a | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/26/arts/26iht-rosss.1.18105083.html | Axl Rose is back, with an album | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24ukecon.18104913.html | U.K. government cuts sales tax temporarily | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/asia/24iht-24hkcatholic.18907244.html | Hong Kong cardinal, critical of China, to step down | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24jobs.18087741.html | U.S. job centers see growing number of people in need | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24luxury.18085130.html | For luxury brands, less money to spend on ads and spectacles | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24obama-cnd.18112186.html | Obama introduces his economic team | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/25marketsCLOSE.18118305.html | Markets push higher for a 2nd day | False | By Michael M. Grynbaum and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-mbcoll24.18117218.html | North Carolina still No. 1 in men's poll; Xavier joins Top 25 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24marketsFW.18907440.html | Global markets slide after gloomy U.S. economic data | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24adcol.18085005.html | Riding Obama's coattails, making a buck along the way | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24suicide.18905694.html | Financier is found dead in a Madoff aftermath | False | By Zachery Kouwe and Michael Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-citibank.1.18094372.html | U.S. approves rescue of Citigroup | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24markets.18087762.html | Asian markets shrug off Citigroup rescue, talk of U.S. stimulus aid | False | By Keith Bradsher and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-24venez.18091011.html | As Venezuela votes, ChãˆsÃ¡vez turns conciliatory | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/arts/24iht-24grai.18907961.html | Humble souls, richly nourished | False | By A. O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/arts/24iht-24yule.18907952.html | Log: The directors' cuts | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/health/24iht-25obmars.18093878.html | Blanket of soil may hide glaciers on Mars | False | By Henry Fountain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/europe/24iht-obits.1.18093835.html | Boris Fyodorov, Russian economic reformer | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/asia/24iht-24thai.18089223.html | Thai protesters surround parliament | False | By Thomas Fuller and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24pardonlist.18905533.html | Names of those Bush pardoned | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-25memo.18910951.html | Looking back, Bush and Cheney reveal different views | False | By Sheryl Gay Stolberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-golfgm24.18111089.html | GM ends 9-year endorsement deal with Tiger Woods | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-venez.1.18097409.html | Venezuela hands Cháʼsẚ̂vez some crucial defeats | False | By Simon Romero | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/sports/24nba.18907594.html | Celtics and Lakers ready for showdown | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/africa/24iht-24saudi.18087731.html | A Saudi girl group that dares to rock | False | By Robert F. Worth | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24kennedy.18905149.html | A Kennedy juggernaut? Not quite, some Democrats say | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24carr.18085000.html | Google seduces with utility | False | By David Carr | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24leonhardt.18904538.html | Insights both fresh and tested | False | By David Leonhardt | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-basket24.18102086.html | National Basketball Association: Roundup for Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-rubin.4.18116856.html | Obama's economic team shows influence of Robert Rubin - with a difference | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-24rubin.18089406.html | Rubin protẚ̂sẚ̂gẚ̂sẚ̂s change their tune as they join Obama's team | False | By Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/technology/24iht-24apart.18085242.html | For laid-off journalists, free blog accounts | False | By Jenna Wortham | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-25markets-fw.18908825.html | Stocks mixed on the eve of Christmas | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/25/arts/25iht-baren.1.18094249.html | Daniel Barenboim: Music as a path to peace | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-transition.4.18116837.html | Obama presents his economic team | False | By Jeff Zeleny and Brian Knowlton | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-CFL.1.18094442.html | Calgary wins Grey Cup | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/africa/24iht-baghdad.1.18094996.html | Bombers strike Baghdad | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-GOLF.1.18095476.html | Young Korean shoots straight to another title | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/asia/24iht-thai.html | Bangkok protest targets Thai parliament and government offices | False | By Thomas Fuller and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-barclays.1.18106015.html | Barclays investors agree to fundraising plan | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-transition.18084907.html | Obama team signals a boost in stimulus spending | False | By Jackie Calmes and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/world/africa/24iht-25guinea.18907303.html | Stand-off after coup claim in Guinea | False | By Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-church.1.18094574.html | Pastor exhorts married couples to have more sex | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/sports/24iht-24nhl.18907602.html | Ovechkin helps beat Rangers; Marleau leads Sharks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-france.4.18115832.html | France and Germany find little common ground on economy | False | By Katrin Bennhold and Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-25fares.18118451.html | Budgets shrink, and holiday fares follow suit | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/news/24iht-climate.4.18115807.html | Amid economic turmoil, green dreams waver | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/opinion/24iht-edlet.html | Where's Robin Hood?; Star gazing; Shutting down Gitmo: Shop till we drop | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/25/style/25iht-fsonia.1.18093800.html | Sonia Rykiel: Designer for the independent woman | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/africa/24iht-24iraq.18089288.html | Foes of Iraqi security agreement say it can't shield assets from suits | False | By James Glanz and Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-bcoll24.18102466.html | Roundup of Sunday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/business/worldbusiness/24iht-24euecon.18101855.html | France and Germany pledge auto aid | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/sports/24iht-TENNIS.1.18094979.html | It was a good tennis year for traveling Spaniards | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/26/travel/26iht-trcheese.1.18105651.html | Exploring northern Spain's cheese country | False | By Danielle Pergament | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24mon1.html | Return of the Predators | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-advice.1.18099393.html | Will the new first lady have a 2nd best role? | False | By Rachel L. Swarns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/25/arts/25iht-peeptue.1.18095535.html | Rihanna, Chris Brown, Sienna Miller | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24kristol.html | Admit We Donâ€šÃ„,Ã´t Know | False | By William Kristol | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/11/24/world/americas/24iht-nicaragua.1.18094976.html | Family feud entangles Sandinistas in Nicaragua | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24toyota.18903778.html | New leader expected at Toyota next year | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 2008-11-24 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-24walmart.18903928.html | Wal-Mart settles 63 lawsuits over wages | False | By Steven Greenhouse and Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25markets.html | Markets Surge for a Second Day; Dow Up Nearly 400 | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/124test.html | Just Name, Rank and SAT Number | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/124electoral.html | Is There a Better Way to Choose Our President? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/opinion/24abraham.html | For Detroit, Chapter 11 Would Be the Final Chapter | False | By Spencer Abraham | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/nyregion/24corrections-00.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/arts/television/24corrections-01.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/obituaries/24corrections-02.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/24/obituaries/24corrections-03.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/world/asia/25korea.html | North Korea Threatens to Snip Ties With South | False | By Choe Sang-Hun | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/world/middleeast/25iraq.html | 18 Are Killed in 3 Bombings in Baghdad | False | By ABEER MOHAMMED AND MUDHAFER AL-HUSAINI | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/world/asia/25thai.html | Demonstrators Surround Parliament in Thailand | False | By Thomas Fuller and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/business/25assess.html | Another Crisis, Another Guarantee | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/business/worldbusiness/25barclays.html | Angry Shareholders Vent Over Barclaysâ€šÃ‚Â´ Investment Plan | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/nyregion/25embassy.html | Court Backs Warrantless Searches Abroad | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/sports/football/25fast.html | McNabb to Start Again, but How Long Before Heâ€šÃ‚Â´s Shown the Door? | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/nyregion/25nonprofits.html | Hospitals and Schools Preserve Jobs | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/nyregion/25rooms.html | The Tomb of CBGB | False | By Alan Feuer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/health/25psych.html | Research Center Tied to Drug Company | False | By Gardiner Harris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/261mrex.html | Fennel and Celery Salad | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26mini.html | Fennel and Celery Make a Striking Pair | False | By Mark Bittman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/business/25fares.html | Holiday Travel Is Bargain Spot for the Willing | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/health/research/25pneu.html | Statins May Lower Odds of Pneumonia Death | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/business/worldbusiness/25pound.html | Britain Offers $30 Billion Stimulus Plan | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/world/europe/25russia.html | At Kremlin, Optimism on U.S. Ties Under Obama | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/science/25qna.html | Old and Cold | False | By C. Claiborne Ray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/television/25chav.html | Political Agent of Change, the Latin American Edition | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/music/25aima.html | Reveries and Rhapsodies From the Dark Side | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/health/25real.html | The Claim: Early Exposure to Nuts Can Raise Allergy Risk | False | By Anahad Oâ€šÃ‚Â´Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/arts/music/25borg.html | Band Seeking Audience Willing to Leave Its Seats | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/sports/tennis/25tennis.html | Spanish Triumph Is Argentinaâ€šÃ‚Â´s Lament | False | By Christopher Clarey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/health/research/25glob.html | Ivory Coast Threatened With a Resurgence of River Blindness | False | By Donald G. McNeil Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/business/worldbusiness/25euro.html | European Leaders Looking for Common Ground in an Economic Crisis | False | By Katrin Bennhold and Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/25breast.html | Study Suggests Some Cancers May Go Away | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27ROW.html | Scanning the Masters for Blahniks | False | By Eric Wilson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/golf/25woods.html | G.M. and Woods Put Early End to Their Endorsement Deal | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/technology/companies/25hewlett.html | H.P. Unit Sheds Stepchild Status to Take on Cisco | False | By Ashlee Vance | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/movies/homevideo/25dvds.html | New DVDs: Martin Ritt | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/asia/25china.html | China Irritated with â€šÃ„Ã²Slanderousâ€šÃ„Ã´ U.N. Report on Rights | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/research/25nost.html | Nostrums: Ginkgo Biloba Found Not to Avert Dementia | False | By Eric Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25brigh.html | Serving Up Sweetness to Help Keep Sorrow at Bay | False | By Jon Pareles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/25safety.html | Safety: Helmetsâ€šÃ„Ã´ Face Shields Found to Be Sturdy | False | By Eric Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25cora.html | Despite a Visa Glitch, the Show Goes On | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/theater/25arts-PALJOEYSTARP_BRF.html | â€šÃ„Ã²Pal Joeyâ€šÃ„Ã´ Star Pulls Out | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25arts-OFFENDEDBYMA_BRF.html | Offended by Marketing, Maestro Quits Concerts | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/television/25arts-FOOTBALLVSAL_BRF.html | Football vs. All Comers | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25arts-JACKSONSETTL_BRF.html | Jackson Settles Suit, Fans Settle for No Show | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/design/25arts-STOLENMATISS_BRF.html | Stolen Matisse Painting to Be Returned | False | By Maâ€šÃ„¯a de la Baume | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25arts-MISSINGROCKM_BRF.html | Missing Rock Musician Declared Dead | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/22/opinion/22lardner.html | A Pardon to Remember | False | By George Lardner Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/design/25arts-HIRSTSTUDIOH_BRF.html | Hirst Studio Hard Times | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/television/25rosi.html | Rose Oiâ€šÃ„¸Ã´Donnellâ€šÃ„¸Ã´s Special, a Test for Variety Format | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25wrem.html | Swinging Through Melodies, the Gypsy Guitarist Way | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/research/25patterns.html | Patterns: Better Health for Religiously Observant | False | By Eric Nagourney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26prex.html | Pairings | Baby Pumpkins With Seafood | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/design/25coin.html | Century Later, Gold Coin Reflects Sculptorâ€šÃ„¸Ã´s Vision | False | By Matthew Healey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/25brod.html | Hard-Times Home Cooking, Made Easier | False | By Jane E. Brody | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/books/25kaku.html | Polly Wanna Cracker? Squawk! Do Better, Thatâ€šÃ„¸Ã´s So Bush League | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27CRITIC.html | The Cost-of-Living-Stylishly Index | False | By Mike Albo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/design/25ito.html | A Berkeley Museum Wrapped in Honeycomb | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/theater/25fran.html | Broadway Is Dry-Eyed as Monster Falls Hard | False | By Patricia Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25herbert.html | Home From the War: What Our Veterans Need | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25kany.html | Kanye West, Flaunting Pain Instead of Flash | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/25book.html | Magnificent Medical Miracles, and Everyday Ones, Too | False | By ABIGAIL ZUGER, M.D | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25lennon.html | You Can Make It O.K. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/25robots.html | A Soldier, Taking Orders From Its Ethical Judgment Center | False | By Cornelia Dean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/25angi.html | In an Age of Robots, One to Clean the House? Still but a Dream | False | By Natalie Angier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/25dark.html | A Whisper, Perhaps, From the Universeâ€šÃ„Â´s Dark Side | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/research/25trials.html | New Arena for Testing of Drugs: Real World | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/25well.html | A New Face for A.D.H.D., and a Debate | False | By Tara Parker-Pope | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-24 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25analyst.html | Bank Industry Analysts Fall Prey to the Shrinkage | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25nyc.html | Naming a Senator to Follow a Tough Act | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/washington/25pardons.html | Bush Issues 14 Pardons and Commutes 2 Sentences | False | By Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/science/25eagl.html | Bald Eagles in Catskills Show Increasing Mercury | False | By Anthony DePalma | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/europe/25turkey.html | Turkeyâ€šÃ„Â´s Liberals Speaking Out as Reform Stalls | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/soccer/25soccer.html | M.V.P. Left Mark on the Final | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25neediest.html | A Dying Womanâ€šÃ„Â´s Concerns Are for Her Two Children | False | By Jennifer Mascia | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/yourmoney/25exchange.html | Flight-Change Roulette | False | By Hillary Chura | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/europe/25kosovo.html | Small Blast in Kosovo Chafes Bond With Germany | False | By Nicholas Kulish and Souad Mekhennet | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25obama.html | As Obama Fills Out His Team | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/baseball/25drugs.html | McNamee Gave DNA Samples to Investigators | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/25charity.html | Five Convicted in Terrorism Financing Trial | False | By Gretel C. Kovach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25auto.html | G.M.â€šÃ„Â´s Pension Fund Stays Afloat, Against the Odds | False | By Mary Williams Walsh | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/25santamonica.html | Where the Traffic Median Is a No-Pilates Zone | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25hunts.html | Early Start for Bronx Market at Its Busiest Time of Year | False | By Martin Espinoza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25flier.html | A Chattererâ€šÃ„Â´s Guide to Easing Anxiety | False | By Tim Sanders | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25rangel.html | The Congressman, the Donor and the Tax Break | False | By David Kocieniewski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/media/25fox.html | Hannity to Go It Alone, Without Colmes | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25kahneman.html | Sync, and Swim Together | False | By DANIEL KAHNEMAN and ANDREW M. ROSENFIELD | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/europe/25klaus.html | A Fiery Czech Is Poised to Be the Face of Europe | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/media/25kidstv.html | Fox Ends Saturday-Morning Cartoons | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/washington/25lobby.html | For Lobbyists, No Downturn, Just a Turnover | False | By DAVID KIRKPATRICK | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25bernard.html | Spitzerâ€šÃ„Â's Father Denies Bias Against Employees | False | By Steven Greenhouse and C. J. Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25road.html | A Radiant Coast of Mexico, Blighted by Drug Wars | False | By Joe Sharkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/25climate.html | Slump May Limit Moves on Clean Energy | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/americas/25venez.html | Once Considered Invincible, Chá`sÂ°vez Takes a Blow | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/26markets.html | Wall Street Mixed After Credit Moves | False | By Jack Healy and Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25barnett.html | Did Britain Just Sell Tibet? | False | By Robert Barnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/25suicides.html | Web Suicide Viewed Live and Reaction Spur a Debate | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/media/25adco.html | The $64,000 Question: Who Wants to Be a Millionaire? | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25freeman.html | On a Ring and a Prayer | False | By Seth Freeman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25conroy.html | Admired by Many, but to Police a Killer | False | By Anne Barnard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/media/25redstone.html | Redstone Weighs Sale of Theaters | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/football/25anderson.html | Something to Consider: Giants-Jets in February | False | By Dave Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/hockey/25rangers.html | Coyotes Rely on Gretzky to Make Them Great | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/washington/25documents.html | Iraq Ally Lists Were Altered, Study Shows | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25sorkin.html | Where Was Geithner in Turmoil? | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/football/25falcons.html | Falcons Fans Who Left With Vick Are Returning | False | By Mike Tierney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25james.html | Betty James, Who Named the Slinky Toy, Is Dead at 90 | False | By Dennis Hevesi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/ncaafootball/25sandomir.html | Assets and Subscriber Revenue Give ESPN an Edge in Rights Bidding | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/football/25jets.html | Story of Jets Begins and Ends Well | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25herbert.html | Not a Moment Too Soon | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/world/africa/25zimbabwe.html | Barred From Zimbabwe, but Not Silent | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/technology/internet/25symptoms.html | Microsoft Examines Causes of â€šÃ„Â'Cyberchondriaâ€šÃ„Â' | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/25poverty.html | Big Jump Foreseen in Ranks of the Poor | False | By Erik Eckholm | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/politics/25obama.html | Obama and Bush Working to Calm Volatile Market | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Reg Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25cxns-00.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25tue1.html | Mr. Obamaâ€šÃ„Â´s Economic Advisers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25citi.html | Saving Citi May Create More Fear | False | By Eric Dash | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/25cxns-01.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25bronx.html | Ex-Actor Goes on Trial in Murder of an Officer | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25cxns-02.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/25cxns-03.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/books/25publish.html | Book Publisher Suspends New Acquisitions | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/baseball/25yanks.html | Yankees Expect Big Things From Canâ€šÃ‰Â¥â¥ and Rodriguez | False | By Tyler Kepner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/economy/25views.html | Bad Assets Donâ€šÃ„Â´t Just Disappear | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/obituaries/25cxns-05-001.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/obituaries/25cxns-05-002.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25tue2.html | Indefinite Detention | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25lawsuit.html | Judge Rules That Suspects Cannot Be Detained Because of Ethnicity | False | By Liz Robbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/washington/25senate.html | Bidenâ€šÃ„Â´s Senate Seat Will Go to Chief of Staff | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25tue3.html | Hugo Châ€šÃ‰Â²vezâ€šÃ„Â´s Choice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25holiday.html | Holiday on Thursday Thanksgiving | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/opinion/25tue4.html | Californiaâ€šÃ„Â´s Legal Tangle | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/education/25mel.html | Accused Pediatrician Is Leaving Institute | False | By Tamar Lewin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/nyregion/25albany.html | G.O.P. Plan Could Woo Senate Dissidents | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/business/25buffett.html | Buffett to Offer Details on Derivatives | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/washington/25bar.html | From One Footnote, a Debate Over the Tangles of Law, Science and Money | False | By Adam Liptak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/politics/25secretary.html | For the Obama White House, a Social-Secretary-in-Waiting | False | By Julie Bosman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/football/25giants.html | Giantsâ€šÃ„Â´ Backup Plan: Make Sure Everybody Is Ready | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/sports/basketball/25knicks.html | After Knicksâ€šÃ„Â´ Trades, James Comes to Town | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/politics/25geithner.html | Geithner, Rescue-Team Veteran, Has Head Start in Seizing Reins | False | By Mark Landler and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/us/25myspace.html | Closing Arguments in Trial of Mother in Cyberbullying That Ended in Girl's Suicide | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/health/25iht-25robots.18126102.html | A soldier, taking orders from its ethical judgment center | False | By Cornelia Dean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/arts/25iht-25kany.18131764.html | Kanye West, flaunting pain instead of flash | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25soup.18125082.html | Campbell predicts strong dollar to hurt profit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-bhp.4.18154568.html | BHP Billiton drops effort to buy Rio Tinto | False | By Julia Werdigier and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-25ingushetia-FW.18926219.html | 12 militants killed in Russian police sweep | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-26pirates.18928365.html | German Navy thwarts pirate attack | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/sports/25iht-COLLEGE.1.18919026.html | Notre Dame ends bowl drought | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/opinion/25iht-edfriedman.1.18919153.html | Thomas L. Friedman: Time to reboot America | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25usgdp.18133681.html | U.S. economy shrank more-than-expected in third quarter | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/arts/25iht-pinter.3.18922969.html | Harold Pinter, playwright, dies at 78 | False | By Mel Gussow and Ben Brantley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-col26.1.18918198.html | Finding the price floor in commodities | False | By Christine Stebbins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-somalia.1.18919125.html | Somali president expected to resign | False | By Jeffrey Gettleman and Mohammed Ibrahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-BASE.1.18130771.html | Pirates sign 2 pitchers from India | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-gmac.1.18917671.html | GMAC gains bank status, and access to U.S. aid | False | By Eric Dash and Vikas Bajaj | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/26/arts/26iht-milk.1.18129634.html | Gay-rights film is likely to entertain and outrage | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-guinea.1.18919118.html | Coup leader gives Guinea officials a deadline to stop hiding | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25sorkin.18124633.html | Where was Geithner in turmoil? | False | By Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-robot.1.18131568.html | Can robots make ethical decisions in battle? | False | By Cornelia Dean | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-25geithner.18127076.html | Geithner, rescue-team veteran, has head start in seizing reins | False | By Mark Landler and Jackie Calmes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-belgium.4.18152257.html | Monuments to World War's fallen now include dissenters | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-nfl25.18131705.html | Brees passes Saints to victory over Packers | False | By Brett Martel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/26/travel/26iht-trwine.1.18918403.html | Bring out the (cheaper) bubbly | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/health/25iht-web.1.18130837.html | Self-diagnosis on Web shown to lead to a fear of the worst | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-oecd.2.18131826.html | OECD predicts protracted recession in developed world | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-mideast.1.18918685.html | Israel preparing for an invasion of Gaza | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/technology/25iht-help.4.18924027.html | Need tech help? Look online | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-ubs.4.18151561.html | Three former top UBS executives forfeit $28 million in payments | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/news/25iht-25oxan-ruble.18922683.html | RUSSIA: Layoffs, wage cuts and arrears are rising | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-basket25.18137261.html | National Basketball Association: Roundup of Monday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/realestate/25iht-reisle.1.18917815.html | Buying a private piece of paradise | False | By Alex Frew McMillan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25bhp.18127967.html | BHP drops hostile bid for Rio Tinto | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-usecon.4.18153572.html | U.S. providing huge stimulus for borrowers | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/asia/25iht-26afghan.18136811.html | 10 arrested for Afghan acid attack | False | By Abdul Waheed Wafa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/asia/25iht-25thai-CND.18131703.html | Shots fired as Thai factions clash at airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-lobby.1.18132555.html | Washington power shift means turnover for lobbyists, too | False | By David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/technology/25iht-music.4.18923871.html | Music companies try to get edge on Web | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/26/arts/26iht-peepwed.1.18130021.html | Robert De Niro, Dick Wolf, Kevin Spacey | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-SOCCER.1.18131820.html | Seeking European rules on who can gobble up the littlest fish | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/opinion/25iht-edkristof.1.18919156.html | Nicholas D. Kristof: Good deeds for profit | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-trapp.1.18917788.html | A von Trapp takes over the family business and legacy | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-kabul.1.18919001.html | A foreigner who is welcome in Afghanistan | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/opinion/25iht-edprivacy.1.18919179.html | A move toward more privacy online | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/asia/25iht-pirates.1.18133159.html | Surge in piracy raises concerns over maritime terrorism | False | By Andrew Marshall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-chamonix.4.18927661.html | British downturn pummels real-estate values in Alps | False | By Warren Giles and Dylan Griffiths | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-obama.18918424.html | Obama pays tribute to U.S. troops | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-jets.18917809.html | Market for corporate jets collapses | False | By Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/health/25iht-25trials.18129673.html | New arena for testing of drugs: Real world | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25madoff.18920719.html | French shareholders want list of Madoff losses | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/technology/25iht-24kindle.18915653.html | Turning page, e-books start to take hold | False | By Brad Stone and Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/business/25iht-25climate.18124040.html | Economic slump may limit moves on clean energy | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/opinion/25iht-edbarnet.1.18137616.html | Did Britain just sell Tibet? | False | By Robert Barnett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-26madoff2.18921164.html | French shareholders want list of Madoff losses | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25usecon.18138483.html | U.S. housing market worsens | False | By Michael Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25fox.18913940.html | Judge says Fox owns rights to a Warner movie | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25sales.18918826.html | British sales aren't going to be good, industry group says | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/27/arts/27iht-bookjeu.1.18136775.html | Book Review: The Superorganism | False | Reviewed by Steve Jones | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-oecd.4.18147185.html | OECD predicts protracted recession in developed world | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-fares.4.18152574.html | In tough times for travel business, Europe holds steady | False | By Michelle Higgins and Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-soccereuro25.18152577.html | Zenit and Juventus draw in St. Petersburg cold | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25toyota.18912777.html | Global car sales down 21.8% for Toyota | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-toyota.4.18926717.html | Facing a loss, Toyota considers change in top management | False | By Micheline Maynard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/africa/25iht-25zimbabwe.18124200.html | Barred from Zimbabwe, but not silent | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-25jobless.18912755.html | New U.S. jobless claims hit 26-year high | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-kazakh.4.18152331.html | Kazakhstan struggles with economic slowdown | False | By Maria Golovnina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-mideast.3.18922963.html | Israel preparing for an invasion of Gaza | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-doping25.18132655.html | Tim Montgomery admits doping before Sydney Games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-ice25.18137599.html | National Hockey League: Roundup of Monday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/europe/25iht-turkey.1.18129970.html | Liberals assail government as reform stalls in Turkey | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/opinion/25iht-edlet.1.18919159.html | Muslims in the West; The Obama bubble; The new opposition | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/sports/25iht-25fight.18914199.html | Despite rule changes, fighting in NHL is on the rise | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25qantas.18127805.html | Qantas cuts 2009 profit forecast | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/asia/25iht-25thai.html | Protesters in Bangkok continue attempts to block government | False | By Thomas Fuller and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/technology/25iht-roam.4.18148763.html | EU ministers support limits on mobile data roaming rates | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/26/arts/26iht-peepfri.1.18918427.html | Christopher Nolan, Taylor Swift, Edison Chen | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-26markets.18146866.html | Wall Street mixed after credit moves | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/sports/25iht-CRICKET.1.18918620.html | Australia's annual party starts with a hangover | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-tajik.1.18917216.html | In global crisis, flow of migrant money stalls | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/health/25iht-25dark.18129744.html | A whisper, perhaps, from the universe's dark side | False | By Dennis Overbye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25yuan.18126511.html | World Bank cuts China growth forecast for 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-deal26.1.18918617.html | Dispute delays Morgan Stanley's China venture | False | By Michael Flaherty and Samuel Shen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/africa/25iht-iraq4.18148911.html | Iraqi Parliament debates pact for U.S. exit | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/technology/25ipo.18914319.html | Penthouse magazine firm planning IPO | False | By Jenna Wortham | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/asia/25iht-afghan.3.18139946.html | Police in Kandahar arrest Taliban militants for attack on schoolgirls | False | By Abdul Waheed Wafa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-25pardon.18914082.html | Bush pardon lasts just one day for developer in fraud case | False | By David Stout and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25road.18124924.html | A radiant coast of Mexico, blighted by drug wars | False | By Joe Sharkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/26/arts/26iht-fmreview26.1.18918622.html | Film review: 'Seven Pounds,' directed by Gabriele Muccino | False | Reviewed by A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/europe/25iht-26moscow.18142947.html | Prosecutor seeks to remove judge in Politkovskaya case | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-suicide.1.18129019.html | Live Web suicide shows double-edged nature of Internet forums | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/europe/25iht-25estonia.18913720.html | Estonia spy case rattles nerves at NATO | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-25baghdad-FW.18920117.html | Deadly bombs strike Iraq | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-25webzeleny.18140188.html | President-elect starts taking on burdens of the job | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-col.4.18928707.html | A warning for investors in the cozy U.S. Treasury bond market | False | By John Parry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25buffett.18126113.html | Buffett to offer details on derivatives | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-journal.1.18129979.html | Police stakeouts replace workouts in California city | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/news/25iht-cx1125.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/health/25iht-cancer.1.18132547.html | Some cancers disappear untreated, study finds | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-25uktroops-FW.18920372.html | British marine killed in Afghan fighting | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/asia/25iht-hong.1.18917791.html | Highest Roman Catholic Church official in China to step down | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-25venez.18124142.html | Hugo CháˆsÃ©vez takes second blow | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/asia/25iht-thai.3.18136118.html | Protests shut down Bangkok airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/opinion/25iht-edmorton.1.18919162.html | Not-so-lonely planet | False | By Oliver Morton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-26toyotarecall.18922801.html | Toyota issues recall in China | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/europe/25iht-25klaus.18123998.html | A fiery Czech is poised to be the face of Europe | False | By Dan Bilefsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/europe/25iht-26pope.18923040.html | Pope urges dialogue in Christmas message | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/europe/25iht-25turkey.18123765.html | In Turkey, reform stalls and liberals can no longer hold their fire | False | By Sabrina Tavernise | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-pardon.1.18917830.html | Bush changes mind on presidential pardon for developer | False | By David Stout and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-fed.2.18133677.html | Fed announces $800 billion effort to unfreeze credit | False | By Jeff Zeleny and Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-dopingcyc25.18142332.html | Anti-doping agencies ban cyclists | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25euecon.18130958.html | French and Italian confidence at low points | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/americas/25iht-26memo.18925003.html | Obama upholds tradition, testifying for federal prosecutors | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/sports/25iht-NFL.1.18130368.html | Eagles fumble quarterback options | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/americas/25iht-25sludge.18914065.html | Tennessee coal ash spill revives issue of its hazards | False | By Shaila Dewan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/26/arts/26iht-architects.1.18918195.html | Architecture deluxe and delusional: An era ends | False | By Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/world/europe/25iht-france.4.18155087.html | French Socialists declare Martine Aubry winner of party leadership | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/opinion/25iht-edobama.1.18919165.html | Forging new relations with Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/26/arts/26iht-bruno.1.18918831.html | Still playing in the key of Bruno S. | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/26/arts/26iht-loomis.1.18129616.html | Organized religion's failings laid bare in 'Greek Passion' | False | By George Loomis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/11/25/business/worldbusiness/25iht-25markets.18122719.html | Wall Street takes breather after two-day rally | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/business/worldbusiness/25iht-madoff.4.18927658.html | Trustee tries to sell Madoff trading unit | False | By Michael J. de la Merced | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 2008-11-25 | https://www.nytimes.com/2008/12/25/world/africa/25iht-25iraq.18912828.html | Former Iraqi Parliament speaker spreads blame | False | By Riyadh Mohammed and Timothy Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/design/25bissinger.html | Karl Bissinger, Portraitist, Dies at 94 | False | By William Grimes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/arts/music/25hickox.html | Richard Hickox, British Conductor, Dies at 60 | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/movies/25hayes.html | John Michael Hayes, Who Adapted â€šÃ„Ã´Rear Window,â€šÃ„Ã´ Is Dead at 89 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/theater/reviews/25geo.html | Father, Son and Issues Collide at Nexus of Iraq | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/asia/26thai.html | Thai Protesters Shut Down Airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26bhp.html | BHP Billiton, a Mining Giant, Ends Its Hostile Bid for Rio Tinto | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/economy/26fed.html | U.S. Details $800 Billion Loan Plans | False | By Edmund L. Andrews | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/asia/26afghan.html | 10 Arrested for Afghan Acid Attack | False | By Abdul Waheed Wafa | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26wine.html | A Fallen Superstar Earns New Respect | False | By Eric Asimov | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/football/26vick.html | Vick Pleads Guilty to Dogfighting Charge | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/middleeast/26iraq.html | Backers of Iraq-U.S. Pact Seek Votes in Parliament | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/asia/26pstan.html | Monetary Fund Approves $7.6 Billion Loan to Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/middleeast/26iran.html | Iran Arrests 3 Militia Volunteers as Israeli Spies | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26spitzer.html | Panel Asks How Inquiry Began on Spitzer Banking | False | By Danny Hakim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/economy/26oecd.html | First World Said to Face Protracted Slowdown | False | By David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26ense.html | Contrasts, Eruptions and Clouds of Sound | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/media/26music.html | Digital Sales Surpass CDs at Atlantic | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30almail-HOLOCAUSTMOV_LETTERS.html | Holocaust Movies: Art After Auschwitz | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30almail-DISAPPEARING_LETTERS.html | Disappearing Voices | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30almail-FROMPAGETOST_LETTERS.html | From Page to Stage: Re-imagining Literature | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/health/research/26heart.html | Researchers Find Poor Use of Pumps for Ailing Hearts | False | By Denise Grady | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26plie.html | At a Rapperâ€šÃ„Ã´s New York Debut, Testaments From the Street | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26church.html | Church Shooting Suspect Is Captured | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/theater/26gree.html | The Great White Way Tries to Turn Green | False | By Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/25/health/research/25dsfloat.html | Americans Are Sicker Than They Think, C.D.C. Finds | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26dres.html | Straussâ€šÃ„Ã´s Spirit, From His Lucky City | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26chinasteel.html | A Global Downturn Puts the Brakes on Chinaâ€šÃ„Ã´s Industry | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/theater/26arts-INISHMAANREV_BRF.html | â€šÃ„Ã´Inishmaanâ€šÃ„Ã´ Revival Brings Irish Cast | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/theater/26arts-NEWGUAREPLAY_BRF.html | New Guare Play Is Postponed | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/health/research/26cancer.html | New Cases of Cancer Decline in the U.S. | False | By Roni Caryn Rabin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/theater/26arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/television/26arts-KOPPELSDEALW_BRF.html | Koppel's Deal With Discovery Ends Early | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/television/26arts-FEELINGLIKED_BRF.html | Feeling Like Dancing | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26arts-WINEHOUSEINH_BRF.html | Winehouse in Hospital | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/26arts-LAWYERSENTEN_BRF.html | Lawyer Sentenced in Pellicano Case | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26arts-PLUGGINGINAT_BRF.html | Plugging in a Tenor | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/26arts-VELVETREVOLV_BRF.html | Velvet Revolver Leaves Its Record Label | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/baseball/26mitchell.html | 11 Months Later, Some Praise for Baseball | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26test.html | Show Tunes in Zany, Chatty, Romantic and Distinctly New York Hues | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26trio.html | Ethereal Notes of Long Ago and Far Away | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/othersports/26montgomery.html | Montgomery Admits Using Drugs Before Games | False | By Lynn Zinser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/26senior.html | Debt Struggles and Elderly Living | False | By Terry Pristin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-25 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/26hotel.html | Old New England Whaling Center Will Soon Offer Visitors a Place to Stay | False | By Elizabeth Abbott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/movies/26aust.html | Oh Give Me a Home Where the Cowboys and Kangaroos Roam | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/books/26Garner.html | Pig: It's What's for Dinner in Northwestern Spain | False | By Dwight Garner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/design/26punk.html | On the Block: Anarchy and Nostalgia | False | By Melena Ryzik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/movies/26chri.html | Two Unmerrymakers in a Grueling Land of Social Awfulness | False | By A.O. Scott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/connecticut/30obamact.html | Looking for Obama to Return the Good Will | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/movies/26tran.html | Clothes Make the Man, and Sometimes Improve His Fight | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26turkey.html | Free Holiday Turkeys, a Ritual in Decline | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/television/26shie.html | 'The Shield' Wraps Up, All the Bills Coming Due | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26dele.html | The C.E.O. of Thanksgiving Dinner | False | By Kim Severson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/basketball/26cavs.html | As James Plots Swirl, the Cavaliers Dig In | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/politics/26biden.html | For Biden, No Portfolio but the Role of a Counselor | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/movies/26secr.html | When Faith Meets Feminism | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/261lrex.html | Pickled Shrimp | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/economy/26auto.html | Caravan of Auto Company Backers Hopes to Win Over Washington | False | By Nick Bunkley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/262lrex.html | Parsley Salad | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/politics/26marriage.html | Inquiry Set on Mormon Aid for California Marriage Vote | False | By Jesse McKinley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26florida.html | Florida Gay Adoption Ban Is Ruled Unconstitutional | False | By Yolanne Almanzar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26last.html | Just a Nibble Before We Gorge Ourselves | False | By Julia Moskin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/26morgan.html | Extreme Makeover at Morgan Stanley | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/washington/26words.html | â€šÃ„ûRecoveryâ€šÃ„Â´ Is in; â€šÃ„ûStimulusâ€šÃ„Â´ Is So Seven Months Ago | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/books/26rich.html | Publishing Displays Its Split Personality | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26gael.html | A Critic, Insatiable and Dismissed | False | By Glenn Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26charity.html | U.S. Muslims Taken Aback by a Charityâ€šÃ„Â´s Conviction | False | By Laurie Goodstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/design/26landmarks.html | An Opaque and Lengthy Road to Landmark Status | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26bellevue.html | Former Director of Bellevue Pleads Guilty to Taking Bribe | False | By John Eligon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/politics/26obama.html | Obama Vows to Look for Budget Savings to Help Finance Recovery Plan | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/theater/30gree.html | Irving Berlinâ€šÃ„ûs Snow Business | False | By Jesse Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/reviews/26rest.html | The Empire Strikes Back | False | By Frank Bruni | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/africa/26aids.html | Study Cites Toll of AIDS Policy in South Africa | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/theater/30Sell.html | Theater Director With a Filmmakerâ€šÃ„Â´s Eye | False | By Tom Sellar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26emperors.html | No Prison for Booker at the Escort Service Tied to Spitzer | False | By Benjamin Weiser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/reviews/26under.html | A Taqueria That Doesnâ€šÃ„Â´t Stop at Tacos | False | By Pete Wells | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/washington/26anthrax.html | New Details on F.B.I.â€šÃ„Â´s False Start in Anthrax Case | False | By Scott Shane and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26squash.html | Playing to the Strengths of a Symphony of Squash | False | By Marian Burros | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/politics/26gates.html | Obama Plans to Retain Gates at Defense Department | False | By Peter Baker and Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26feed.html | Betting on Mac and Cheese | False | By Alex Witchel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/yourmoney/26moms.html | To Buy Childrenâ€šÃ„Â´s Gifts, Mothers Do Without | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26bagel.html | The Circle of Life With Bagels | False | By Mervyn Rothstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26rangel.html | Republicans Question Rangelâ€šÃ„Â´s Tax Break Support | False | By David Kocieniewski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26rinks.html | Charity Steps in to Run 3 Struggling Philadelphia Ice Rinks | False | By Jon Hurdle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/economy/26leonhardt.html | The Return of Larry Summers | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/politics/26inaug.html | Obama Places Stringent Limits on Inaugural Contributions | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26texting.html | Bad News Travels Fast, Courtesy of the M.T.A. | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26davis.html | A French Connection | False | By Kenneth C. Davis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26pay.html | Remorseful Ex-Officials Decline Pay From UBS | False | By Jonathan D. Glater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/media/26radeo.html | Radioâ€šÃ„‚Ã´s Revenue Falls Even as Audience Grows | False | By Stephanie Clifford | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26hospital.html | Plan for New Orleans Hospitals Draws Outcry | False | By Adam Nossiter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/26endowment.html | Beyond the Ivied Halls, Endowments Suffer | False | By Claire Cain Miller and Geraldine Fabrikant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26pear.html | Asian Pears as an Alternative to Dried Apples | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26plaza.html | Brothers Bring Lavish Pastries to the Plaza Hotel Arcade | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26store.html | DiPalo Chooses Wine to Go With Its Cheese | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26dcxn.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/hockey/26goalie.html | Solace in Pads in a Fight for Life | False | By Oliver Hinz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/golf/26shin.html | Next Bright Korean Star Stays Rooted in Family | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/othersports/26volleyball.html | Penn State an Unlikely Place for Two Champions | False | By Mark Viera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/othersports/26armstrong.html | Armstrong in Paris, but Says He Is Just Passing Through | False | By Samuel Abt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/26off.html | Off the Menu | False | By Florence Fabricant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26organ.html | Before Its Debut, Cathedral Organ Has a Sound Check | False | By James Barron | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/golf/26tour.html | PGA Tour Alters Playoffs in Search of Closer Finish | False | By Larry Dorman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26formula.html | Melamine Traces Found in U.S. Infant Formula | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-002.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/baseball/26agent.html | All Is Unusually Quiet on the Free-Agent Front | False | By Ben Shpigel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/baseball/26base.html | Some Players Take Part in Education Programs | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/basketball/26araton.html | Real Franchise Player Proves He Is Also a Real Friend | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-003.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/theater/26schoenfeld.html | He Relit Broadway: Gerald Schoenfeld Dies at 84 | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-005.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-006.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/economy/26tarp.html | First Audit Said to Cite Some Snags With Bailout | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-007.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-008.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26bank.html | Workers Foil Bank Robber; Passers-By Return His Loot | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/business/economy/26views.html | Lending Needs a Comeback | False | By Hugo Dixon and John Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/basketball/26knicks.html | James Lifts, Then Crushes Knicksâ€šÃ„Â´ Hopes | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26brfs-HEADOFFESTIV_BRF.html | California: Head of Festival Quits | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26about.html | Closing Family Lifeline That Won Drug Battles | False | By Jim Dwyer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-009.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/middleeast/26hebron.html | Palestinian Forces Dilute Hebronâ€šÃ„Â´s Volatile Brew | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-010.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-011.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26neediest.html | Prepared by Childâ€šÃ„Â´s Play for Problems With His Vision Years Later | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/europe/26georgia.html | Ex-Diplomat Says Georgia Started War With Russia | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/europe/26nato.html | U.S. Presses NATO on Georgia and Ukraine | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/arts/music/26breed.html | MC Breed, 37, Rapper With Midwest Roots, Is Dead | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/us/26prexy.html | To Soldiers, Bush Describes Wide Benefits From 2 Wars | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26holiday.html | Holiday on Thursday Thanksgiving | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26friedman.html | All Fall Down | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26wed1.html | A Catastrophic Silence | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/europe/26belgium.html | A New Legacy in Belgium for World War I Deserters | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/middleeast/26mosul.html | 2 Americans Killed in Attack on Their Patrol in Iraq | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-guinea.3.18940690.html | Thousands mourn Guinea dictator | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26eucon.18167550.html | EU proposes â€šÃ„Â¨200 billion economic stimulus plan | False | By Stephen Castle and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/pageoneplus/26corrections-001.html | CORRECTION | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-cup.3.18943709.html | TáˆˆÅ©vez guides jet-lagged Manchester United to 1-0 victory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/arts/26iht-26aust.18169994.html | 'Australia': A love story steeped in kitsch, and sincerity | False | By Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/business/26iht-wbspot27.1.18929404.html | Building a bridge to a better life | False | By Charly Wilder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/travel/26iht-26holidaydinner.18165208.html | The CEO of Thanksgiving dinner | False | By Kim Severson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/27/arts/27iht-flik27.1.18936634.html | A dashing war hero, but way too Cruise | False | Reviewed by Manohla Dargis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/business/26iht-27shop.18943943.html | U.S. retail sales fall as analysts see a soft post-holiday rush | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26adco.18934928.html | Broadway's marketing turns interactive | False | By Gregory Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/business/26iht-eucon.4.18182986.html | EU calls for €200 billion in spending to bolster growth | False | By Stephen Castle and David Jolly | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/opinion/26iht-edmiller.1.18173163.html | Getting right with Israel | False | By Aaron David Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-morgan.1.18163978.html | Co-presidents steer makeover at Morgan Stanley | False | By Louise Story | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-27volcker.18173957.html | Obama taps Paul Volcker to head new economic panel | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-26pakistan.18931922.html | Pakistan warns India against attack | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-26ukraine.4.18943660.html | Death toll in Ukraine apartment blast rises to 26 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-basket26.18173842.html | National Basketball Association: Roundup of Tuesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-26anthrax.18164087.html | New details on FBI's false start in anthrax case | False | By Scott Shane and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-cricketbangla26.18176098.html | Bangladesh hits 250 in second test against South Africa | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-cricketindia26.18178279.html | India beats England by 6 wickets and leads seven-match series 5-0 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-26materialism.4.18946768.html | Protestant and Catholic leaders in Germany warn against materialism | False | Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26wed4.html | "The Savior of Broadway," Written and Directed by Gerald Schoenfeld | False | By Frank Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-obits.1.18171218.html | Gerald Schoenfeld, a Broadway icon, dies at 84 | False | By Bruce Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-bangladesh.1.18937204.html | Bangladeshis hope vote brings change | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edjudson.1.18937715.html | The Ten Days of Newton | False | By Olivia Judson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/style/26iht-luxury08-Perrin.18177353.html | Alain Dominique Perrin, executive director, Richemont Group | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/news/26iht-26oxan-Nor.18940539.html | NORWAY: Oil-rich state is not immune to slowdown | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-motorformula26.18176057.html | Ecclestone expects gold medals in place for 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-26congo.18186728.html | 2 mass graves found in eastern Congo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/europe/26iht-nato.4.18183917.html | Rice denies U.S. alters stance on Ukraine and Georgia's NATO membership | False | By Brian Knowlton and Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-lakers.1.18937555.html | Lakers begin healing process with defeat of Celtics | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-fallon.1.18163734.html | U.S. needs new China plan, former commander says | False | By Bryan Bender | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-GOLF.1.18165259.html | Next Korean star shows good timing | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-pirates.1.18167877.html | Destroyed pirate ship was hijacked fishing vessel | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-china.1.18937236.html | Many schools still unsafe in quake aftermath, China says | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26fishing.18933546.html | Japan turns to technology to lift fishing industry | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/style/26iht-Luxury08-viktor.html | Viktor & Rolf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edlet.1.18937727.html | Stop bullying Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/261frex.html | Macaroni and Humboldt Fog Cheese | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-china.3.18946851.html | Many schools still unsafe in quake aftermath, China says | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-27iraq.18171258.html | Iraq delays vote on security pact | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26yuan.18165669.html | China cuts key lending rate | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-26pardon.18937514.html | A father, a son, and a short-lived presidential pardon | False | By Ken Belson and Eric Lichtblau | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-26charity.18936768.html | Ad featuring singer proves bonanza for animal protection charity | False | By Stephanie Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26porsche.18170048.html | Porsche may postpone Volkswagen takeover | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-kangaroo.1.18937552.html | Save the environment - eat kangaroo, groups say | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-CHAD.1.18936737.html | Pennington readies for a different sort of close-up with Jets | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-india.4.18184525.html | Multiple attacks kill and wound scores in Mumbai | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-transition.4.18184612.html | Gates to stay on as Pentagon chief, aides say | False | By Peter Baker, Thom Shanker and Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/europe/26iht-letter.1.18165820.html | Merkel under pressure from within and without | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-cup.4.18946801.html | Robbie Keane keeps Liverpool atop Premier League | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/europe/26iht-26serbia.3.18940440.html | Serbia arrests 10 on charges of 1999 killings | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/style/26iht-luxury08-Simon.18178184.html | Peter Simon, founder and director, Monsoon and Accessorize | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/27/iht-academy.1.18936734.html | A fixture in New York's art scene struggles for its survival | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/style/26iht-luxury08-GhesquiÃ"Ã‚Â‚ÂºÃ"Ã‚Â®re.18175056.html | Nicolas GhesquiÃ¨re, creative director, Balenciaga | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/europe/26iht-georgia.4.18177349.html | Former Georgian envoy to Moscow puts blame for war on his own country | False | By Olesya Vartanyan and Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26markets.18932129.html | Mixed stock markets in Asia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-sky.1.18937151.html | Working to reclaim the starry night in Death Valley | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/27/arts/27iht-conway.4.18940650.html | Turner and the Italian experience | False | By Roderick Conway Morris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-transition.1.18166602.html | Gates to stay on as Pentagon chief | False | By Peter Baker and Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26markets.18160849.html | Technology buying drives Wall Street higher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26beahrs.html | Where the Wild Things Were | False | By Andrew Beahrs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-26hebron.18161242.html | Palestinian forces dilute Hebron's volatile brew | False | By Ethan Bronner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-GOALIE.1.18165351.html | Goalie plays on with incurable brain cancer | False | By Oliver Hinz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/27/arts/27iht-peepsat.1.18936801.html | Robert Pattinson, Bruce Springsteen, Rihanna | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26SHIN.18161037.html | Rising star in golf, big sister at home | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edimmig.1.18937712.html | A challenge for Obama: Getting immigration right | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26wedB.html | A Promise to Help NebraskaÃ¢€šÃ‚Â's Families | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-SOCCER.1.18167883.html | 2 Spanish players apply the coups de grÃ¢€šÃ‚Â¢ce | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-fishing.3.18940542.html | In technology, an effort to help the Japanese fishing industry | False | By Martin Fackler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-biden.1.18163773.html | For Biden, a broader role as a counselor | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/health/26iht-26clinics.18930798.html | Bush has built foundation for improved health care | False | By Kevin Sack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/us/26iht-26obama.18161197.html | Obama vows to look for budget savings to help finance recovery plan | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edbartlett.1.18937706.html | How to get the money moving | False | By Bruce Bartlett | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/263lrex.html | Olive Oil Tuna Spread With Lemon and Oregano | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/style/26iht-luxury08-Chopra.18173916.html | Anil Chopra, chief executive officer, Lakme Limited | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/262srex.html | Squash and Cheese Pie | False | By Marian Burros | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-usecon.4.18182125.html | U.S. consumer spending declines again | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-26clareyB.18946313.html | IHT Global sports forum with Christopher Clarey, Part II | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26bell.18170826.html | Bell Canada's $50 billion buyout imperiled | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-27yuan.18168117.html | China cuts key lending rate | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-26thai-nyt.18166669.html | Thai army chief advises prime minister to quit | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-26aids.18160081.html | Study cites toll of AIDS policy in South Africa | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26peso.18933640.html | Fiscal chaos aside, start-ups bloom in Argentina | False | By Vinod Sreeharsha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edlanka.1.18937724.html | Sri Lanka's ignored war | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/27/arts/27iht-academy.4.18940670.html | A fixture in New York's art scene struggles for its survival | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/dining/261srex.html | Squash With Creamy Curry | False | By Marian Burros | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-26gates.18159985.html | Agreement near for Gates to stay as U.S. defense chief | False | By Peter Baker and Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-26israel.18931834.html | Israel issues an appeal to Palestinians in Gaza | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-27THAI.html | Thai protesters shut down airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-bcoll26.18173964.html | Roundup of Tuesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-guinea.1.18937567.html | Thousands mourn Guinea dictator | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/opinion/26iht-edkeilor.1.18173109.html | Cutting costs in a tough economy | False | By Garrison Keillor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26won.18933543.html | South Korea warns of unprecedented economic crisis | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-26PIRATE.html | Indian navy sank Thai trawler, not pirate ship, owner says | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26usecon.18948195.html | A last, late discount blitz, in a dismal season | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26noodle.18933695.html | Nissin Foods to buy stake in Russian noodle maker | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/news/26iht-cx1126.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-SOCC08.1.18936551.html | Remaking the game with Spanish passion | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26pharma.18171657.html | EU regulators raid drug companies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-26kashmir.4.18943832.html | Violence in Kashmir lowest in 20 years, police claims | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26usecon.18172281.html | U.S. consumer spending plummeted in October | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-babcock.html | Babcock & Brown's dispute with bank puts its future in jeopardy | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/style/26iht-fjones.html | Hats off for milliner Stephen Jones | False | By Suzy Menkes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/style/26iht-luxury08-menkes.18172215.html | Suzy Menkes, conference chairwoman | | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/americas/26iht-uno.4.18183773.html | Uno the beagle, the Thanksgiving Day wonder dog | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/europe/26iht-nato.1.18164976.html | U.S. pressing NATO to skip process for Georgia and Ukraine | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-wool.4.18175137.html | Woolworths on brink of failure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/30/travel/30iht-trhawaii.1.18941130.html | Island of Molokai, a tiny window into the Hawaii of old | False | By Charles E. Roessler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-drug.4.18181531.html | EU regulators raid drug makers in Europe as investigation comes to a head | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26yen.18931448.html | Japanese industrial output falls at record pace | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/media/26iht-26music.18163186.html | Digital sales surpass CDs at Atlantic | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-26pstan.18158701.html | IMF approves $7.6 billion loan for Pakistan | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/asia/26iht-thai.html | Protesters force closure of Bangkok's second airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-gazprom.1.18178162.html | Gazprom threatens Ukraine with price rise | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/opinion/26iht-edkrugman.1.18937721.html | Paul Krugman: Barack be good | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/asia/26iht-phils.1.18937286.html | Fighting flares in southern Philippines | False | By Carlos H. Conde | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26chinasteel.18158641.html | China's industrial muscle weakened by slowdown | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/business/worldbusiness/26iht-26oxan-EURO.18172468.html | EUROPE: Crisis impact on southern states will vary | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/africa/26iht-guinea.4.18946385.html | Thousands mourn Guinea dictator | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/opinion/26iht-edcohen.4.18175593.html | Roger Cohen: A command of the law | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/africa/26iht-sudan.1.18936744.html | Sudan's north-south war still smolders | False | By Neil MacFarquhar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/world/europe/26iht-denmark.1.18165196.html | Greenland votes for more autonomy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/11/26/sports/26iht-ice26.18173849.html | National Hockey League: Roundup of Tuesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/sports/26iht-RUGU08.1.18937172.html | New Zealand was top of the rugby union world in 2008 | False | By Peter Berlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/world/americas/26iht-santa.1.18936643.html | Man in Santa suit kills 8 in California | False | By Solomon Moore and Anahad O'Connor | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 2008-11-26 | https://www.nytimes.com/2008/12/26/travel/26iht-26american.18936000.html | Hometown Hawaii, on its own terms | False | By Charles E. Roessler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/l26detroit.html | Should We Bail Out Detroit? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/americas/26nica.html | U.S. Withholds Grants for Nicaragua | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/europe/26greenland.html | Greenland Vote Favors Independence | False | By Agence France-Presse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/middleeast/26briefs-PALESTINIANP_BRF.html | West Bank: Palestinian President to Seek Early Votes | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/europe/26briefs-EUROPEANUNIO_BRF.html | Bulgaria: European Union Withholds Subsidies | False | By Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/africa/26briefs-USPRESSESFOU_BRF.html | Zimbabwe: U.S. Presses Four It Calls Mugabe Allies | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/africa/26briefs-CONTAMINATED_BRF.html | Nigeria: Contaminated Medicine Blamed for Deaths | False | By NYT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/world/middleeast/26briefs-OWNERSAYSTRA_BRF.html | Oman: Owner Says Trawler, Not Pirate Ship, Was Sunk | False | By Graham Bowley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/sports/baseball/26sportsbriefs-1-AROUNDTHEMAJ_BRF.html | Around the Majors | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/27thai.html | Another Thai Airport Shut; General Asks Premier to Quit | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27markets.html | Stocks Post Their Fourth Straight Increase | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/27europe.html | China, in Dispute Over Dalai Lama, Delays European Talks | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/economy/27econ.html | Drop-Off in Consumer Spending in October Prompts More Concern | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/middleeast/27iraq.html | Lawmakers in Baghdad Delay Vote on U.S. Pact | False | By Alissa J. Rubin and Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/27shanghai.html | Police Officersâ€šÃ„Ã´ Killer, Hero to Some Chinese, Is Executed | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30COMgreen.html | Travel Companies Rated on Climate Efforts | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30COMzurich.html | Alpine Chic and a Wine Tower at Zurich Airport | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30COMaustralia.html | Deals on Packages to Australia | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30Datebook.html | Datebook: Bermuda; Playa del Carmen, Mexico; and Prague | False | By Hilary Howard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30letters-TIMEWELLSPEN_LETTER.Shtml | Letters: Time Well Spent | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30letters-ROMANROOMWIT_LETTERS.html | Letter: Roman Room With a View | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30letters.html | Letter: The No-Car City | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30CXN-002.html | Correction: Sheltering Under Grand Centralâ€šÃ„Ã´s Ceiling of Stars | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30CXN-003.html | Correction: Belfast Regains Its Voice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30CXN-001.html | Correction: Frugal Mexico | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/health/research/27bone.html | Bone Finding May Point to Hope for Osteoporosis | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27pogue.html | No Keyboard? And You Call This a BlackBerry? | False | By David Pogue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27stamps.html | A Surprise Bounty From a Food Stamp Lawsuit | False | By Leslie Kaufman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/27phone.html | Solvency Issues May Jeopardize Bell Canada Deal | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/africa/27somalia.html | 2 Western Journalists Kidnapped in Piratesâ€šÃ„Ã´ Haven in Somalia | False | By Mohamed Ibrahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/europe/27archives.html | Nationalism of Putinâ€šÃ„Ã´s Era Veils Sins of Stalinâ€šÃ„Ã´s | True | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30pracinaug.html | Obama and You? A Strategy for the Big Day | False | By Michelle Higgins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30Routlet.html | Bargain Hunting? It Looks Good on You | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/health/27aging.html | Scientists Find Clues to Aging in a Red Wine Ingredientâ€šÃ„Ã´s Role in Activating a Protein | False | By Nicholas Wade | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30Routlook.html | Outlets Face Extra Competition This Year, Analysts Say | False | By Patrick McGeehan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27thennow.html | A Cathedral Restored, Refurbished and, Soon, Rededicated | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/100Notable-t.html | 100 Notable Books of 2008 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/theater/30ishe.html | Comeback With a â€šÃ„Â¨Zâ€šÃ„Â´ | False | By Charles Isherwood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/soccer/27soccer.html | European Soccer Challenges Free Market | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27drug.html | European Regulators Widen Inquiry Into Drug Makers | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/27mumbai.html | At Least 100 Dead in India Terror Attacks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30corx.html | Welcome to My World, Barack | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/middleeast/27mideast.html | Israel Prepares to Indict Its Premier in Double-Billing | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/dance/30maca.html | Gotta Dance, Gotta Transcend | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30Letters-t-PUZZLES.html | Puzzles | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/26/opinion/26wed2.html | So Who Picked Up the Tab? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/crosswords/bridge/27CARD.html | Playerâ€šÃ„Ã´s Well-Timed Deception Enables a Well-Timed Defense | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27fisc.html | Channeling Mozart Through the Violin | False | By Vivien Schweitzer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27sear.html | Those Fading Sounds of Jazz Downtown | False | By Nate Chinen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27basics.html | A Shoppersâ€šÃ„Ã´ Briefing on Tech Gadgets | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/smallbusiness/27shift.html | Transforming Art Into a More Lucrative Career Choice | False | By Marci Alboher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27myspace.html | Verdict in MySpace Suicide Case | False | By Jennifer Steinhauer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27hp.html | A Tablet PC That Lets the User Decide Whether to Type or Touch | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30lettersli.html | A Time for Faith | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27fuji.html | Quick Snaps, and Then Instant Prints | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27hdcam.html | Next, a Camcorder Will Know if Your Hair Isnâ€šÃ„Â´t Combed | False | By John Biggs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27case.html | A Case for Filling the iPhone 3Gâ€šÃ„Â´s Power Vacuum | False | By Azadeh Ensha | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27GBOX.html | Eat Up, Little Chickadee | False | By Anne Raver | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/travel/escapes/28ECXN.html | Correction: The New Old Mexico | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27food.html | Food Prices Expected to Keep Going Up | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/27arts-ISBATMANDEST_BRF.html | Is Batman Destined for Death? | False | By George Gene Gustines | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27arts-COUNTRYFANSS_BRF.html | Country Fans Say Yes to No Depression | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/television/27arts-BROOKEBURKEA_BRF.html | Brooke Burke and Dancing Win | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/27arts-ECONOMICWOES_BRF.html | Economic Woes for Troupes Continue | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/television/27arts-TYLERPERRYTO_BRF.html | Tyler Perry to Allow Union Writers | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/television/27arts-BROKAWSPLANT_BRF.html | Brokaw's Plan to Exit 'Meet the Press' Unclear | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27arts-BEYONCTOPSCH_BRF.html | Beyonce Tops Charts | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27arts-GERARDMORTIE_BRF.html | Gerard Mortier to Lead Opera House in Madrid | False | By Daniel J. Wakin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/design/27arts-CRITICOFMUGA_BRF.html | Critic of Mugabe Wins Art Prize | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/television/27arts-NBCJANUARYSC_BRF.html | NBC January Schedule Missing Familiar Shows | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/travel/escapes/28american.html | Antiques of the Old South | False | By Nick Kaye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/greathomesanddestinations/28auctions.html | In Florida, New Condos on the Block | False | By Susan Stellin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/travel/escapes/28live.html | At Ground Level | False | By Bethany Lyttle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/greathomesanddestinations/28break1.html | Royal Island & Epic Residences & Hotel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/dance/27gala.html | A Gala Step Forward, With a Historic Toast | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/books/27Eder.html | Two Menâ€šÃ„Â´s Visions of Israel, Linked if Not United | False | By Richard Eder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/othersports/27sailing.html | Not So Fast: A Dispute Takes Down a Sailing Record | False | By Chris Museler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27luda.html | Ludacris as Curator of His Own Hip-Hop Museum | False | By Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/27abro.html | Randy Scandinavia? Calm Down, Boys, You'€™re Misinformed | False | By Michael Kimmelman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27pepp.html | Dr Pepper and Rocker in a War of Hype | False | By Ben Sisario | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/automobiles/autoreviews/30AUTO.html | Just Think â€šÃ„Ã²007â€šÃ„Ã´ and Add $269,993 | False | By Lawrence Ulrich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/automobiles/collectibles/30TRABANT.html | A Red Menace That You Can Drive Yourself | False | By Towle Tompkins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/automobiles/collectibles/30REDCAR.html | A People'€šÃ„Ã´s Car as Flawed as the People'€šÃ„Ã´s Paradise | False | By Towle Tompkins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/automobiles/collectibles/30RELICS.html | Where Have the Trabis Gone? | False | By Towle Tompkins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/automobiles/30TSB.html | Clicks, Leaks and Flickers | False | By Scott Sturgis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30pitenj.html | Say Cheese at This Deli and You'€šÃ„Ã´ll Get 3 Dozen Types | False | By Kelly Feeney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/football/27lions.html | Recalling Joy for Lions Fans, in Black and White | False | By Joe Lapointe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30dinenj.html | A Melting-Pot Menu Laid Out Amid Rustic Ambience | False | By Karla Cook | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/travel/escapes/28scuba.html | Sea Hunt in the Desert | False | By Stephen Regenold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/design/27gelm.html | In Mexico, an Ownership Fight Sends an Art Collection Into Hiding | False | By Elisabeth Malkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/movies/awardsseason/30carr.html | Hollywood'€šÃ„Ã´s Bull Market in Ego | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27fund.html | Buck Broken, but Timing May Affect Redemptions | False | By Diana B. Henriques | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27askk-003.html | Tip of the Week: A Faster Way to Update Google Calendar | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27AUSTIN.html | Retail Rx for a Hip Mom-and-Pop | False | By Cathy Horyn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/design/27cox.html | Weathered but Not Broken: Painter'€šÃ„Ã´s Take on Man vs. Nature in Watercolor | False | By Ken Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27askk-002.html | Windows XP: Still for Sale | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/personaltech/27askk-001.html | Friendly Sharing of Flickr Photos | False | By J. D. Biersdorfer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/28/greathomesanddestinations/28havens.html | Rural Vistas, Natural Healing and Pinot Noir | False | By Barbara E. Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/arts/music/27work.html | An Unlikely Pairing on Common Ground | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/books/27spee.html | Speech! Speech! But Could You Please Cut the Price? | False | By Motoko Rich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27california.html | Of the Sea and Air and Sky | False | By Sam Lubell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/movies/30itzk.html | From Fake Newspaper to Real Serious | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27qna.html | How to Turn Over Old Leaves | False | By Stephen Orr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30lettersnj.html | A Time for Faith | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-26 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27shop.html | Sparkle and Glow | False | By Suzanne Slesin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/30/movies/30ande.html | Cartoons Without Computers? Silly Animators! | False | By John Anderson | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/othersports/27beagle.html | Beagle Proves to Be Dog Showâ€šÃ„Â´s Best Friend | False | By Richard Sandomir | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/washington/27gates.html | Common Ground for Defense Chief and Obama | False | By Thom Shanker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27opec.html | As Oil Prices Fall, Tensions Among OPEC Members Seem to Deepen | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27gazprom.html | Russiaâ€šÃ„Â´s Gas Monopoly Warns Ukraine to Pay Up | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27irish.html | A 50-Year Battle to Save Old Ireland | False | By Christopher Hann | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/technology/internet/27coupon.html | In Lean Times, Online Coupons Are Catching On | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27service.html | Good Deeds: The Backlash | False | By Douglas Quenqua | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/soccer/27arsenal.html | Executive Leaving M.L.S. To be the Boss at Arsenal | False | By Jeffrey Marcus | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27tax.html | Call to Let Tax Breaks Cover Banks Outside U.S. | False | By Lynnley Browning | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27ruby.html | Sindy Ruby, Co-Founder of Tech Hifi, Dies at 67 | False | By Bruce Weber | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27Subway.html | Authorities on Alert After Report of Al Qaeda Plot | False | By Al Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27medicaid.html | New Medicaid Rules Allow States to Set Premiums and Higher Co-Payments | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27shows.html | Bringing in the Exterior Decorators | False | By Penelope Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27cranberries.html | Cranberries Go Abroad, a Tonic for an Ailing Industry | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27grayline.html | Gray Lineâ€šÃ„Â´s Tour Guides Threaten to Get Off the Bus | False | By Corey Kilgannon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/washington/27cong.html | New White House and Congress Hope to Have Bills Ready by Inauguration | False | By Carl Hulse and David M. Herszenhorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/politics/27obama.html | Obama Describes Team as Experienced Yet Fresh | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27stairs.html | Stepfather Is Convicted in Beating | False | By Katie Zezima | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27happy.html | Even if You Canâ€šÃ„Â´t Buy It, Happiness Is Big Business | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/27anderson.html | Plenty of Reasons to Give Thanks This Year | False | By Dave Anderson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27rangel.html | Pelosi Says Inquiry Into Ethics Questions Concerning Rangel Will Move Swiftly | False | By Raymond Hernandez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27pingpong.html | Back-and-Forth Sport Is Back Again | False | By Ravi Somaiya | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27views.html | Baking Some Stability Into Banking | False | By Edward Hadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27spy.html | Her Way or the Highway? Letâ€šÃ„Â´s Think | False | By Michelle Slatalla | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27minicam.html | Grandmaâ€šÃ„Â´s on the Computer Screen | False | By Amy Harmon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27stimulus.html | New Efforts for Stimulus in Europe and China | False | By Keith Bradsher and Stephen Castle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27SKINBX.html | Where to Go in New York | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/fashion/27SKIN.html | Out With Fancy Spas, in With Budget Salons | False | By Kayleen Schaefer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/health/nutrition/27best.html | The Lab Says Heart Attack, but the Patient Is Fine | False | By Gina Kolata | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27towns.html | A Spirit Moves on the Land: Locally Grown Produce | False | By Peter Applebome | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27jockeying.html | Much Talk of Cuomo for Clintonâ€šÃ„Ã´s Seat, but Whoâ€šÃ„Ã´s Talking? | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/africa/27pirate.html | Mistake Cited in Sinking of Boat by India | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27mta.html | Taxes and Tolls Sought in Plan to Save M.T.A. | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/baseball/27pitchers.html | Pirates Add Reality to Reality Show in India | False | By Alan Schwarz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/football/27giants.html | Itâ€šÃ„Ã´s No Secret That the Giants Want to Stop Portis Before He Starts | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/baseball/27doping.html | Baseball Pulls Curtain on Amphetamine Tests | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/olympics/27pentathlon.html | Modern Pentathlon Gets a Little Less Penta | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27neediest.html | A Little Help Made a Big Difference | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/27thu1.html | Save the Economy, and the Planet | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/27thu2.html | Beijingâ€šÃ„Ã´s Blind Spot | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27bryant.html | 2 Restaurants, a Big Tent and a Fight in Bryant Park | False | By Charles V. Bagli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/27thu3.html | Sewing Up the Safety Net | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/27thu4.html | This Thanksgiving | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/nyregion/27holiday.html | Thanksgiving | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/ncaabasketball/27hoops.html | Purdue Will Face Oklahoma in N.I.T. Tip-Off Final | False | By Bill Finley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/business/27consumer.html | U.S. Consumer Loan Aid Will Trickle Only So Far | False | By Ron Lieber and Tara Siegel Bernard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/l27friedman.html | A Bailout for Some. And the Rest? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/l27bloomberg.html | Bicoastal Plea: Rebuild the Roads, Rails and Runways | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/l27michelle.html | Michelle Obamaâ€šÃ„Ã´s Career | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/pageoneplus/27correx-001.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/pageoneplus/27correx-002.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/pageoneplus/27correx-003.html | CORRECTIONS | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/pageoneplus/27correx-004.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/27kristof.html | Giving Thanks to Heroes | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/americas/27mexico.html | Mexicoáê'sÂ„Ã´s Unsuccessful Drug War, Painfully Preserved and Hidden | False | By Marc Lacey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/opinion/27collins.html | Count Those Blessings | False | By Gail Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/27afghan.html | Afghan Leader, Showing Impatience With War, Demands Timetable From NATO | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/sports/basketball/27knicks.html | Once Again, Marbury Does Not Answer the Bell | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/27china.html | Effort Made to Save Man China Convicted of Spying | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27mumbai.18191390.html | At least 100 dead in India terror attacks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27mumbai.4.18218123.html | Search for survivors after attacks in Mumbai kill more than 100 | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/europe/27iht-27airbus.18216075.html | Air New Zealand plane crashes off France with 7 aboard | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/29/arts/29iht-idbriefs29D.18210753.html | Gordon Goldstein's 'Lessons in Disaster' | False | By Richard Holbrooke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/europe/27iht-britain.4.18211791.html | Fingers point in all directions in British abuse cases | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/opinion/27iht-edsmall.3.18204430.html | Fidel's choice | False | By Andrew Small and Carolina Ferrer Rincon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-27markets.18193224.html | Stocks gain in Europe and Asia | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/europe/27iht-london.4.18217661.html | Americans celebrate Thanksgiving at St. Paul's Cathedral in London | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawitmus.html | Mini-museum traces history of watchmaking | False | By Anne Glusker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-bat.4.18208408.html | BAT wins U.K. court ruling in tax case | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-scene.4.18217762.html | For hotel guests, celebrations became a night of horror | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/technology/27iht-coupon.1.18195998.html | Online shoppers wooed with coupons and discounts | False | By Claire Cain Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/news/27iht-cx1127.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawitt.html | Montres DeWitt watchmaker gears up for a new season | False | By Anne Glusker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/29/arts/29iht-melik29.1.18208038.html | A rare glimpse into a forgotten Hindu world | False | By Souren Melikian | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-28afghan_fw.18194638.html | Bomb explodes near U.S. embassy in Kabul | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/sports/27iht-SOCCER.1.18198490.html | British brawn thwarts French â'sÂ©lan in Champions League | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27fix.html | For Holiday Nicks, a Mending Hand | False | By Jay Romano | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/health/27iht-health.4.18211617.html | Study hints at health benefit of red wine | False | By Nicholas Wade | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/29/arts/29iht-idbriefs29B.18210662.html | Kirsten Menger-Anderson's 'Doctor Olaf Van Schuler's Brain' | False | By Francesca Mari | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-28thai.18192280.html | Protesters force closure of Bangkok's second airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-nokia.4.18216142.html | Nokia will sell only luxury cellphones in Japan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-27group-update.18203942.html | Terrorists' identity remains a mystery | False | By Mark McDonald and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawblanc.html | Montblanc's watchmaking strategy | False | By Nazanin Lankarani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-27bhp.18191872.html | BHP defends decision to walk away from Rio | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/sports/27iht-basket27.18204241.html | National Basketball Association: Roundup of Wednesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/africa/27iht-27iraq-sofa.18201593.html | Iraqi Parliament approves security pact | False | By Alissa Rubin, Campbell Robertson and Stephen Farrell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-27ukecon.18197792.html | British retail angst reflects broader economic downturn | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/sports/27iht-golf27.18206850.html | German team takes lead in World Cup of Golf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/travel/27iht-26last.18201685.html | Thanksgiving appetizers: Just a nibble before we gorge ourselves | False | By Julia Moskin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-russir.4.18212570.html | A politically connected rival challenges Aeroflot | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-rupee.1.18199760.html | Markets may suffer after Mumbai attacks, but India will retain allure, analysts say | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/28/arts/28iht-peepfri.1.18197692.html | Mel Gibson, Bruce Willis, Axl Rose | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/news/27iht-27oxan-POZNAN.18209786.html | SCIENCE/TECHNOLOGY: Major progress unlikely at Poznan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/americas/27iht-webcam.1.18197733.html | Webcams keeping far-flung families virtually within touch | False | By Amy Harmon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/americas/27iht-letter.1.18196714.html | Happiness conference convenes in San Francisco | False | By Patricia Leigh Brown | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawdun.html | A timepiece for the ages | False | By Anne Glusker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/12/03/arts/03iht-IDSIDE29.1.18202888.html | In search of the real 'Billy the Kid' | False | By Ben Macintyre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-afghan.1.18196836.html | Kabul car bombing kills 4 in morning traffic | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawbag.html | The double-fair affair for high-end watches | False | By Victoria Gomelsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawon.html | Selling Swiss watches via eBay | False | By Kristen McTighe | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/sports/27iht-cricketbangla27.18209850.html | South Africa reaches 357-5 on the seond day against Bangladesh | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/sports/27iht-cricketeng27.18211238.html | England to leave India before returning for first tests on December 11 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/30/travel/30iht-trbitesvenice.1.18200386.html | In Venice, dining at In Laguna da Toni | False | By Elisabeth Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/health/27iht-27nicotine.18196799.html | New smokeless tobacco worries experts | False | By Roni Caryn Rabin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/europe/27iht-russia.4.18211624.html | In her last days, Politkovskaya warned of suspicious strangers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-rupee.4.18217759.html | Markets may suffer after Mumbai attacks, but India will retain allure | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/europe/27iht-pope.4.18211913.html | Pope aims for visit to Holy Land | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawcom.html | Watchmakers pushing the limits | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-27ubs.18197207.html | UBS finds some tax fraud cases | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/americas/27iht-27webbaker.18207910.html | Republican committee keeps the heat on Obama | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/sports/27iht-ice27.18204481.html | National Hockey League: Roundup of Wednesday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-opium.4.18213563.html | Even for Taliban, too much opium | False | By Kirk Kraeutler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27deals.html | Save on Yarn and a Seat for Knitting | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/africa/27iht-27somalia.18191602.html | 2 western journalists kidnapped in pirates' haven in Somalia | False | By Mohammed Ibrahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/africa/27iht-27midest.18191548.html | Israel prepares to indict its premier in double-billing | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-ubs.4.18213190.html | UBS finds 'limited' cases of tax fraud | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawtourb.html | Finding the heart of precision | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-mumbai-cndnoon.18197787.html | Indian forces take control of hotels | False | By Somini Sengupta and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27goods.html | Order Up a Tall Cold One | False | By Marianne Rohrlich | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-sharp.1.18198463.html | Sharp plans joint solar venture with Enel | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27events.html | The Best Decorated Tent Youâ€šÃ„Ã´ll Ever See | False | By Linda Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-bloggers.1.18199751.html | Blogs feed information frenzy on Mumbai attacks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-rbogel.html | Portugal leads way in electric cars | False | By Patrick Blum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/12/7/world/africa/27iht-28mideast.18950014.html | Israeli attack kills scores across Gaza | False | By Taghreed El-Khodary and Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-group-NYT.18197649.html | Sophisticated attacks, but Qaeda link disputed | False | By Mark Mcdonald and Alan Cowell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/29/arts/29iht-idbrief29C.18210665.html | Susan Pinkard's 'A Revolution In Taste' | False | By Caroline Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-27mumbai.18194467.html | At least 100 dead in India terror attacks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-gcon.4.18198531.html | German jobless rate hit 16-year low in November | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-thai.1.18199757.html | Thai leader declares state of emergency at airports | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-luxury.html | IHT conference postponed | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-27mumbai.18189541.html | Dozens reported dead in India attacks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-air.3.18202629.html | China dampers growth in airline industry | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawasch.html | The passion in L'Heure Asch | False | By Anne Glusker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/29/arts/29iht-idbriefs29A.18210653.html | David Vann's 'Legend of a Suicide' | False | By Tom Bissell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27GARDEN.html | Fly Up and Be Counted! | False | By Anne Raver | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/style/27iht-acawchin.html | Down-to-earth time from the Celestial Kingdom | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-27food.18189387.html | U.S. food prices expected to keep going up | False | By Andrew Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-afghan.4.18212120.html | Kabul car bombing kills at least 4 and wounds 17 | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-bank.3.18206913.html | Norinchukin Bank looks to raise $10.5 billion | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-shop.4.18213501.html | The pound is down, but foreign shoppers are not flocking | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/americas/27iht-transition.1.18198062.html | Obama defends calling on Clinton-era veterans | False | By Jeff Zeleny | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/europe/27iht-poll.4.18215044.html | Dalai Lama gets top rating in survey on world leaders | False | By John C. Freed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-porsche.4.18199943.html | In VW takeover saga, German court rules against Porsche | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/business/worldbusiness/27iht-steel.4.18212781.html | ArcelorMittal to cut 9,000 jobs as steel demand slips | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/asia/27iht-28Afghan.18195734.html | Suicide bomber kills 4, wounds 17 in Kabul | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 2008-11-27 | https://www.nytimes.com/2008/11/27/world/americas/27iht-repubs.4.18212062.html | Republican committee keeps the heat on Obama | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/garden/27plants.html | Where Do We Get Organic Mistletoe? | False | By Anne Raver | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/us/27beating.html | Arrest in Killing of a TV Anchor | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/europe/27briefs-BIDTOREMOVEJ_BRF.html | Russia: Bid to Remove Judge Fails | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/europe/27briefs-5INCOASTGUAR_BRF.html | Greece: 5 in Coast Guard Charged | False | By Anthee Carassava | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28markets.html | Stocks Are Higher in Europe and Asia | False | By David Jolly and Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30Rupdateli.html | Random Test Rejected for Drugs | False | By Michael Winerip | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30musicli.html | Suffolk Youth Orchestra Joins the Field | False | By Karin Lipson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/asia/28afghan.html | Suicide Bomber Kills Four in Kabul | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/africa/27briefs-MEDIATORISRE_BRF.html | Zimbabwe: Mediator Is Rejected | False | By Celia W. Dugger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/americas/27briefs-USMEDDLINGAL_BRF.html | Nicaragua: U.S. Meddling Alleged | False | By Blake Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/28mumbai.html | Indian Commandos Storm Jewish Center | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/europe/28pope.html | Pope May Make First Trip to Israel and Palestinian Lands in â€šÃ„Â´09 | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/asia/28thai.html | Thai Chief Permits Evicting Protesters | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/27/world/middleeast/28iraq.html | Iraq Backs Deal That Sets End of U.S. Role | False | By ALISSA RUBIN and CAMPBELL ROBERTSON | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30hours.html | 36 Hours in Phoenix | False | By RANDAL ARCHIBOLD | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/middleeast/28opium.html | U.N. Reports That Taliban Is Stockpiling Opium | False | By Kirk Kraeutler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/baseball/28orioles.html | Going Local Is Unlikely for Orioles | False | By Jack Curry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/28doping.html | High Schools Take on Doping With No Consensus on Strategy | False | By Jerâ€šÃ© Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/football/28jets.html | A Jets Rookie Is Smashing Doubts and Ping-Pong Balls | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/europe/28britain.html | Britain Grapples With Disturbing Abuse Cases | False | By Sarah Lyall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/design/28all.html | Art in Review | False | By KAREN ROSENBERG KEN JOHNSON KEN JOHNSON | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/television/28vide.html | Video Games | False | By Seth Schiesel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/music/28jazz.html | Jazz Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/dance/28dance.html | Dance Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/music/28pop.html | Rock and Pop Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/music/28classical.html | Classical and Opera Listings | False | By The New York Times | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/television/28dvdt.html | A New Life for TVâ€šÃ„Â´s Killers and Thrillers | False | By Ginia Bellafante | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/design/28anti.html | Where Every Roomâ€šÃ„Â´s a Holiday, by Design | False | By Wendy Moonan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/ncaabasketball/28coaches.html | Sons of Coaches Find Own Voices | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/28arts-MARSWINSCERV_BRF.html | Marse Wins Cervantes Prize | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/28arts-MTVTOHOSTINA_BRF.html | MTV to Host Inaugural Ball | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/books/28arts-DONTBOTHERWA_BRF.html | Donâ€šÃ„Â´t Bother Waiting for the Paperback | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/28arts-LAWANDORDER_BRF.html | Oh, Mandy: Law and Order | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/arts/28arts-THESWORDOFCO_BRF.htm l | The Sword of Consumption | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/world/asia/28scene.ht ml | Mumbaiâ€šÃ„â´s Longest Night, With an Abyss of Terror | False | By Somini Sengupta and Jeremy Kahn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/arts/28arts-VANITYTHYNAM_BRF.ht ml | Vanity, Thy Name Is Exclusivity | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/arts/design/28voge.h tml | Inside Art | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/arts/28arts-THEOPPOSITEO_BRF.html | The Opposite of Buzz | False | Compiled by David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/arts/music/28bird.htm l | A Fat Box of Money Joins the List of Seasonal Treats | False | By Stephen Holden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/movies/28vdm.html | DVDs | False | By Dave Kehr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/books/28book.html | A Life of Chagall, the Shtetl Modernist | False | By Dwight Garner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/sports/basketball/28rh oden.html | Marbury Headlines the Knicksâ€šÃ„â´ Sideshow | False | By WILLAM C. RHODEN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/arts/music/28reco.ht ml | Classical Music | False | By Vivien Schweitzer, James R. Oestreich, Anthony Tommasini and Allan Kozinn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/business/media/28ade o.html | Why Time Stands Still for Watchmakers | False | By Andrew Adam Newman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/sports/football/28lion s.html | Lions Prolong a Tradition of Futility | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/world/middleeast/28a mnesty.html | Amnesty Plan in Iraq Draws 18 Insurgents | False | By Katherine Zoepf and Riyadh Mohammed | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-27 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/business/28ubs.html | UBS Finds Limited Tax Fraud Involving Wealthy Americans | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/nyregion/28chabad.ht ml | Brooklyn Rabbi and Wife Caught in Attacks | False | By Fernanda Santos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/business/worldbusiness /28tunnel.html | Mile of London Tunnels for Sale, History Included | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/us/28coins.html | One-Dollar Coinâ€šÃ„â´s New Look Will Feature Indian Farming | False | By Matthew Healey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/business/worldbusiness /28air.html | Aeroflot Faces a Politically Connected Rival | False | By Andrew E. Kramer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/world/europe/28cathe dral.html | Under St. Paulâ€šÃ„â´s Glow, Hints of Dark Times | False | By John F. Burns | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/nyregion/28secrets.ht ml | Israeli Film Causes Second Looks at World of the Ultra-Orthodox | False | By Neil Amdur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/nyregion/28experienc e.html | From That First Show and Tell, a Passion for Real Estate | False | By Tina Kelley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/business/28green.html | Investment Funds Push an Environmental Agenda | False | By Elisabeth Rosenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/nyregion/28agent.ht ml | A Traffic Agent Writes Himself a Record, but Few Drivers Are Cheering | False | By Jo Craven McGinty and Ralph Blumenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/us/28beating.html | Suspect Arrested in the Fatal Beating of a Little Rock TV Anchor | False | By Steve Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/us/28list.html | Names of the Dead | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/world/europe/28kalini ngrad.html | Russian Missile Plan Gives a New European Trade Hub an Old Identity Crisis | False | By Ellen Barry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/200 8/11/28/nyregion/28parking.h tml | Adding to the Cityâ€šÃ„â´s Coffers, One Ticket at a Time | False | By Jo Craven McGinty and Ralph Blumenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28ferrari.html | The Prestigious Design of Ferrariâ€šÃ„Ã´s Factory | False | By John Tagliabue | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/television/28rosi.html | Something for Everyone, Including the Enemies | False | By Alessandra Stanley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/americas/28venez.html | Venezuela and Russia Sign Accords | False | By Simon Romero | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28copper.html | Copperâ€šÃ„Ã´s Every Dip Is Felt in Arizona | False | By John Collins Rudolf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/nyregion/28smith.html | For State Senate, Delay to Get a Majority Leader | False | By Nicholas Confessore | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28views.html | Sigh Deeply, Acquire Merrill | False | By Rob Cox and Robert Cyran | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/nyregion/28neediest.html | Fighting to Keep a Home Remodeled to Meet a Disabled Daughterâ€šÃ„Ã´s Needs | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/nyregion/28parade.html | A Balloon Gets an Extra Block | False | By Jennifer 8. Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/baseball/28testing.html | First-Time Positive Results Withheld | False | By Michael S. Schmidt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/olympics/28olympics.html | Assessment Praising â€šÃ„Ã´08 Games Is Criticized | False | By Katie Thomas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/politics/28inaug.html | Got a Room? Inauguration Is a Windfall | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28norris.html | An End Run Around Realogyâ€šÃ„Ã´s Lenders | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/politics/28governor.html | Puerto Rico Governor Promises Changes | False | By Damien Cave | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/design/28cieciorka.html | Frank Cieciorka, Designer for the Left, Is Dead at 69 | False | By Steven Heller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/28thanks.html | In Lean Times, Comfort in a Bountiful Meal | False | By Cara Buckley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/theater/28gibs.html | William Gibson, Playwright, Dies at 94 | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28govtest.html | The Minimal Impact of a Big Hypertension Study | False | By Andrew Pollack | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/28trees.html | Asian Beetle Spells Death for Maples So Dear | False | By Ariana Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/washington/28military.html | Military Appeal Process Is Challenged | False | By Bernie Becker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/music/28boxe.html | Pop and Jazz | False | By Jon Pareles, Ben Ratliff and Jon Caramanica | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28doorbusters.html | Retailers Cut Prices, Early and Late | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/28wabash.html | Rift on Indiana Campus After Student Dies | False | By Dirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/othersports/28racing.html | Sport Looks for a Way to Keep Its Stars on the Track | False | By Bill Finley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/music/28lang.html | Lang Lang: His Life So Far | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/28internet.html | Guilty Verdict in Cyberbullying Case Provokes Many Questions Over Online Identity | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/nyregion/28bigcity.html | Where Budget Cuts Strike the Old and Vulnerable | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/asia/28diplo.html | Indiaâ€šÃ„Ã´s Suspicion of Pakistan Clouds U.S. Strategy | False | By Jane Perlez | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/dance/28nutc.html | Her Job Is Herding Mice in Toeshoes | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/americas/28canada.html | Canadaâ€šÃ„Ã´s Tories Seek to End Public Financing of Political Parties | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/business/28bizdigest.html | Foreign News | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/us/28wind.html | A Land Rush in Wyoming Spurred by Wind Power | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/nyregion/28nyc.html | Tickling Worms Leads to Discoveries, and a Measure of Fame | False | By Clyde Haberman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/books/28kakuw.html | Michiko Kakutaniâ€šÃ„Ã´s 10 Favorite Books of 2008 | False | By Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/28krugman.html | Lest We Forget | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/movies/28anta.html | Lust and Disaffection in Tel Aviv | False | By Jeannette Catsoulis | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/movies/28rome.html | A Rap for Star-Crossed Lovers | False | By Nathan Lee | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/books/28maslw.html | Janet Maslinâ€šÃ„Ã´s 10 Favorite Books of 2008 | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/books/28bmaslw.html | Books That Tower Above the Rest | False | By Janet Maslin and Michiko Kakutani | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/books/28giftw.html | Gifts Worth Buying a Coffee Table For | False | By Dwight Garner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/books/28artbw.html | Words Worth a Thousand Paintings | False | By Holland Cotter, Roberta Smith, Ken Johnson, Karen Rosenberg and Nicolai Ouroussoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/28fri4.html | A Plan to Hire the Best Teachers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-thai.1.18228964.html | Bangkok vows end to siege at airports | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/sports/28iht-HOCKEY.1.18954867.html | Hockey rediscovering a home out of doors | False | By Jeff Z. Klein and Stu Hackel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/28fri3.html | Searching the Web for Flu Outbreaks | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-29mumbaiweb.18241865.html | Indian forces struggle to retake control | False | By Keith Bradsher and Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-29pstan.18233203.html | Pakistani intelligence chief to visit India | False | By Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/europe/28iht-france.4.18238016.html | Lã`Sã©vi-Strauss, a French icon, turns 100 | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-obits.4.18960144.html | Samuel Huntington, 81, political scientist, dies | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/europe/28iht-kazan.4.18239617.html | Catholics, Orthodox and Muslims live peacefully together in Tatarstan | False | By Sophia Kishkovsky | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/sports/28iht-CARD808.1.18955149.html | 2008 postcards deliver some great wallop | False | By George Vecsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-spot29.1.18954378.html | Indonesian mining project dwarfs businessman's other ventures | False | By Fitri Wulandari | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-drug.4.18227922.html | EU accuses drug companies of gouging consumers | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/greathomesanddestinations/28your.html | The Tighter Loan Market | False | By BILLIE COHEN | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/03/arts/03iht-design1.1.18228189.html | Design: Limited-edition furniture is feeling the crunch | False | By Alice Rawsthorn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-afghan.4.18959524.html | 13 children killed in car bombing on Afghan border | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-parody.1.18955035.html | Obama parody hits the wrong note | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/media/28iht-28digi.18952434.html | What U.S. carriers aren't eager to reveal about texting | False | By Randall Stross | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-29thai.18224860.html | Thai protesters reject call to cease airport blockades | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/technology/28iht-spectrum.1.18953735.html | Europe has a chance to unite on broadband | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/28fri2.html | A Clean Air Rule to Keep | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-28scene.18227895.html | Survivors recount ordeal at Mumbai hotel | False | By Jeremy Kahn and Meg Bortin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-29pakistanhotelFW.18956047.html | Marriott in Pakistan reopens after deadly bombing | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/news/28bankers.18952517.html | Former bankers turn to a creative plan B | False | By Hannah Seligson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/sports/28iht-BOATS.1.18955124.html | Wild Oats XI wins Sydney to Hobart race | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-usecon.4.18239991.html | Economy tones down U.S. sport of bargain shopping | False | By Michael M. Grynbaum | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edputin.1.18955155.html | Obama and Putin: How to improve relations | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-ghana.1.18954791.html | Ghana holds presidential runoff with no clear favorite | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-airlines.1.18954778.html | Asian Airlines brace for turbulent times | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/sports/28iht-nfl5.18961611.html | Vikings make playoffs with defeat of Giants | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-thai.4.18236584.html | Thai protesters gird for a crackdown | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/news/28sqft.18952494.html | A wish list for U.S. commercial real estate | False | By Amy Cortese | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-whale.1.18955076.html | Whaling foes claim a victory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-ghana.4.18958789.html | Ghana vote peaceful in presidential runoff | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-pakistan.4.18959532.html | Deadly blast rocks polling station in Pakistan | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-china.1.18952673.html | Chinese dairies say they'll compensate melamine victims | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-pakistan.4.18241111.html | Intelligence aides in U.S. point to Kashmiri militants | False | By Mark Mazzetti | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/opinion/28iht-edkristof.1.18955137.html | Nicholas D. Kristof: A new chance for Darfur | False | By Nicholas D. Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-bush.4.18958780.html | Keepers of Bush data face system overload as electronic records snowball | False | By Robert Pear and Scott Shane | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/12/28/opinion/28roach.html | Dying of Consumption | False | By Stephen S. Roach | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-spy.3.18234670.html | Biomedical researcher is executed in China | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-28markets.18223880.html | Wall Street mixed after four-day rise | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/29/arts/29iht-bookmon.1.18940141.html | Book review: 'The Complete Lyrics of Oscar Hammerstein II' | False | Reviewed by John Steele Gordon | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/greathomesanddestinations/28iht-vietnam.html | A Retreat Outside of Hanoi | False | By MARTHA ANN OVERLAND | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-29rbs.18227013.html | U.K. takes over Royal Bank of Scotland | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/arts/design/28Gall-003.html | Neil Jenney | False | By Ken Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-morgenson.1.18952650.html | Dubious accounting undermines aid for U.S. homeowners | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/28fri1.html | About Latin America | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28iht-bangla.1.18955073.html | Bangladesh tries to ensure a safe return to democracy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/europe/28iht-france.4.18959535.html | Sarkozy pardons ex-official convicted of bribery | False | By Verena von Derschau | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-27casino.18952677.html | At this casino, only the slots light up | False | By Randal C. Archibold | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-28radio.18952326.html | Satellite radio still reaches for the payday | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-tunnel.1.18226373.html | For sale: Prime London real estate, underground | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-28kennedy.18953207.html | As a candidate, Kennedy is forceful but remains elusive | False | By Nicholas Confessore and David M. Halbfinger | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/travel/escapes/28Rituals.html | House Hunting, Catch and Release Style | False | By Cara Greenberg | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/pageoneplus/28correx-002.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/technology/28iht-deal29.1.18954287.html | Broadband plan could force Telstra split | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-econ29.1.18954413.html | So far so good, with just three trading days left in 2008, but what's ahead? | False | By Emily Kaiser | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-iraq.4.18959241.html | Iraq bomber targets Gaza airstrike protest | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/europe/28iht-britain.4.18959438.html | Gordon Brown pledges alliance for change with Obama | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/asia/28-28mumbai.18222538.html | Standoff continues in Mumbai | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-mumbai.4.18241083.html | Indian forces struggle to retake control | False | By Keith Bradsher and Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/europe/28iht-spain.4.18959526.html | With Pope Benedict's encouragement, Spanish rally promotes family values | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/style/28iht-acawhuh.html | 'All Black' goes from watches to skis | False | By Anne Glusker | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-obits.1.18226388.html | V.P. Singh, former prime minister of India, dies at 77 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-29MUMBAI.18223324.html | Indian forces battle pockets of militants | False | By Keith Bradsher and Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-wbspot29.html | Oil, taxes and development | False | By Karina Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-29haj.18225238.html | Thai Airways to arrange flight for Thai Muslims going on the Hajj | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/sports/28iht-soccer.1.18226983.html | Inzaghi and AC Milan escape with draw | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-euro.4.18237943.html | European inflation falls, while jobless rate rises | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/style/28iht-28lolfed.18953700.html | I'm penniless, but the laugh's on them | False | By Liz Alderman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-wbchild.1.18210827.html | Should child care be at mercy of market? | False | By Meraiah Foley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/28brooks.html | Stimulus for Skeptics | False | By David Brooks | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/americas/28iht-28wind.18232609.html | A land rush in Wyoming spurred by wind power | False | By Felicity Barringer | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/africa/28iht-congo.4.18236652.html | Congo rebels say they've taken more territory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-28proto.18952415.html | The comics are feeling the pain of print | False | By Leslie Berlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-iraq.1.18955066.html | Suicide bomber hits anti-Israel protest in Iraq | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/americas/28iht-28inaug.18234353.html | Got a room in or near D.C.? Inauguration is a windfall | False | By Katharine Q. Seelye | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-27developers.18952653.html | Downturn ends building boom in New York | False | By Christine Haughney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-letter.1.18955021.html | Bargain books have an unexpected cost | False | By David Streitfeld | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-28japan.18222745.html | Japanese manufacturers sharply cut back production | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/europe/28iht-sarko.html | Sarkozy voodoo doll wins 'right to humor' in court | False | By Katrin Bennhold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-transition.4.18959529.html | Obama adviser defends inaugural invitation to anti-gay preacher | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/29/arts/29iht-jessop.1.18226851.html | Korean artists grapple with tradition and transcendence | False | By Sonia Kolesnikov-Jessop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/travel/escapes/28letter.html | Whatâ€šÃ„Â´s â€šÃ„Â'Sustainable'?â€šÃ„Â· | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/sports/28iht-wski.18960135.html | Zettel wins giant slalom race | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-gaza.1.18955079.html | Israel continues attacks on Gaza | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/africa/28iht-iraq2.18230720.html | Suicide bomber kills 9 at mosque in Iraq | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-yahoo.4.18235217.html | Icahn buys more shares of Yahoo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/world/americas/28iht-sonar.1.18954682.html | U.S. Navy and environmental groups settle suit over sonar use | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-afghan.4.18238220.html | Taliban kill 13 in ambush of Afghan truck convoy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/12/28/business/worldbusiness/28iht-won.1.18954462.html | South Korea announces major energy investment | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/sports/28iht-lions.1.18227897.html | Detroit's parody of a football team | False | By Karen Crouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-cathay.1.18227381.html | Cathay takes steps to address slowdown | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/business/worldbusiness/28iht-rbs.4.18232236.html | U.K. takes over Royal Bank of Scotland | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/asia/28iht-scene.4.18241461.html | Trident-Oberoi Hotel survivors tell a tale of panic, then relief | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/pageoneplus/28correx-001.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 2008-11-28 | https://www.nytimes.com/2008/11/28/world/americas/28iht-29walmart.18242257.html | Wal-Mart worker dies in apparent shopping stampede | False | By Jack Healy and Angela Macropoulos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/ncaafootball/28texas.html | Appealing to Voters, Texas Blasts State Rival | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/KidsNotable-t.html | Notable Childrenâ€šÃ„Â´s Books of 2008 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/sports/football/28eagles.html | McNabb and Westbrook Make Revival Look Easy | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/americas/28briefs-HAWKINGTAKES_BRF.html | Canada: Hawking Takes Post at Physics Institute | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/world/europe/28briefs-ATLEAST2DEAD_BRF.html | France: At Least 2 Dead in Airbus Crash | False | By Caroline Brothers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/l28bonus.html | Getting the Bonus You Deserve | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/l28elderly.html | Economic Gloom Has Dimmed the Golden Years | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/l28yellowstone.html | Yellowstone Snowmobiles | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/28/opinion/l28drug.html | No Drug Company Ties | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29mumbai.html | Mumbai Terrorist Siege Over, India Says | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29thai.html | Thai Protesters Maintain Airport Blockades | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/worldbusiness/29rbs.html | U.K. Takes Majority Stake in RBS | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29scene.html | Counting the Hours in Room 2324 | False | By Jeremy Kahn and Meg Bortin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30disp.html | A Second Chance for Students Left Behind | False | By Jake Mooney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30personal.html | Under a Tented Roof, an Unknown World Beckons | False | By Susan Glairon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30Choice.html | Englandâ€šÃ„Â´s Culinary Wild West | False | By Henry Shukman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30Bite.html | Warsaw: U Kucharzy | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/connecticut/30dinect.html | Homegrown Flavor | False | By Jan Ellen Spiegel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/29black.html | All Eyes on Holiday Shopping Turnout in Bleak Economy | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/middleeast/29iraq.html | Bomber Kills 12 at Shiite Mosque Before March Against a New Security Pact | False | By Alissa J. Rubin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30dinewe.html | A Welcome Addition to the Japanese Menu | False | By Emily DeNitto | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/basketball/29knicks.html | Locked in a Lose-Lose as Marbury Is Suspended | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/television/30ryzi.html | Is It a Talk Show if the Host Sings? | False | By Melena Ryzik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/music/30tomm.html | Bel Canto: Audiences Love It, but What Is It? | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30Florence.html | Florence, Then and Now | False | By Adam Begley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/music/30mcdo.html | In South Florida, Tropical Bohemia in the Makings | False | By Evelyn Mcdonnell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Gates-t.html | Original Sins | False | By David Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Miller-t.html | The Well-Tended Bookshelf | False | By Laura Miller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30Surrogate-t.html | Her Body, My Baby | False | By Alex Kuczynski | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/television/30bern.html | â€šÃ„Ã²Mentalistâ€šÃ„Ã´ Is a Hit, but Who Can See Into Its Future? | False | By Lisa Bernhard | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/design/30fink.html | Arty Subversives Storm the Museum | False | By Jori Finkel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/dance/30sulc.html | Remembering Alvin Ailey | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30wwln-lede-t.html | Fighting the Last War? | False | By Noah Feldman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30wwln-Q4-t.html | Social Realist | False | Interview by Deborah Solomon | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/29victims.html | Toll of Foreign Deaths Begins to Emerge | False | By Ginger Thompson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30wwln-ethicist-t.html | Ticket Switcheroo | False | By Randy Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30wwln-safire-t.html | Generation What? | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaafootball/29scott.html | Div. II Scoring Leader Is Running From Trouble | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaafootball/29abilene.html | Quarterbackâ€šÃ„Ã´s Re-emergence a Matter of Heart | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/29walmart.html | Wal-Mart Employee Trampled to Death | False | By Robert D. McFadden and Angela Macropoulos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/music/30play.html | Going With the Flow | False | By Ben Ratliff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/29china.html | Chinese Execute 2 Convicted of Spying | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/wwln-consumed-t.html | Delayed Gratification | False | By Rob Walker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30Rhome.html | Becoming a Hardened Killer | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/connecticut/30theaterct.html | In a Poker Game With the Devil, Count Luck Out | False | By Sylviane Gold | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/connecticut/30colct.html | Sharing a Taste of Honey, on an International Scale | False | By Gerri Hirshey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30Resorts.html | Now in the Land of Resorts: Discounts | False | By Elizabeth Maker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30Rparent.html | Filling a Gap in Child Care, a Few Families at a Time | False | By Michael Winerip | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30artswe.html | Ideas Abound in Clay: Ceramics That Go Beyond Bowls | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30spotwe.html | Museum Gives Gift of an Open Door | False | By Roberta Hershenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30obamawe.html | Looking for Obama to Return the Good Will | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30colwe.html | For Inmates, Dog Training Offers a Bit of Redemption | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Sullivan-t.html | Nonfiction Chronicle | False | Reviews by J. Courtney Sullivan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30obamali.html | Looking for Obama to Return the Good Will | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30colli.html | Who Could Resist a Deal on a $46,000 Jacket? | False | By Robin Finn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30dineli.html | In the Name of Kosher, No Dairy, Some Delights | False | By Joanne Starkey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Scheiber-t.html | Cycles of Doom | False | By Noam Scheiber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30colnj.html | Dominican Wins City Hall and a Communityâ€šÃ„Â´s Pride | False | By Kevin Coyne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30obamanj.html | Looking for Obama to Return the Good Will | False | By Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30artsnj.html | From an Artistâ€šÃ„Â´s Palette, the Dynamic and Unexpected | False | By Benjamin Genocchio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Crain-t.html | A World of a Different Color | False | By Caleb Crain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Bissell-t.html | Exit Wounds | False | By Tom Bissell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Weber-t.html | The Sophisticated Table | False | By Caroline Weber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Mari-t.html | Annals of Malpractice | False | By Francesca Mari | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Holbrooke-t.html | 'The Doves Were Right' | False | By Richard Holbrooke | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Heffernan-t.html | Mayflower Power | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29private.html | Private Schools Say They're Thriving in Downturn | False | By Winnie Hu and Alison Leigh Cowan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Leonhardt-t.html | Chance and Circumstance | False | By David Leonhardt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30cov.html | A Village Down the Block | False | By Vivian S. Toy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Bahadur-t.html | A Passage From India | False | By Gaiutra Bahadur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30deal1.html | A River House Listing, 18 Years Later | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Macintyre-t.html | Gunsmoke | False | By Ben Macintyre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30deal2.html | A Condo Checks Out, a Hotel Checks In | False | By Josh Barbanel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/worldbusiness/29shop.html | Britain Hopes to Lure Shoppers With Weak Pound | False | By Julia Werdigier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30mort.html | Lenders Become Proactive | False | By Bob Tedeschi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/29charts.html | Americans Have Lost Their Appetite for Spending | False | By Floyd Norris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/29interview.html | As Economy Dims, Crate and Barrel Stays Upbeat | False | By Jane L. Levere | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30food-t-002.html | New Year's Eve Mushroom Farro | False | By Heidi Julavits | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30food-t-001.html | Spelt-Flour Crackers | False | By Heidi Julavits | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30food-t-000.html | Grain Exchange | False | By Heidi Julavits | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29intel.html | U.S. Intelligence Focuses on Pakistani Group | False | By Mark Mazzetti and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30lives-t.html | The Homesick Restaurant | False | By Nadeem Aslam | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30rourke-t.html | His Fists Are Up and His Guard Is Down | False | By Pat Jordan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30habi.html | A Bird's-Eye View of Tomorrow | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30hunt.html | Hello, Doorman | False | By Joyce Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/worldbusiness/29drugs.html | Europe Accuses Drug Makers of Padding Health Care Costs | False | By James Kanter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30google-t.html | Google's Gatekeepers | False | By Jeffrey Rosen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30wine.html | A Red Right for Winter | False | By Howard G. Goldberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30rest.html | Holiday Break | False | By Kris Ensminger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/29pursuits.html | A Rookie Reports From the Syracuse Sidelines | False | By Harry Hurt III | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Letters-t-GEORGEREMEMB_LETTERS.html | George, Remembered | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30style-holler-t.html | The Big Picture | False | By Alix Browne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Letters-t-JISFORJOYCE_LETTERS.html | J Is for Joyce | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Letters-t-FREUDIANBLIP_LETTERS.html | Freudian Blip | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30wall1.html | Busting Loose Amid Wall Streetâ€šÃ„Â´s Blues | False | By Erin Siegal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30rent.html | Little Victories | False | By Sloane Crosley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30field.html | Field of Deferred Dreams | False | By Jake Mooney | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30wwln-medium-t.html | The Thrill of Cognition | False | By Virginia Heffernan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30livi.html | Economical Homes, Bustling Transit | False | By Marcelle S. Fischler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/worldbusiness/29pound.html | Fears That a Weakened British Pound May Grow Weaker | False | By Landon Thomas Jr. | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30social.html | The Breakup Ballad | False | By Philip Galanes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30scape.html | A Different Drummer of a House | False | By Christopher Gray | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/29nocera.html | Out of the Spotlight, an Industry Copes With Crisis | False | By Joe Nocera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30zone.html | Opening Doors for the Disabled | False | By Antoinette Martin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30Monn.html | Weâ€šÃ„Â´re Going to Party Like Itâ€šÃ„Â´s 1929 | False | By Alex Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30laidoff.html | No Job and Fewer Gifts | False | By Jan Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/30sell.html | The Paintings and the Price Came Down | False | By Keith Mulvihill | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30corn.html | Cornerville | False | By Joseph Oâ€šÃ„Â´Neill | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30hala.html | The United Nations of Chicken | False | By Greg Emerson Bocquet | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30nite.html | Singing Outside the Box | False | By Leanne Shear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30deat.html | On a 12-Lane Road Riders With an Agenda | False | By James Angelos | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30love.html | Deeply, Truly (but Not Physically) in Love | False | By Lauren Slater | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30chur.html | Food Fights on Friday, Salvation on Sunday | False | By Katherine Bindley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30shakebox.html | Smoked Anise | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30shake.html | Where Thereâ€šÃ„Â´s Smoke, Thereâ€šÃ„Â´s Firewater | False | By Jonathan Miles | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/30prayer.html | If You Post It, They Will Pray | False | By Allen Salkin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books.html | A Wonderful Life? Not So Much | False | By Liesl Schillinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30oul.html | Where Plugging in Means Paying Up | False | By Caroline H. Dworin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30fyi.html | West Side Rail Hopes | False | By Michael Pollak | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30sain.html | Where Fans of the Saints Go Marching In | False | By Eric Eagan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/thecity/30lett.html | Face-Off in Washington Square | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/031mrex.html | Prosciutto Rolls With Asparagus and Arugula | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/033mrex.html | Smoked Salmon Rolls With Ricotta and Chives | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/032mrex.html | Eggplant Feta Rolls | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03mini.html | So Guests Donâ€šÃ‚Ã´t Have to Juggle | False | By Mark Bittman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/yourmoney/29money.html | Colleges Are Not Going Hungry, but Are in Need | False | By Ron Lieber | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-28 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/29chrysler.html | Latest Chrysler Buyout Offer Lures Quarter of Salaried Staff | False | By Nick Bunkley and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/washington/29bush.html | Bush Shows a Reflective Side to an Unusual Interviewer | False | By David Stout | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-WALTERSTOPSO_BRF.html | Walters Tops Oâ€šÃ‚Ã´Donnell | False | By Benjamin Toff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-SOMECOSMETIC_BRF.html | Some Cosmetic Help for a Famous â€šÃ‚Ã´Davidâ€šÃ‚Ã´ | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-ARCHITECTCHO_BRF.html | Architect Chosen for Berlin Palace | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-DOCTORWHOPRO_BRF.html | â€šÃ‚Ã´Doctor Whoâ€šÃ‚Ã´ Producer Receives Royal Honor | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-ARCHBISHOPSA_BRF.html | Archbishop Says Picture Belongs in a Church | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-BALLETAUCTIO_BRF.html | Ballet Auction Offering More Than Sugar Plums | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/29arts-ERIGBYDOCUME_BRF.html | â€šÃ‚Ã´E. Rigbyâ€šÃ‚Ã´ Document Is Sold at Auction | False | Compiled by Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29marriage.html | N.Y. Democrats May Skip Gay Marriage Vote | False | By Jeremy W. Peters | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/29longman.html | Heart of the Game Is in High School | False | By Jerã´sÃ© Longman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/business/yourmoney/29cost.html | The Challenge of Living Within Oneâ€šÃ‚Ã´s Means | False | By M.P. DUNLEAVEY | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/soccer/29soccer.html | From Bosnia to U.S. to Top of the Bundesliga | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/us/29poultry.html | In Maryland, Focus on Poultry Industry Pollution | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/us/29arkansas.html | Robbery Suspected as Motive in Beating Death of Anchor | False | By Steve Barnes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/books/29levi.html | 100th-Birthday Tributes Pour in for Lã´sÃ©vi-Strauss | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29india.html | Crisis May Shift Indiaâ€šÃ‚Ã´s Political Landscape | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/middleeast/29reax.html | Wary Iraqis Weigh Deal That Shapes Their Future | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/dance/29infr.html | Tiny Human Dramas in a Digital World | False | By Roslyn Sulcas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/europe/29pirates.html | Legal Hurdles in West Slow Pursuit of Pirates | False | By Nicholas Kulish | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29impact.html | Violence Clouds Indiaâ€šÃ„¸Ã„¸s Economic Future | False | By Heather Timmons and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29juror.html | Disguised Mother Woos Juror in Bid to Free Son | False | By Kareem Fahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/us/29religion.html | Between Israel and India, a Link Based on Culture and, Now, Terrorism | False | By Samuel G. Freedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/technology/29mckelvey.html | Andrew J. McKelvey, 74, Builder of Monster.com, Dies | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/europe/29italy.html | A Reporter Lands a Slot on Italian Best-Seller Lists and Hit Lists | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29mehta.html | What They Hate About Mumbai | False | By Suketu Mehta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/washington/29policy.html | A Loosely Drawn American Victory | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30backpage-OFENERGYANDT_LETTERS.html | Letters: Of Energy and the Downturn | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30backpage-THEPRAGMATIS_LETTERS.html | Letters: The Pragmatism of the New Deal | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/jobs/30boss.html | Lessons in Hospitality | False | By Nelson Marchioli | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/jobs/30career.html | â€šÃ„¸Your Performance Has Come Up Shortâ€šÃ„¸ | False | By Matt Villano | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30correction.html | Corrections: Seeking Solace? Youâ€šÃ„¸ll Find Little in the Bond Market | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/realestate/commercial/30sqft.html | Taking a Stroll Along the High Line | False | By Amy Cortese | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/us/29sons.html | More Men Take the Lead Role in Caring for Elderly Parents | False | By John Leland | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/crosswords/bridge/29CARD.html | Winning the Battle but Losing the Board | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/technology/29television.html | TV Sales Becoming Litmus Test for U.S. Economy | False | By Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/football/29araton.html | Race Fades as a Way to Define a Passer | False | By Harvey Araton | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaafootball/29oklahoma.html | Oklahoma May Need More Than Just a Win | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/us/29monument.html | A Company Gives the Gift of Cleanliness | False | By Stephanie Strom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/asia/29tock.html | Armed Teams Sowed Chaos With Precision | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29chabad.html | Jewish Center Is Stormed, and 6 Hostages Die | False | By Ralph Blumenthal | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/economy/30view.html | What Would Keynes Have Done? | False | By N. Gregory Mankiw | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaafootball/29villanova.html | Villanova Linebacker Aims for Rematch | False | By Dave Caldwell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaabasketball/29prudential.html | Point Guard Struggles, but Pittsburgh Advances | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30gret.html | The Investors Who Canâ€šÃ„¸t Come in From the Cold | False | By Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/us/politics/29jones.html | National Security Pick: From a Marine to a Mediator | False | By Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaabasketball/29garden.html | Sooners Win N.I.T. by Playing as a Team | False | By Bill Finley | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/theater/reviews/29hill.html | Aphrodite Plays Politics With Bill and Hillary | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30digi.html | Should Taxpayers Back a High-End Electric Carmaker? | False | By Randall Stross | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/basketball/29injured.html | Coaches Fill New Roles at Knicksâ€šÃ„Ã´ Practice | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/world/americas/29canada.html | Canadaâ€šÃ„Ã´s Conservative Government in Danger of Being Replaced | False | By Ian Austen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29foster.html | For Separated Families, City Never Seemed Bigger | False | By Lisa W. Foderaro | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/movies/29deconcini.html | Ennio De Concini, Oscar-Winning Writer, Dies at 84 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29metjournal.html | New Subway Entrance Opens Window to an Old, Coal-Heated New York | False | By Charles Delafuente | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/design/29landmarks.html | Preservationists See Bulldozers Charging Through a Loophole | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29herbert.html | Putting a Face on Big Auto | False | By Bob Herbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/129econ.html | To Fix the Economy, Drop the Ideology | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/129football.html | Does College Football Need a Madness Month? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/nyregion/29neediest.html | Road to a New Identity Is Not Without Its Hazards | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30stra.html | Amid Thorns, a Potential Rose in Small-Cap Value Stocks | False | By MARK HULBERT | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/economy/30econ.html | When the Downturn Sailed Into Savannah | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30every.html | Obamaâ€šÃ„Ã´s Team Isnâ€šÃ„Ã´t Exactly a Break With the Past | False | By Ben Stein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29sat1.html | Medicareâ€šÃ„Ã´s Too Costly Private Plans | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/pageoneplus/29correx-002.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-bulgaria.4.18986211.html | A Bulgarian care center for cerebral palsy patients excels | False | By Matthew Brunwasser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-baghdad.1.18974829.html | Saddam-era officials go on trial in Iraq | False | By Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29russia.18973503.html | Putin stays upbeat about Russian economy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29pound.18966999.html | Sterling hits record low against euro | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-asiastox.1.18971345.html | Signs point to bottoming out of Asian markets | False | By Eric Burroughs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/americas/29iht-colombia.1.18244994.html | Rallies for Colombian hostages shrink | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-afghan.2.18974832.html | Deadly bombings shake Afghanistan for a 2nd day | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/television/29clev.html | â€šÃ„¸Ã²'Family Guyâ€šÃ„¸Ã´ Sidekick to Be Spinoff Star | False | By Dave Itzkoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/technology/29iht-29cisco.18964923.html | With a digital stereo, Cisco systems is starting a push into home electronics | False | By Saul Hansell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-29spain.18964209.html | Spain offers citizenship to exiles' kin | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/asia/29iht-29mumbai.5.18244538.html | Attackers killed as siege appears to end | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/arts/television/29race.html | TV Casting May Feel an Obama Effect | False | By Bill Carter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edlevesque.1.18978430.html | How Moscow courts the Muslim world | False | By Jacques Lâ˜šÃ©vesque | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/arts/29iht-29hoax.18967154.html | False memoir of Holocaust is canceled by publisher | False | By Motoko Rich and Joseph Berger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-diplo.1.18971932.html | Gaza fighting adds to expectations for Obama | False | By Steven Lee Myers and Helene Cooper | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-politicus.3.18978881.html | From the left, a call to end the current Dutch notion of tolerance | False | By John Vinocur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/worldbusiness/29iht-views30.4.18980797.html | An accelerating decline in the ruble | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29brazil.18966142.html | Rancher to be charged in 2005 killing of nun in Amazon | False | By Myrna Domit | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-migrants.1.18964997.html | Hundreds of migrants feared dead in Indian Ocean | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-col30.1.18969955.html | Quake recovery central to Chinese stimulus plan | False | By Simon Rabinovitch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edlet.1.18978427.html | A new role for Bill Clinton?; When presidents vacation; Obsessed with Kennedy | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/30/arts/30iht-keechiche.1.18940578.html | Abdellatif Kechiche: Teasing out a confluence of cultures in France | False | By Steven Erlanger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-hp.4.18984271.html | Sanctions don't stop Hewlett-Packard from selling in Iran | False | By Farah Stockman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-congo.4.18984252.html | UN ties massacre to Ugandan rebel group | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-bank.4.18983479.html | Veterans of 1990s bailout of U.S. thrifts stand to profit from bank crisis | False | By Eric Lipton and David D. Kirkpatrick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29citi.18968260.html | Citigroup to inject $800 million into South Korean unit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-30somalia.18975040.html | Somalia's president resigns | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/technology/29iht-cisco.4.18980711.html | Cisco wants to entertain you | False | By Saul Hansell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/asia/29iht-30thai.18245434.html | Clashes raise tension at Thai airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29gmac.18964223.html | A deadline for GMAC passes with no word | False | By Leslie Wayne | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-29swiss.18964216.html | Swiss release man held in smuggling case | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29markets.18967606.html | Oil and gold rise on violence in Middle East | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29mexico.18966340.html | Mexican officer accused of working with cartels | False | By Sam Dillon and Antonio Betancourt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-somalia.1.18971745.html | Resignation of Somalia's president brings hope | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/asia/29iht-29mumbai.18244538.html | Attackers killed as siege appears to end | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/31/arts/31iht-bookwed.1.18973238.html | Book Review: 'The King's Messenger' | False | Reviewed by Barry Gewen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/asia/29iht-29afghan.18963293.html | Blast kills 16 Afghans near Pakistan border | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29delphi.18971949.html | Delphi suspends work at Chinese factory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-falluja.4.18985206.html | Falluja rebuilds and looks with relief to exit of U.S. troops | False | By Timothy Williams | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29ukecon.18971172.html | Unemployment expected to soar in Britain in 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edkrugman.1.18978424.html | Paul Krugman: Fifty Herbert Hoovers | False | By Paul Krugman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-report.1.18969738.html | Listed companies in China told to detail foreign assets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-29iraq.18966138.html | Ex-Saddam officials and others go on trial over execution of thousands | False | By Sam Dagher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-views30.1.18971670.html | Peering into oil's crystal ball | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/asia/29iht-30mumbai.18245034.html | Terrorist siege has ended, India says | False | By Somini Sengupta, Keith Bradsher and Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/asia/30afghan.18971656.html | Suicide bombs kill 20 in Afghanistan | False | By Adam B. Ellick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/pageoneplus/29correx-003.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/30/style/30iht-fskincare.1.18940587.html | Veggies invading the skin care market | False | By Kate Torgovnick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/31/arts/31iht-theater.1.18978887.html | New company bridges U.S.-British divide with classic repertory | False | By Jesse Green | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-bailout.1.18971784.html | Chinese factory suppliers feel the pain from slump in exports | False | By Fang Yan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-29talkshows.18963375.html | Obama advisor puts stimulus plan at $675 to $775 billion | False | By Sharon Otterman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/sports/29iht-SOCCER.1.18971940.html | Vietnam celebrates first title | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-fish.1.18970780.html | A sinking feeling for West Coast fishermen | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/opinion/29iht-edkorea.1.18978421.html | 'Firm and patient' on North Korea | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29oxan-CHINECON.18979507.html | CHINA: More measures will boost property next year | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/30/arts/30iht-booktue.1.18940807.html | Book review: 'On Architecture' | False | Reviewed by Justin Davidson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/sports/29iht-NFL.1.18971772.html | The playoff picture finally comes into focus | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29labor.18969113.html | U.S. unions look for new life in world of Obama | False | By Steven Greenhouse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-ruble.4.18982396.html | Bank failure in Russia revives fears of financial turmoil and domestic unrest | False | By Clifford J. Levy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29satcorrex.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-somalia.4.18984260.html | Fighting breaks out among Islamist groups in Somalia | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/11/29/world/asia/29iht-29mumbai.18244580.html | Terrorist siege has ended, India says | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-moldova.4.18986206.html | Moldovans hope fervently for recognition from Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-30bangla.18977479.html | Bangladesh holds first election in 7 years | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/technology/29iht-bureaus.4.18982505.html | U.S. TV networks leaving Iraq | False | By Brian Stelter | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-30uganda.18980064.html | Fleeing Ugandan rebels massacre nearly 200, UN says | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-29somalia.18964202.html | Islamist militants in Somalia begin to fight one another | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/europe/29iht-madrid.4.18984254.html | Spain offers citizenship to exiles' descendants | False | By Rachel Donadio | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-exports.4.18985633.html | For German exporters, the U.S. downturn is hitting hard | False | By Carter Dougherty | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/pageoneplus/29correx-001.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/americas/29iht-brazil.1.18970671.html | Brazilian rancher to be charged in 2005 killing of nun | False | By Myrna Domit | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/africa/29iht-somalia.3.18978415.html | Resignation of Somalia's president offers opportunity | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/world/asia/29iht-29china.18964187.html | China says man confessed to bus bombings | False | By Andrew Jacobs | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/29/business/worldbusiness/29iht-29satyam.18966075.html | Satyam looks at options after stock plunge | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 2008-11-29 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30mideast-r.18987958.html | Gaza toll passes 350 in 3rd day of Israeli strikes | False | By Taghreed El-Khodary and Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/baseball/29mets.html | With Several Bullpen Spots to Fill, Mets Are Making Sure to Explore All Options | False | By Jack Curry | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29sat2.html | The Prop 8 Campaign Money | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29sat3.html | Mr. Bush and the Pardon Power | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29blow.html | Gay Marriage and a Moral Minority | False | By Charles M. Blow | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/sports/ncaafootball/29colleges.html | Tailback Runs to Victory but Wants More at Pitt | False | By Mark Viera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30vows.html | Karin Fong and Ansel SchäˆsÂˆtte | False | By Francesca SegrãˆsÂ® | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30bache.html | Kathryn Bache, Christopher Lotz | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30CHIAO.html | Lucy Chiao and Andrew Yen | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30duerr.html | Melissa Duerr, Thatcher Moats | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30SHAH.html | Sangini Shah, Kevin Sheth | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30SHENN.html | Rebecca Shenn, Ori Anavim | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30beekman.html | Elissa Beekman, Benjamin Wolf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30boysen.html | Anne-Marie Boysen, Jonathan Ross | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30WEXLER.html | Stacey Wexler and Kevin Kotler | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30attard.html | Lauren Attard, Jordan Schwartz | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30burleigh.html | Charles Burleigh and Lithgow Osborne II | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30lesser.html | Erika Lesser, James Hutchinson Jr. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30joo.html | Anna Joo, Adam Fee | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30mascenik.html | Kristen Mascenik, John Celecki III | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30snyderman.html | Karen Snyderman, Jason Horowitz | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30QUANE.html | Daniel Quane, William Mischler | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30steel.html | Helene Steel and Howard Schlosser Jr. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30DOMINGO.html | Kristine Domingo, William Hynes Jr. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/fashion/weddings/30whitener.html | Stephanie Whitener, Peter Tecklenburg | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29sat4.html | Meeting Need | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/opinion/29hazan.html | No Chefs in My Kitchen | False | By Marcella Hazan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30kowalkli.html | Wantagh Teenager Glides Onto Broadway Stage | False | By James Kindall | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30mumbai.html | India Faces Reckoning as Terror Toll Eclipses 170 | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30thai.html | Thai Security Forces Clash With Protesters at Airport | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30nflmatch1.html | Curtain Descending on the Patriotsâ€šÃ„Â' Hopes | False | By Andrew Das | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30scoring.html | In the N.F.L., the Vertical Game Has Gone Flat | False | By Judy Battista | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30file.html | Big Yardage Games Eluding McFadden | False | By Benjamin Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30giants.html | Giants Blend Into Coughlinâ€šÃ„Â's Kind of Team | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30elam.html | A Safety Perseveres and Excels in Memory of 3 Siblings | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30jets.html | Jetsâ€šÃ„Ã´ Pass Defense: A Weak Link Trying to Get Stronger | False | By Greg Bishop | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/weekinreview30goodman.html | A Shopping Guernica Captures the Moment | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/golf/30score.html | Scientists Take Swing at Golf Ballâ€šÃ„Ã´s Dimples | False | By Nicholas Bakalar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/ncaabasketball/30seconds.html | Pittâ€šÃ„Ã´s Fields Likes Reduced Idle Time | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/30genetics.html | Born to Run? Little Ones Get Test for Sports Gene | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/weekinreview30giridharadas.html | The Special Sting of Personal Terrorism | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/weekinreview30zernike.html | Never Let Them See You Sweat | False | By Kate Zernike | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30cheer.html | Topps Salutes the Troops With Trading Cards | False | By Vincent M. Mallozzi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/americas/30argentina.html | Vote Creates Unlikely Foe for Leader of Argentina | False | By Alexei Barrionuevo | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30rhoden.html | Giants Have Learned to Win Without a Star | False | By William C. Rhoden | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30twitter.html | Citizen Journalists Provided Glimpses of Mumbai Attacks | False | By Brian Stelter and Noam Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/weekinreview30bryant.html | Suffering Campaign Withdrawal? Read Up on Detroit | False | By Adam Bryant | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/weekinreview30mahler.html | Ahead for Obama: How to Define Terror | False | By Jonathan Mahler | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/weekinreview30arango.html | The Housing-Bubble and the American Revolution | False | By Tim Arango | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/washington/30labor.html | Bush Aides Rush to Enact a Rule Obama Opposes | False | By Robert Pear | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/29/theater/29gard.html | How an Angel Came to Cultivate Martha Clarkeâ€šÃ„Ã´s â€šÃ„Ã²Gardenâ€šÃ„Ã´ | False | By Patricia Cohen | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/football/30burress.html | Plaxico Burress Shoots Himself Accidentally | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30dealer.html | Auto Dealerships Teeter as Big Three Decline | False | By Clifford Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30privacy.html | Youâ€šÃ„Ã´re Leaving a Digital Trail. What About Privacy? | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30opec.html | OPEC, Struggling to Move in Concert, Considers Cutting Output | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/jobs/30pre.html | A Dispatch From Housingâ€šÃ„Ã´s Front Lines | False | By Paula Gaies | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30count.html | A Bright Future for Accounts Past Due | False | By Phyllis Korkki | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/us/30gated.html | Economy Crashes the Gates at a Club for the Rich | False | By Kirk Johnson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/business/30ping.html | Do We Overrate Basic Research? | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/30inbox.html | Letters to the Editor | False | | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/jobs/30training.html | That Digital Divide, Bridged in a Classroom | False | By Tanya Mohn | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/washington/30general.html | One Manâ€šÃ„Ã´s Military-Industrial-Media Complex | False | By David Barstow | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/washington/30district.html | Washington Strains for Inauguration | False | By Ian Urbina | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30lindsey.html | Delegating to the Center | False | By Lawrence B. Lindsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/europe/30ukraine.html | Claims of Secret Arms Sales Rattle Ukraineâ€šÃ„Â´s Leaders | False | By Michael Schwirtz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30hormats.html | Forget State vs. Treasury | False | By Robert Hormats and David M. Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30stiglitz.html | A $1 Trillion Answer | False | By JOSEPH E. STIGLITZ | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30leuchtenburg.html | Keep Your Distance | False | By William E. Leuchtenburg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30dancer.html | U.S. Deportee Brings Street Dance to Street Boys of Cambodia | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/middleeast/30iraq.html | Rocket Kills 2 Contract Workers at U.N. Compound in Baghdad | False | By Katherine Zoepf | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30pstan.html | Pakistanis Deny Any Role in Attacks | False | By Jane Perlez and Salman Masood | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/washington/30pardon.html | Grass-Roots Effort Paves Path to a Pardon | False | By Jim Rutenberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-29 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/middleeast/30dubai.html | Dubai Provides Iranian Artists a Bridge to the World | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30cathedral.html | After Smoke, Soot and Water, a Great Church Is Cleansed | False | By David W. Dunlap | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30boskin.html | Bursting the Bubble | False | By Michael Boskin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30neediest.html | Cerebral Palsy Canâ€šÃ„Â´t Restrain a Fiercely Independent Spirit | False | By Glenn Collins | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30mta.html | M.T.A. Needs Champion, but Who? | False | By William Neuman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30stadium.html | City Pressed Hard for Use of Yankee Luxury Suites | False | By David W. Chen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30walmart.html | Mourning a Good Friend, and Trying to Make Sense of a Stampede | False | By Ken Belson and Karen Zraick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/design/30utzon.html | Jorn Utzon, 90, Dies; Created Sydney Opera House | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30gleick.html | How to Publish Without Perishing | False | By James Gleick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30pastel.html | A Taste of Puerto Rico in Cities Across the Land | False | By Tanzina Vega | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30deskduty.html | To the Police Dept., Itâ€šÃ„Â´s Desk Duty. To Some Officers, Itâ€šÃ„Â´s More Like a Cellblock. | False | By Christine Hauser | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30singh.html | V. P. Singh, a Leader of India Who Defended Poor, Dies at 77 | False | By Haresh Pandya | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/us/30fortman.html | Richard L. Fortman, a Champion at Checkers, Dies at 93 | False | By Margalit Fox | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/ncaafootball/30alabama.html | Tide Running at Full Speed Into Showdown With Gators | False | By Ray Glier | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/world/asia/30diplo.html | Attacks Imperil Delicate U.S. Role Between Rivals | False | By Mark Mazzetti and Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30sun2.html | Expert or Shill? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/l30gitmo.html | A Balm for U.S.: Closing Guantã¡âsÃ¡namo | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/l30fema.html | FEMA Relief in Texas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/l30skelos.html | Cutting New Yorkâ€šÃ„Â´s Deficit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30dowd.html | A Penny for My Thoughts? | False | By Maureen Dowd | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/50friedman.html | Obamaâ€šÃ„Â´s Iraq Inheritance | False | By Thomas L. Friedman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/crosswords/chess/30chess.html | The World Is Catching Up With Russia | False | By Dylan Loeb McClain | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/washington/30clinton.html | Bill Clinton to Name Donors as Part of Obama Deal | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30sun1.html | Bailing Away | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30sun3.html | A Maybe From Senator No | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/hockey/30devils.html | Second Scoring Line Helps Turn Devils Around | False | By Mark Viera | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | | https://www.nytimes.com/2008/11/30/pageoneplus/corrections.html | Corrections | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/basketball/30knicks.html | For Short-Handed Knicks, a Night of Positive Numbers | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | | https://www.nytimes.com/2008/11/30/sports/ncaabasketball/30legends.html | Relying on Defense, Pitt Takes Final | False | By Joshua Robinson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30illinois.18991206.html | Blagojevich prosecutors seek ruling on tapes | False | By Monica Davey and Malcolm Gay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-corrupt.1.18997014.html | Old problem, new theme: China's warning on bribes | False | By Mark McDonald | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30Letters-t-QUESTIONSFOR_LETTERS.html | Questions for Karl Rove | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-iran.1.18994738.html | Iranian authorities raid offices of rights advocate | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/l30gay.html | Do Not Deny a Minority the Right to Marry | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30mine.18994305.html | Oz Minerals gets 2 more months to refinance debt | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-nigeria.4.18268814.html | Tense calm in ravaged Nigerian city | False | By Lydia Polgreen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-mine.3.19002058.html | Oz Minerals gets refinancing extension | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-thai.3.18265133.html | Thai protesters seek police protection | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-30opec.18248576.html | Despite falling oil prices, OPEC defers cutting output | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-yuan.18252769.html | Chinese competitiveness threatened, Hu warns | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/middleeast/30iht-israel.4.19007623.html | Mourning, but resolve, in Israel | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30congress.18991220.html | Republicans seek recovery plan details | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-econ01.1.18255455.html | Germany hesitates on a stimulus plan | False | By Brian Love | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30shalit.18990317.html | A captured Israeli soldier figures in military assessments and political calculus | False | By Isabel Kershner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30alscorr-001.html | Correction: Once Inspired by a War, Now by the Land | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/style/30iht-30laidoff.18252162.html | No job and fewer gifts | False | By Jan Hoffman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-iran.4.19007617.html | Iranian authorities raid offices of rights advocate | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/africa/30iht-pirates.4.18268823.html | Owners of pirated Ukrainian freighter reach deal on ransom | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30alscorr-003.html | Correction: Forever Screwball, Forever Fearless | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-pccw.3.19001984.html | PCCW chairman and an ally raise offer to buy company | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-30ping.18250516.html | Is basic research overrated? | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-HOFF.1.18256367.html | From refugee to the top of the Bundesliga via Missouri | False | By Jack Bell | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/sports/30iht-MONEY08.1.18996540.html | Sports, politics and big money | False | By Peter Berlin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-motown.4.18267689.html | Slovakia's automakers skirt crisis for now | False | By William J. Kole | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edbowring.1.19000614.html | Philip Bowring: A close-up on Japan's 'lost decade' | False | By Philip Bowring | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30sun4.html | Noticing Elsewhere | False | By Verlyn Klinkenborg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/europe/30iht-30nuke.18990380.html | After 4 years, Switzerland frees man suspected of smuggling nuclear technology | False | By William J. Broad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-thai.2.19000354.html | Thai prime minister inaugurates government despite protesters | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-dancer.1.18258180.html | Californian finds new life in Cambodia | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-auto.4.19005427.html | GMAC to resume lending after $5 billion Treasury bailout | False | By Edmund L. Andrews and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30surfacing.html | A Slice of Italy Across the Sea | False | By Lionel Beehner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-air.1.18995375.html | Air New Zealand tests biofuel | False | By Bettina Wassener | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-basket30.18260989.html | National Basketball Association: Roundup of Saturday and Friday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edgaza.1.19000621.html | There's plenty of blame to go around for Gaza's war | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-auto.3.19002065.html | Treasury buying $5 billion stake in GMAC | False | By Edmund L. Andrews and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-shop.4.19008060.html | Retailers succumbing to economic malaise | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-walmart.1.18255639.html | Death at Wal-Mart: A sign of the times | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-golfmen30.18266335.html | Swedes shoot 63 to win World Cup of Golf | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30yukos.19009506.html | Former executive at Yukos freed on bail | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/01/arts/01iht-holly.1.18173931.html | The Oscar silly season kicks into gear | False | By David Carr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-mideast.3.19001981.html | Israel continues airstrikes on Gaza | False | By Ethan Bronner and Taghreed El-Khodary | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30pubed.html | Expert Opinions, From Neutral Observers | False | By Clark Hoyt | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-AD01.html | A Singapore ad man in New York | False | By Eric Pfanner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30weekend.html | You Can Come and Go. Theyâ€šÃ„´re Staying Awhile. | False | By Seth Kugel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-golfwomen30.18266626.html | Sorenstam leads International team to victory | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/opinion/30iht-edtroops.1.19000667.html | Shifting troop targets | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-somalia.4.19003060.html | Somali's resignation may have come too late | False | By Jeffrey Gettleman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30qbitewe.html | Sweets for the Young and Allergic | False | By Alice Gabriel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-security.1.18258096.html | Israelis react to deaths at Jewish center | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-mine.1.18994772.html | Oz Minerals gets refinancing extension | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30iran.18990391.html | Rare suicide bombing in Iran kills 4 | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-gop.4.19005463.html | Republicans demand details of any stimulus plan | False | By Carl Hulse | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Letters-t-CORRECTIONS-2.html | Correction: Inside the List | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-mumbai.3.18264483.html | India's top security official quits | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-health.4.19004164.html | Indianans give Obama's representative an earful on health insurance | False | By Bob Driehaus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-ghana.1.18996929.html | Opposition candidate for president leads runoff vote in Ghana | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/europe/30iht-germany.4.18269815.html | German general breaks silence on Afghanistan | False | By Judy Dempsey | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30steel.18993397.html | 3 leading Chinese steel mills agree to merge | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-ice30.18263266.html | National Hockey League: Roundup of Saturday and Friday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-troops.4.19007661.html | Warrants expected to slow arrests in Iraq | False | By Campbell Robertson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/europe/30iht-30briefsitalianpriesbrf.18989720.html | Italian priest's attacker sentenced in Turkey | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/technology/30iht-digi01.1.18252757.html | Is U.S. research funding badly spent? | False | By Steve Lohr | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/opinion/30iht-edsafire.1.18258213.html | All is not 'lost' | False | By William Safire | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-DNA.1.18257207.html | Born to sprint? DNA tests could hold the answer | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30briefssanctionsfrobrf.18989493.html | African Union imposes sanctions on Guinea | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/europe/30iht-nuke.1.18994320.html | Swiss nuclear smuggling suspect released from jail | False | By William J. Broad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-30briefshuvisitsquakbrf.18989729.html | Hu visits China quake area again | False | By Edward Wong | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-thai.1.18258099.html | Thai protesters seek police protection | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-SOCCER.1.18258108.html | Ronaldo and Messi tower over soccer | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30alscorr-004.html | Correction: Never Forget. You´esÂ„Â´re Reminded. | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-31bangladesh.18995296.html | Secular party wins landslide vote in Bangladesh | False | By Somini Sengupta and Julfikar Ali Manik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/opinion/30iht-edcohen.3.18265645.html | Olmert to Obama: Think again | False | By Roger Cohen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/health/30iht-30shuttle.18266079.html | Shuttle cancels Florida landing | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/technology/30iht-internet.4.19004308.html | Event facilities race to keep pace with Internet demand | False | By Martha C. White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-boat.1.18258177.html | Setting out to kill, undetected, in Mumbai | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/worldbusiness/30iht-suisse.1.18995333.html | Credit Suisse gets China business permit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30Letters-t-WHATISARTFOR_LETTERS.html | What Is Art For? | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-oil.4.18260505.html | With oil prices in retreat, OPEC struggles to maintain unity | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-shoes.2.18998410.html | Trial delayed for shoe-tossing journalist | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-security.3.18265146.html | Indian intelligence services criticized | False | By Heather Timmons and Hari Kumar | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30sec.19009692.html | SEC's top accountant to leave | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-deal31.1.18995108.html | Analysts will be watching loan covenants in 2009 | False | By Natalie Harrison and Jane Baird | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30china.18989455.html | China begins trials for 9 in tainted milk scandal | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/long-island/30phiteli.html | Specialties From All Over | False | By Susan M. Novick | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/news/30iht-30xan-BRAZILECON.19000596.html | Government moves to boost sagging growth | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-SOCCER.3.18267775.html | Ronaldo and Messi tower over soccer | False | By Rob Hughes | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-retail.1.18254746.html | Data point to weak U.S. holiday sales | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-alp30.18265633.html | Tessa Worley wins in Colorado, Peter Fill is first in Canada | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/arts/30alscorr-002.html | Correction: How Axl Rose Spent All That Time | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/30iht-30dealer.18247880.html | Local pillars, U.S. auto dealerships teeter | False | By Clifford Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/30iht-30internet.18990812.html | Give us more bandwidth | False | By Martha C. White | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-ski.5.18271312.html | Maier wins super-G for first World Cup victory since 2006 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-views31.4.19008476.html | Handicapping currencies in 2009 | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-30stra.18253580.html | Amid thorns, a potential rose in U.S. small-cap value stocks | False | By Mark Hulbert | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edmorris.1.19000661.html | Why Israel feels threatened | False | By Benny Morris | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30shop.18992291.html | Post-Christmas retail bankruptcies begin in U.S. | False | By Stephanie Rosenbloom | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/americas/30iht-transition.1.18256783.html | Bill Clinton to disclose list of donors | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30markets.18992072.html | Oil prices rise as Mideast violence continues | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-hotel.1.18258102.html | Attackers expose luxury hotels' vulnerabilities | False | By Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edbishara.1.19000611.html | Undermining peace | False | By Marwan Bishara | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/sports/30iht-CRICK08.1.18995002.html | South Africa ends year with a victory that demonstrates Australia's fall | False | By Huw Richards | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-pccw.1.18995938.html | PCCW chief raises offer to buy company | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-xxtsunami.18994250.html | Post-tsunami, a rebuilt life | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-bangla.5.19007747.html | Bangladesh election seen as fair, though loser disputes result | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-college.1.18257968.html | Oklahoma hopes it made its points | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-suisse.3.19001911.html | Credit Suisse gets China business permit | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/magazine/30Letters-t-WELCOMETOMYW_LETTERS.html | Welcome to My World, Barack | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-retail.18251119.html | Data point to weak Black Friday sales | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-31guineaFW.18995130.html | Guinea coup leader names prime minister | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-scene.1.18258171.html | Terrorism suddenly gets personal for many Indians | False | By Anand Giridharadas | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30afghan.18266048.html | German Embassy vehicle attacked in Kabul | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/europe/30iht-russia.4.19007658.html | Medvedev signs law extending presidential terms in Russia | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Second Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-dealer.1.18252965.html | Local pillars, U.S auto dealers teeter | False | By Clifford Krauss | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/asia/30iht-mumbai.1.18258174.html | India grapples with questions on response to attacks | False | By Somini Sengupta and Keith Bradsher | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-30bangladesh.18989765.html | Bangladesh holds first vote in two years | False | By Somini Sengupta and Julfikar Ali Manik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/news/30iht-30goodman.18251555.html | A shopping tragedy captures the moment | False | By Peter S. Goodman | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-home.4.19008240.html | U.S. home prices continue steep decline | False | By Jack Healy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/americas/30iht-pact.1.18258016.html | U.S-Iraqi pact has many uncertainties | False | By Steven Lee Myers | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-milk.2.18997417.html | Dairies to compensate victims in Chinese milk scandal | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„¬Ã²George, Being Georgeâ€šÃ„¬Ã´ | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30briefsactivistsapphrf.18989509.html | Zimbabwe activists appear in court | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-letter.1.18995211.html | A gentle helping hand for laid-off hedge fund managers | False | By Susan Dominus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/sports/30iht-bcolltop30.19001817.html | The AP Top 25 polls | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30health.18991236.html | Little town beseeches Obama's health chief | False | By Bob Driehaus | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30won.18993910.html | South Korea to increase support for banks to $8 billion | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/travel/30check.html | Hotel Review: Hilton London Tower Bridge | False | By Andrew Ferren | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/opinion/30kristof.html | Terrorism Thatâ€šÃ„Ã´s Personal | False | By Nicholas Kristof | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-30marketsCLOSE.19009953.html | Wall Street rallies, bolstered by aid to GMAC | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/business/worldbusiness/30iht-31auto.19003669.html | With needed cash, GMAC will ease lending rules | False | By Edmund L. Andrews and Bill Vlasic | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-30privacy.18249705.html | In a world of digital trails, what about privacy? | False | By John Markoff | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/opinion/30iht-edyushchenko.1.18258216.html | We're ready if you are | False | By Viktor Yushchenko | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-bangla.1.18995342.html | Bangladesh election ushers in democracy | False | By Somini Sengupta and Julfikar Ali Manik | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edwarner.1.19000670.html | Cognitive enhancement | False | By Judith Warner | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/opinion/30iht-edlet.1.19000624.html | Blaming Israel and Hamas | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/business/worldbusiness/30iht-morg01.1.18254099.html | Another Wall Street problem that's hard to fix | False | Gretchen Morgenson | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/sports/30iht-bowls30.19001383.html | Bowls: Missouri wins Alamo Bowl, Rutgers captures Papajohns.com Bowl | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-nfl.5.18271720.html | Panthers come back with late touchdown to beat Packers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/europe/30iht-obit.4.18267087.html | Sydney Opera House's designer dies | False | By Fred A. Bernstein | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/africa/30iht-30ebad.18990402.html | Iranian authorities raid offices of rights advocate | False | By Nazila Fathi | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-pakistan.1.18995407.html | Pakistan blocks supplies to Afghanistan | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-thai.1.18997420.html | Thai prime minister inaugurates government despite protesters | False | By Seth Mydans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/technology/30iht-altimo01.1.18252709.html | How a Russian-Norwegian partnership turned frosty | False | By Kevin J. O'Brien | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/sports/30iht-cup1.18265668.html | Roundup of Saturday games | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/technology/30iht-google01.1.18254596.html | Google's gatekeepers | False | By Jeffrey Rosen | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/asia/30iht-31pstan.19001809.html | Pakistan closes NATO supply line to Afghanistan | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/11/30/world/americas/30iht-transition.4.18270224.html | Obama's national security team, and the Clintons | False | By Peter Baker | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 2008-11-30 | https://www.nytimes.com/2008/12/30/world/americas/30iht-30sludge.18991178.html | At plant in coal ash spill, toxic deposits by the ton | False | By Shaila Dewan | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/basketball/30garden.html | Knicks President Walsh Will Meet With Marbury | False | By Howard Beck | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/ncaafootball/30usc.html | In Brightening Their Future, the Trojans Darken Weis'€™s | False | By Billy Witz | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/ncaafootball/30sooners.html | Oklahoma'€™s Dizzying Win Adds Intrigue to the B.C.S. | False | By Thayer Evans | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/29/pageoneplus/29correx-004.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/automobiles/30AUTOCXN.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/books/Letters-t-CORRECTIONS-3.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/30juror.html | Mother'€™s Sting Faces Stiff Legal Obstacles | False | By Manny Fernandez and Kareem Fahim | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/asia/01mumbai.html | Cabinet Minister Resigns in Wake of India Attacks | False | By Somini Sengupta | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/westchester/30exnwe.html | Correction | False | | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/asia/01thai.html | Blast Prompts Thai Protesters to Seek Police Patrols | False | By Thomas Fuller | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/hockey/30slapshot.html | Rules Make Leads More Fragile | False | By Jeff Z. Klein and Stu Hackel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/sports/ncaafootball/30coaches.html | Resignation Raises Issue of Minorities in Coaching | False | By Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01burress.html | Burress Will Surrender to Authorities on Monday | False | By Juliet Macur | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/asia/01afghan.html | Suicide Blast in Kabul Kills 2 Civilians | False | By Kirk Semple | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/11/30/nyregion/new-jersey/30playnj.html | A Christmas Eve Turning Grimmer With Each Hand | False | By Anita Gates | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/movies/01box.html | With Thanksgiving in the Past, Moviegoers Turn to a Christmas Comedy | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01china.html | Chinaâ€šÃ„Â´s President Cites Threat of Global Slowdown | False | By David Barboza | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/ncaafootball/01oklahoma.html | Oklahoma Wins Where It Matters, Off the Field | False | By Thayer Evans and Pete Thamel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01giants.html | Driven to Success, Not Distraction, Giants Get Seventh Straight Victory | False | By John Branch | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01opec.html | OPEC Ends Meeting With No Plan to Prop Up Prices | False | By Jad Mouawad | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/television/01lips.html | â€šÃ„Â²Lipstickâ€šÃ„Â´ Fansâ€šÃ„Â´ Delayed Gratification | False | By Jacques Steinberg | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/crosswords/bridge/01card.html | Two Top Players Keep Piling Up the Points | False | By Phillip Alder | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/music/01barg.html | Flute and Percussion in a Role Switch | False | By Steve Smith | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/music/01choi.html | New CDs | False | By The New York Times | | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/music/01lenn.html | A Tribute to John Lennon Keeps to Its Quixotic Path | False | By Neil Genzlinger | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/movies/awardsseason/01academy.html | Honor Just to Be Asked In, as Film Academy Tightens Its Ranks | False | By Michael Cieply | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/design/01landmarks.html | Houses of Worship Choosing to Avoid Landmark Status | False | By Robin Pogrebin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/dance/01nutc.html | Reveling in Winter in All Its Warmth | False | By Alastair Macaulay | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/books/01masl.html | A Media Mogul With Relentless Moxie | False | By Janet Maslin | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/economy/01stimulus.html | Squeezing the Most From a Stimulus Plan | False | By Louis Uchitelle | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/music/01arts-GEORGEMICHAE_BRF.html | George Michaelâ€šÃ„Â´s Gift | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/television/01arts-THATSALLSHEW_BRF.html | Thatâ€šÃ„Â´s All, She Wrote | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/music/01arts-METROSTARSET_BRF.html | Metrostar Sets Dates | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/01arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/theater/01arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/movies/01arts-OZFESTISNOMO_BRF.html | â€šÃ„Â²Oziâ€šÃ„Â´ Fest Is No More | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/theater/01arts-CLOWNSSONHAS_BRF.html | Clownâ€šÃ„Â´s Son Has Show Added to Season | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01adcol.html | Is â€šÃ„Â²On Saleâ€šÃ„Â´ the Greeting of the Season? And Other Questions | False | By Stuart Elliott | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/movies/01arts-TONYTAKESTUR_BRF.html | Tony Takes Turin | False | Compiled by Steven McElroy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/music/01tris.html | In His Met Debut, Barenboim Drives â€šÃ„Â²Tristanâ€šÃ„Â´ | False | By Anthony Tommasini | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/theater/01rose.html | Rosenbergs Seen as Puppets, Literally This Time | False | By Sam Roberts | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/theater/reviews/01lond.html | The Beggars and Strugglers Have a Music-Hall Opera | False | By Claudia La Rocco | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/design/01brok.html | Crumbling South Bronx as a Muse | False | By Randy Kennedy | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01neediest.html | Camp Offers a Young Boy Peace, Inside and Out | False | By Abby Aguirre | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-11-30 | 0001-01-01 | https://www.nytimes.com/2008/12/01/technology/01phone.html | Hoping to Draw Market Share With Touch Screens | False | By Jenna Wortham and Matt Richtel | 2009-03-10 | TX 6-631-862 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01cnn.html | CNN Pitches a Cheaper Wire Service to Newspapers | False | By Tim Arango and Richard Pã̂ŝÂ©rez-Peã̂ŝÂ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/technology/internet/01drill.html | Maybe Canadians Have More Friends | False | By Alex Mindlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/01bonds.html | Treasury Bill Auctions for This Week | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01refunds.html | New York Pays Back $800 Million in Business Tax | False | By David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01patriots.html | Cassel Is Hit Hard as Steelers Knock Around Patriots | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01heliport.html | Security Issues Shut Down Downtown Copter Shuttle | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/europe/01nato.html | NATO Duel Centers on Georgia and Ukraine | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01jets.html | On Wet Day, Jets Slide Backward | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01soft.html | World Falls for American Media, Even as It Sours on America | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/hockey/01rangers.html | Lapses in Second Period Sink Rangers | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/washington/01bioterror.html | Panel Fears Use of Unconventional Weapon | False | By Eric Schmitt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/01views.html | A New Era 0f Debtor Nations | False | By RICHARD BEALES and CHRISTOPHER HUGHES | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/africa/01nigeria.html | Deadly Nigeria Clashes Subside | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/americas/01venez.html | Chã̂ŝÂ°vez Again Seeks to End Term Limits | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/us/01child.html | Defense Waiting to Decide on Plea Bargain for Boy, 8 | False | By John Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/ncaafootball/01side.html | Longhorns Hope for an Upset, but May Not Like the Result | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/africa/01pirates.html | Mediator Says Ransom Deal Has Been Reached for Pirated Ukrainian Freighter | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01luxury.html | Celebrating Luxury in the Time of Melancholia | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01heritage.html | In History Magazine, North and South Clash Again | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/us/01fda.html | F.D.A. Details Its Food Safety Campaign | False | By Andrew Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/01ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/middleeast/01contractors.html | End of Immunity Worries U.S. Contractors in Iraq | False | By James Risen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01carr.html | Media and Retailers Both Built Black Friday | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01vecsey.html | For Giants, Burress Is Now Just a Safety Hazard | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/europe/01legion.html | Training Legionnaires to Fight (and Eat Rodents) | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/education/01microbank.html | Turning Around the Idea of Student Loans | False | By Steve Friess | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/us/politics/01rice.html | Choice for U.N. Backs Action Against Mass Killings | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/01uaw.html | Autoworkers Worry More Givebacks Are in Store | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/media/01anchor.html | A Generation of Local TV Anchors Is Signing Off | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/asia/01hotel.html | Analysts Say It Will Be Difficult to Shield Luxury Hotels From Terrorist Attacks | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01coney.html | In a Brooklyn Parking Lot, the End of a Quiet Life | False | By Al Baker and Michael Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/us/01land.html | In Kalaupapa, Hawaii, a Story of Exile and Union | False | By Dan Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/01tanta.html | Doris Dungey, Prescient Finance Blogger, Dies at 47 | False | By David Streitfeld | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/asia/01lubavitch.html | Chabad Movement Vows to Continue Work of Couple Killed in Attack | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01cuomo.html | Ex-Police Colonel Assails Cuomo Tactics | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/01shop.html | Deep Discounts Draw Shoppers, but Not Profits | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/business/economy/01auto.html | Each Player in Big Three Is Devising Its Own Plan | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01green.html | The Fifth Option Has a First-Rate Game | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01cathedral.html | Awash in New Light, Angels Are Revealed | False | By Paul Vitello | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/education/01scotland.html | Going Off to College for Less (Passport Required) | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/us/politics/01policy.html | A Handpicked Team for a Sweeping Shift in Foreign Policy | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01studio.html | Rescuing a Landmark From Time and the Elements | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/us/01trout.html | Unhappiness After Stream in Montana Is Open to All | False | By Jim Robbins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/middleeast/01iraq.html | More Iraqi Dead Last Month, but Fewer Than Last Year | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/science/space/01shuttle.html | Endeavour Lands in California, Avoiding Florida Weather | False | By William Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/football/01araton.html | Other Area News Relegates Loss to Secondary Status | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01bigcity.html | A Quiet Place to Remember Lost Friends | False | By Susan Dominus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | | https://www.nytimes.com/2008/12/01/pageoneplus/corrections.html | Corrections | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01holder.html | Holder, High Achiever Poised to Scale New Heights | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01diary.html | Metropolitan Diary | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/books/01friedlaender.html | H. N. Friedlaender, Bibliophile, Dies at 95 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/sports/ncaabasketball/01uconn.html | No. 1 UConn Passes Test, Solving Oklahoma and Paris | False | By Jeră̈sâ© Longman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01mon1.html | The Horror in Mumbai | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31iht-31burris.19012539.html | Roland Burris, a low-key groundbreaker | False | By Dirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21device.10256279.html | U.S. Supreme Court makes it tougher to sue medical device makers | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-deal22.4.10276935.html | German property companies seen as ripe takeover targets | False | By Peter Starck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/europe/21iht-21russia.10259351.html | Russia denies visa to Rights group leader in days before report | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-SKI.1.18283359.html | Maier ends his drought | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-reax.5.10286286.html | Times story is 'not true,' McCain says | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/arts/21iht-bookven.1.10266145.html | Beautiful Boy: A Father's Journey Through His Son's Addiction | False | By Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-obama.1.18284877.html | Obama aims at broad shift in national security | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/21iht-socgen.3.10275896.html | After trading scandal, Sociä̈sÂĊtá̈sÂ© GïsÂĊnä̈sÂĊrale reports record quarterly loss | False | By Nicola Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/arts/21iht-povo.1.10266531.html | Cristina Comencini takes on interracial love in 'Bianco e Nero' | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/asia/31iht-korea.19014587.html | 4 North Koreans defect to South | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-baht.1.18287214.html | Bangkok feeling the pain of isolation | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-02econweb.18299256.html | It's official: U.S. recession started one year ago | False | By Michael M. Grynbaum and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/africa/01iht-02iraq.18300791.html | 2 attacks kill at least 30 Iraqis | False | By Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-ford4.18301955.html | Ford might sell Volvo unit to raise cash | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31offshore.19012852.html | Madoff spotlight turns to role of offshore funds | False | By Lynnley Browing | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/health/21iht-22carbon.10273866.html | American scientists favor turning a greenhouse gas back into gasoline | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-col02.1.18285751.html | In fight to avert deflation, Fed could learn from Japan | False | By Eric Burroughs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31adco.19011811.html | Ad agencies fashion their own horn, and then toot it | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/realestate/21iht-tok.10280859.html | U.S. buyout firm moving into housing for the elderly in Japan | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-obama.3.18297235.html | Obama introduces national security team | False | By David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/02/style/02iht-FSWEATER.1.18234300.html | New knits define a rugged masculinity | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edbeef.1.10273367.html | The biggest beef recall | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-02stox.18292929.html | U.S. stocks slide at the open | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-side.4.10282419.html | Toyota tries flexible global strategy | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-virgin.4.10277549.html | Virgin's space venture offers 5 minutes in space for $200,000 | False | By Melanie Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01aig.18286546.html | AIG sells wealth management unit to Abu Dhabi group | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01cnn.18275404.html | CNN pitches a cheaper wire service to newspapers | False | By Tim Arango and Richard PÃ¡sÃ©rez-PeÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-house.1.18286494.html | Chabad movement vows to continue work in Mumbai | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01land.18291406.html | In Kalaupapa, Hawaii, a story of exile and union | False | By Dan Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/02/style/02iht-fluggage.1.18281408.html | Luxury luggage woos the jet set | False | By Jessica Michault | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-gold4.10278356.html | Gold miners report solid earnings | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-leper.4.18307673.html | A handful of patients remain to tell the story of Hawaii's leper colony | False | By Dan Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-figure1.18297864.html | Japan's Oda wins at NHK Trophy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edmumbai.1.18293740.html | Calming the furies aroused in Mumbai | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-eucon.4.10265831.html | Slower growth forecast for euro zone | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edletters.1.10273388.html | Islam and the West; Turkey and Shariah | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31iht-31suit.19013276.html | Lobbyist sues New York Times, citing report of McCain ties | False | By David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/asia/21iht-indo.1.10266263.html | Time Magazine appeals $100 million Suharto libel ruling | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-basket1.18293539.html | National Basketball Association: Roundup of Sunday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/arts/01iht-01academy.18281775.html | Honor just to be asked in, as film academy tightens its ranks | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01scotland.18280345.html | Going off to college for less (passport required) | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-insure.1.18284356.html | Chinese insurers see shrinking profits | False | By Samuel Shen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-baht.4.18304102.html | Bangkok is hurting from pain of isolation | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-rugbyu1.18296069.html | 2011 draw: South Africa faces Wales, New Zealand meets France | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/21/business/worldbusiness/21iht-21socgeninterview.10263799.html | Head of SociÃ©tÃ© GÃ©nÃ©rale defends bank strategy amid record fourth-quarter loss | False | By Sudip Kar-Gupta and Yann Le Guernigou | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-britain.4.18305115.html | Outrage in Britain over lawmaker's arrest | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/africa/31iht-31arabs.19012365.html | Moderate Arab states feel popular anger over Israeli action | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edkristof.1.10273385.html | Kristof: Machetes and elections | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-02markets.18289811.html | European markets slip as investors book gains | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/02/travel/02iht-trengland.1.18281396.html | Organic restaurants where only diners come from afar | False | By Henry Shukman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-20endpolitics.10254458.html | After wins, Obama is focus of McCain and Clinton | False | By John Sullivan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/technology/01iht-soft.1.18282084.html | U.S. entertainment increases worldwide appeal, even if U.S. image doesn't | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01bkk.18279502.html | Bangkok's main airport will take at least week to reopen after protests | False | By Ed Cropley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-nflgiant1.18305133.html | Police investigating hospital in Burress shooting | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edbecker.1.10273364.html | A new catastrophe for the boat people | False | By Elizabeth Becker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edinternet.1.10273382.html | Stifling online speech | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01ryanair-cnd.18281781.html | Ryanair makes new bid for Aer Lingus | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/style/21iht-rround.10274253.html | Alessandro Dell'Acqua, Iceberg, Krizia, MaxMara, Trussardi | False | By Jessica Michault | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31iht-obit.19014971.html | Victor Krulak, Marine Corps legend, dies at 95 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/realestate/21iht-resicily.4.10279610.html | In Sicily's sun, real estate is as mixed as the island landscape | False | By Kate Singleton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-yuan.4.18297385.html | China lifts controls on food prices | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-thai.1.18283448.html | Thai protesters to focus demonstrations on the airports | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/asia/31iht-31indo.19016660.html | Indonesia official acquitted in killing | False | By Peter Gelling | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-stanford.1.10263520.html | Stanford is latest U.S. university to expand aid to middle class | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/health/01iht-01shuttle.18275567.html | Space Shuttle Endeavor lands in California | False | By William Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/technology/21iht-google.1.10262672.html | Google plans to sell ads in Web videos in U.S. | False | By Miguel Helft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/travel/01iht-30surfacing.18280598.html | A slice of Italy across the sea | False | By Lionel Beehner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/africa/01iht-02iraq.18291829.html | 2 bombings kill at least 30 Iraqis | False | By KATHERINE ZOEPF and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/technology/01iht-01phone.18275365.html | Hoping to draw market share with touch screens | False | By Jenna Wortham and Matt Richtel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/03/arts/03iht-costello.18293713.html | Elvis Costello, the TV host of a music talk show | False | By Melena Ryzik | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-BCS.1.18282197.html | Bowl Championship Series rankings: Oklahoma edges past Texas off the field | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/asia/21iht-kashmir.1.10266062.html | 332 deaths in custody during Islamic insugency, Kashmir police say | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/health/21mars.10273610.html | Dutch research leads to theory on formation of Martian fans | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-01hotel.18276409.html | Luxury hotels difficult to protect from terrorists | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/03/arts/03iht-cartoons.1.18293761.html | Maverick animators draw for the adults | False | By John Anderson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/21iht-21pstan.10253750.html | Pakistan victors want dialogue with militants | False | By Carlotta Gall and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21afghan.10259403.html | Canadian TV network seeks release of Afghan | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-bcoll1.18293768.html | Roundup of Sunday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/02/arts/02iht-mexart.1.18281811.html | An ownership battle for a cache of Mexican art | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01auto.18276716.html | Each U.S. automaker to put forward its own plan | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edcunningham.1.10273373.html | A sorry Hollywood story | False | By Philip J. Cunningham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-01lubavitch.18276483.html | Chabad movement vows to continue work of slain Jewish couple | False | By Cara Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/sports/31golfer.19013595.html | Golf majors for minors: Talk about a great short game | False | By Juliet Macur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31congress.19012554.html | Democrats seek to block appointee | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/technology/01iht-facebook.4.18301408.html | Facebook lets members connect on other sites | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-sacyr.4.18293765.html | Spanish builder unloads highway burden | False | By Victoria Burnett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-germany.4.18300974.html | Angela Merkel wins re-election as head of Germany's Christian Democrats | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-21privacy.5_repub.10263365.html | Liechtenstein details stronger privacy rules | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31gitmo.19013192.html | Judge agrees with Bush in ruling on 2 detainees | False | By William Glaberson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-ice1.18293700.html | National Hockey League: Roundup of Sunday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31iht-31sat.19013215.html | SAT changes policy, opening rift with colleges in U.S. | False | By Sara Rimer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31lend.19013424.html | In 2009, economy will depend on unlocking credit | False | By Eric Dash and Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/africa/01iht-troops.1.18283230.html | South Korea set to begin pulling out of Iraq | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21mexico.10259022.html | Deadly bomb in Mexico was meant for the police | False | By Antonio Betancourt and James C. Mckinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01soft.18275586.html | U.S. media thrive worldwide, but not U.S. image | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-1ryanair.html | Ryanair makes new offer for Irish rival | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-02marketsA.18294639.html | U.S. stocks drop sharply, following Europe and Asia | False | By David Jolly and Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/americas/21iht-satellite.3.10274879.html | U.S. missile interceptor hits spy satellite | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/travel/01iht-30florence.18279408.html | Florence, then and now | False | By Adam Begley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edgrescoe.1.10273379.html | If you can't beat them, eat them | False | By Taras Grescoe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edparens.1.10273391.html | Making cells like computers | False | By Erik Parens | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edthompson.3.18294794.html | History repeats itself | False | By W. Scott Thompson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-heart.1.10265665.html | U.S. Supreme Court makes it harder to sue makers of medical devices | False | By Linda Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/01iht-asiaecon.1.18284328.html | BOJ to hold emergency meeting | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-rtrdeal22.1.10262685.html | Tight credit puts Chinese property companies at risk of takeovers | False | By Dominic Whiting | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-yuan.1.18283956.html | China lifts food price controls | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-campaign.4.10280846.html | Voters abroad give Obama his 11th consecutive nominating contest | False | By Brian Knowlton and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-sail1.18301355.html | Ericsson 4 wins second leg of Volvo Ocean Race | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-rtrcol22.1.10266139.html | Wheat prices could defy a recession | False | By James Saft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-terror.1.18280920.html | Panel foresees unconventional terror threat | False | By Eric Schmitt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/americas/31iht-31caroline.19013238.html | For Kennedy, self-promotion is unfamiliar | False | By Nicholas Confessore and Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/01iht-01rbs.18283674.html | U.K. lender RBS offers respite on repossessions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-bee.4.10268693.html | Food companies target honey bee health problems | False | By Juliana Barbassa | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/europe/21iht-21armenia.10259439.html | Thousands in Armenia protest results of presidential election | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21cnd-satelite.10258575.html | U.S. missile hits dead spy satellite, official says | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-rendition.3.10276143.html | CIA admits 2 rendition flights refueled on U.K. territory | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/asia/21iht-21chinareact-web.10263805.html | China on alert for debris from satellite | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/europe/21iht-rendition.5.10285991.html | British territory used in 2 U.S. rendition flights | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/technology/01iht-ad.html | 2 deals reflect rise of Asia in ad business | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/asia/21iht-21iran.10259627.html | Journalist sentenced to death in Iran, accused of terrorism | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-NFL.1.18284324.html | Steelers hand Patriots rough awakening | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/01policy.18276593.html | A handpicked team for a foreign policy shift | False | By David E. Sanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-allianz.4.10266641.html | Dresdner Bank to rescue investment fund | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-russia.4.18304578.html | As Russia rises, a test for Berlin | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01shop.18276524.html | Solid start to U.S. holiday shopping, but discounts threaten profits | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/31iht-01gas.19019006.html | Gazprom set to halt gas to Ukraine | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31iht-01illinois.19018390.html | Blagojevich's first pick for Senate seat turned it down | False | By Monica Davey and Sharon Otterman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/sports/31iht-VANTAGE.1.19014629.html | Sports figure of 2008: Not really a sports fan | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/style/21iht-web-0221-shampoo.10274688.html | To shampoo -- or not? | False | By Anna Jane Grossman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-gbank.4.18298631.html | Bayerische Landesbank to cut one-third of work force | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-satellite.5.10286283.html | Satellite is destroyed but questions remain | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01stox.18282772.html | Weak EU and China data weigh on stocks | False | | | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/africa/31iht-31diplo.19011575.html | U.S. presses Israel on cease-fire | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-insure.3.18292901.html | Chinese insurers see shrinking profits | False | By Samuel Shen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-yuan.1.10263714.html | Appliance rebate program is aimed at rural China | False | By Jason Subler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-prices.1.10255775.html | Specter of stagflation returns to haunt U.S. economy | False | By Robert Gavin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/health/31iht-31nasa.19011671.html | New report on '03 disaster details how astronauts died | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/travel/21iht-21argent.10272119.html | Argentina beckons as the dollar stays low | False | By Michelle Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/style/21iht-rhigh.1.10264407.html | British women's wear aiming for upper-middle market | False | By Lucie Muir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-paribas.1.10263778.html | BNP Paribas confident in 2008 outlook | False | By Sudip Kar-Gupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/sports/21iht-GOLF.1.10265088.html | Woods finds range just in time | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-01clinton.18274958.html | Clinton to be introduced as part of Obama team | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-reax.4.10277978.html | McCain says Times story is 'not true' | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/style/01iht-ffood.18289015.html | Haute cuisine hits a fashion high | False | By Ben Seidler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-rice.1.18281940.html | Obama pick for UN ambassador known for tough stance on genocide | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-kiwi.1.10267183.html | Can New Zealand dollar defy predictions and rise more? | False | By Kazunori Takada | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01macquarie.18278114.html | Macquarie Group sees opportunity in funds sector | False | By Tony Munroe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/arts/21iht-soloists.1.10265720.html | New York Philharmonic performs in China, but 2 Chinese stars are sidelined | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/europe/01iht-france.4.18305251.html | French police treatment of journalist raises free-speech issues | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/03/arts/03iht-hove.1.18294550.html | Van Hove's 'Opening Night': Breaking down walls | False | By Tom Sellar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-pudong.1.10263745.html | Pudong Bank considers smaller share sale, executive says | False | By George Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edallison.1.10273361.html | And now the deluge | False | By Graham Allison | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/africa/31iht-31iran.19012628.html | Iranian president proposes ending energy subsidies | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/sports/01iht-CRICKET.1.18284479.html | India faces period with few games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-01carr.18276104.html | Media and retailers both built Black Friday | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/africa/31iht-31baghdad.19012645.html | Iraq to greet new year in a hush, officials say | False | By Sam Dagher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/opinion/21iht-edfed.1.10273376.html | An economy in dire need of a reality fix | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/opinion/01iht-edbowring.3.18295946.html | Philip Bowring: The crowd and the crown | False | By Philip Bowring | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/americas/01iht-01fda.18276132.html | U.S. FDA details its food safety campaign | False | By Andrew Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-thai.3.18295119.html | Thai protesters to focus demonstrations on the airports | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-satellite.4.10282913.html | U.S. missile interceptor hits spy satellite | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-invest22.4.10275765.html | Investors advised to sell the DAX and buy the FTSE 100 | False | By Dominic Lau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-madoff.19014722.html | Madoff investigation moves offshore | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/world/asia/01iht-mumbai.1.18286197.html | Tension rises between India and Pakistan | False | By Somini Sengupta and Graham Bowley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/l01yellowstone.html | The Park Serviceâ€šÃ„Ã,'s Orders | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-markets.4.18305910.html | Recession declared in U.S. as stocks tumble worldwide | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/01/business/worldbusiness/01iht-pain.4.18300965.html | Switzerland pays price for isolationism | False | By Joshua Gallu, James G. Neuger and Simone Meier | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/sports/31iht-USC.1.19015243.html | Trojans settle for one more Rose Bowl | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/business/worldbusiness/31iht-31office.19011788.html | A renter's market for New York offices | False | By Terry Pristin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/style/21iht-rmade.4.10275882.html | Lack of factories has designers wondering -- does Britain need a new industrial revolution? | False | By Rachel Sanderson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/world/americas/21iht-21deny.10274027.html | McCain refutes article detailing close ties with woman lobbyist | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-stag.4.10281285.html | The specter of stagflation looms over U.S. economy | False | By Graham Bowley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/02/21/business/worldbusiness/21iht-dresdner.4.10277790.html | Dresdner follows other banks in bailing out a troubled investment vehicle | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 2008-12-01 | https://www.nytimes.com/2008/12/31/world/americas/31iht-30wiretimes.19011542.html | Lobbyist linked by Times to McCain sues paper | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/health/01cxns-003.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/l01nasa.html | To the Stars! (But Stay on Budget?) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01waxman.html | How Did That Vase Wind Up in the Metropolitan? | False | By Sharon Waxman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/arts/design/01cxns-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01krugman.html | Deficits and the Future | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01kristol.html | Jihadâ€™sÂ…Â´s True Face | False | By William Kristol | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/l01citigroup.html | A Bailout Foretold | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01opart.html | A Stitch in Time | False | By Ben Schott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/world/01cxns-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01mon2.html | A Cool Head on Immigration | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01mon3.html | A Breathtaking Aspiration for AIDS | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/01/opinion/01mon4.html | The Big Station That Couldnâ€™sÂ…Â´t | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/asia/02mumbai.html | In Wake of Attacks, India-Pakistan Tensions Grow | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02ryanair.html | Ryanair Makes New Bid for Aer Lingus | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02markets.html | Cheer Fades as Stocks Plunge 9% | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/asia/02afghan.html | Bomber Kills 7 in Violent Afghan Province | False | By Khalid Fazly and Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/middleeast/02iraq.html | Two Bombings Kill at Least 30 Iraqis | False | By Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/football/02burress.html | Criticism and Confusion in Aftermath of Burress Incident | False | By Juliet Macur, Al Baker and Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/economy/02econ.html | Officials Vow to Act Amid Signs of Long Recession | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02elevator.html | Report Cites Problems in Elevator Where Boy Died | False | By Manny Fernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02detroit.html | Aide to Former Detroit Mayor Pleads Guilty in Sex Scandal | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02pilgrim.html | Major Poultry Producer Files for Bankruptcy Protection | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02scan.html | Cardiologists Debate Expensive Heart Scans | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/football/02fast.html | Amid Chaos, the Steelers Prove Steady | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02rooms.html | Where History Intersects With the Bailout | False | By Alan Feuer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02baby.html | Having a Baby: Exercise May Reduce Need for an Epidural | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02birmingham.html | Birmingham Mayor Accused of Trading County Deals for Cash and Clothes | False | By Kyle Whitmire and Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/research/02nost.html | Nostrums: Vitamins and Cancer Risk in Women | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/research/02regi.html | Regimens: For the Best Pick-Me-Up, Lie Down | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02obturtle.html | Turtle on the Half Shell: Fossils in China Show an Evolutionary Step | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02expat.html | The Dislocated Americans | False | By Tanya Mohn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02obice.html | A New Understanding of Iceberg Formation May Aid Climate Studies | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02euro.html | Some Nations That Spurned the Euro Reconsider | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02obtrack.html | A Ball on the Seafloor Casts Doubt on Views of How Life Diversified | False | By Henry Fountain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/basketball/02knicks.html | Knicks Tell Marbury to Stay Away From Team | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/theater/reviews/02park.html | Escort-Hiring Millionaire Says Sex Is Not His Objective | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/music/02orch.html | Getting to Carnegie via YouTube | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/music/02grae.html | A Hip-Hop Classicist Defies Her Meager Turnout | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02brod.html | Finding, and Treating, Esophageal Cancer | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/research/02glob.html | Thousands Die Needlessly Because Junta Spends Too Little on AIDS, Group Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/television/02shat.html | Captainâ€šÃ„â´s Log: Celebrity Universe Probed for Signs of Offbeat Life | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/views/02case.html | A Scare Forever Etched | False | By LARRY ZAROFF, M.D | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/02stud.html | Report Ties Childrenâ€šÃ„â´s Use of Media to Their Health | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02real.html | The Claim: Some People Dream Only in Black and White | False | By Anahad Oâ€šÃ„â´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/theater/02arts-SCHOENFELDSU_BRF.html | Schoenfeld Successor May Be Named Tuesday | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/theater/02arts-BARTLETTSHER_BRF.html | Bartlett Sher to Direct August Wilson Revival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/02arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/music/02yout.html | Young Hands in the Center of an Unforgiving Spotlight | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/movies/homevideo/02dvds.html | New DVDs: Douglas Fairbanks | False | By Dave Kehr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/design/02visi.html | The Pursuit of Expansiveness Guides the Capitolâ€šÃ„â´s New Visitor Center | False | By Edward Rothstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/dance/02gise.html | Where Peasants Are Graceful, Dukes Deceitful and Specters Vengeful | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/design/02landmarks.html | Preservation and Development, Engaged in a Delicate Dance | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/basketball/02dribble.html | Netsâ€šÃ„Ã" Harris Leads Nucleus of Young Talent | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02outdoors.html | Venturing Beyond a Compass and Map | False | By IAN AUSTEN&#61475; | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/music/02arts-JESUSLIZARDR_BRF.html | Open Ears, Cover Eyes: Jesus Lizard Returns | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts-MULTIMEDIAAR_BRF.html | Multimedia Artist Wins Turner Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/music/02arts-LIVEEARTHIND_BRF.html | Live Earth India Concert Canceled After Attacks | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/television/02arts-FOOTBALLDOMI_BRF.html | Football Dominates the Nightly Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/music/02arts-TRAVISBARKER_BRF.html | Travis Barker, DJ AM Reunite After Crash | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/dance/02arts-BOLSHOIREOPE_BRF.html | Bolshoi Reopening Is Delayed Again | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02eart.html | A New Picture of the Early Earth | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/arts/02arts-WHICHWAYTOCI_BRF.html | Which Way to Cinema Street? | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02lett-FOCUSINGONAD_LETTERS.html | Focusing on a Disorder (2 Letters) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02lett-MERCURYLEVEL_LETTER S.html | Mercury Levels on the Rise (1 Letter) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02wii.html | Space Invaders, Youâ€šÃ„Ã"ve Met Your Match | False | By Alan Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02table.html | You Say You Want a Revolution (at 33 1/3) | False | By Roy Furchgott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02robots.html | Robots in a Box | False | By Dan Fost | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02best.html | Tops in 2008: Better Designs for Battling Doomsday | False | By Charles Herold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02models.html | Smart Phones, Smart Choices | False | By Roy Furchgott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02netbooks.html | Keeping It Light | False | By Stephen Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02contract.html | Comes With a Ribbon, but No Strings | False | By David S. Joachim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial/02cell.html | To Have and to Hold | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02lett-ROBOTWARFIGH_LETTER S.html | Robot Warfighters (2 Letters) | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02qna.html | Time Capsules | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/research/02prof.html | In a Host of Ailments, Seeing a Brain Out of Rhythm | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/earth/02carb.html | Carbon Detectives Are Tracking Gases in Colorado | False | By Susan Moran | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02mind.html | Standing in Someone Elseâ€šÃ„Ã´s Shoes, Almost for Real | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02deutsche.html | Deutsche Rejects a Rescue, Even as Its Shares Tumble | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-01 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02etiq.html | The Six Habits of Highly Respectful Physicians | False | By MICHAEL W. KAHN, M.D | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02rage.html | Arrogant, Abusive and Disruptive â€šÃ„Ã® and a Doctor | False | By Laurie Tarkan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/baseball/02base.html | Yankees Donâ€šÃ„Ã´t Offer Free Agents Arbitration | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02cancer.html | Delay in Cancer Treatment Is Found to Raise Recurrence | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/politics/02obama.html | Appointments Begin a New Phase for Obama | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/techspecial2/02gadgets.html | Gadgetry Finds Novelty | False | By ERIC TAUB | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/l02mumbai.html | After the Reign of Terror in Mumbai | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02loan.html | Fund Investors Sue Countrywide Over Loan Modifications | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/l02walmart.html | A Black Friday Sale Shouldnâ€šÃ„Ã´t Make Us Barbarians | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/l02tibet.html | Britainâ€šÃ„Ã´s Position on Tibet, Autonomy and Rights | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/02intel.html | In Deal With Hitachi, Intel Will Expand Its Flash Memory Business | False | By Ashlee Vance | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/europe/02italy.html | A Premier With a Hand in TV News Sues His Journalist Critics | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02judge.html | Panel Gives Paterson Seven Names for Top Judge | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02road.html | Attention, Frazzled Fliers: Air Serenity Is Boarding | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02nyc.html | In a State Where Opinions Flourish, Everybodyâ€šÃ„Ã´s Got a Senate Candidate | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02flier.html | Eating Kosher, Even in Guatemala | False | By Stan Steinreich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02festival.html | Tradition Counts More Than Beauty at a Pageant | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/technology/02facebook.html | Facebook Aims to Extend Its Reach Across the Web | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/politics/02watch.html | A Concession Wrapped in an Acceptance | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/asia/02strategy.html | Afghan Strategy Poses Stiff Challenge for Obama | False | By Michael R. Gordon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02bailout.html | Small Players Vie for â€šÃ„Â²Green Carâ€šÃ„Â´ Loans | False | By Leslie Wayne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/media/02adco.html | Hot Food, and Air, at Bus Stops | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02shop.html | Retailers Get a Brief Lift on Black Friday as Shoppers Look for Blockbuster Sales | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02queens.html | In Contested State Senate Race, Subpoenas for Students to Verify Residences Draw Anger | False | By Jonathan P. Hicks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02mishra.html | Fresh Blood From an Old Wound | False | By Pankaj Mishra | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/politics/02license.html | Nominee Would Lead ID Program She Opposed | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/media/02drake.html | Bill Drake, 71, Dies; Created a Winning Radio Style | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02juror.html | Juror Sting Could Overturn Murder Verdict | False | By Kareem Fahim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/health/02well.html | For Three Years, Every Bite Organic | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02kpmg.html | Prosecutors Pass on Chance to Revive Tax Shelter Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02driver.html | Rider Fatally Stabs City Bus Driver and Flees | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02irani.html | Flowers for the Taj | False | By Anosh Irani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02tarp.html | Bailout Monitor Sees Lack of a Coherent Plan | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02auto.html | Big Three May Need to Trim Number of Brands | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/politics/02holder.html | Pardon Is Back in Focus for the Justice Nominee | False | By Eric Lichtblau and David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/science/02tier.html | Health Halo Can Hide the Calories | False | By John Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02sorkin.html | Putting a Value on a C.E.O. | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/europe/02germany.html | Germany Aims to Guide the Westâ€šÃ„Â´s Ties to Russia | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02tue1.html | Mr. Obamaâ€šÃ„Â´s Team | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/asia/02thai.html | Bangkok Airport Protests Threaten Thai Economy | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/othersports/02cycling.html | Armstrong Plans to Ride in the Tour de France | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/02club.html | Rise of College Club Teams Creates a Whole New Level of Success | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/football/02giants.html | Burressâ€šÃ„Â´s Troubles Could Help Toomer | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/soccer/02goal.html | Upstart Meets Star Studded in Germany | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/football/02jets.html | Mangini Analyzes Himself After Loss | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02bruno.html | Now in the Private Sector, Bruno Is Selling Efficiency and Openness | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02tue2.html | Hawaiiâ€šÃ„Â´s Moon Shot | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/02title.html | Dropped From Varsity Lineup, but No Longer Grumbling | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/politics/02georgia.html | Presidential Race Is Still Alive in Georgia Runoff | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02tue3.html | The Gun Lobbyâ€šÃ„Â´s Loss | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02tax.html | U.S. Is Said to Expand Tax Inquiry | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02tue4.html | Big Apple Circus | False | By DOROTHY SAMUELS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/americas/02canada.html | Canadian Parties Form Alliance That Could Replace Government | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/middleeast/02kurd.html | Kurds Defend Policies in Sharp Rebuke to Iraqi Government | False | By RIYADH MUHAMMED and ALISSA J. RUBIN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02climber.html | Times Building Climber Is Sentenced to Three Days of Community Service | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/theater/02pupp.html | Forget Citigroup, Puppet Show Needs a Bailout | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02herbert.html | A Team of Whizzes | False | By Bob Herbert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/asia/02heroes.html | For Heroes of Mumbai, Terror Was a Call to Action | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/asia/03thai.html | Thai Protesters Ending Airport Blockades | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/washington/02states.html | Democrats in House Plan a Package of Up to $500 Billion to Help States | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/baseball/02vecsey.html | Giving the Metsâ€šÃ„Ã´ New Ballpark a Bad Name | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/washington/02labor.html | Some Federal Workers Lose Bargaining Rights | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/opinion/02brooks.html | Continuity We Can Believe In | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02cxns-02.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02cxns-03.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/europe/02britain.html | Arrest of Parliament Member Brews British Tempest | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02cxns-04.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02cxns-05.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/football/02hospital.html | Hospital Did Not Report Burressâ€šÃ„Ã´s Wound | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02cxns-06.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/02cxns-07.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02predatory.html | Schumer Seeks Protection for Apartment Buildings Facing Default | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/africa/02nigeria.html | Counting the Bodies in the Aftermath of Clashes in Nigeria | False | By Will Connors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/sports/02cxns-08.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/washington/02paulson.html | Treasuryâ€šÃ„Ã´s Lead Role in China in Flux | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02neediest.html | Helping to Send a Courier Down the Path to His Goals | False | By Roja Heydarpour | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/business/02views.html | Yahoo and MSN Makes Sense | False | By Jeff Segal, Rob Cox and Robert Cyran | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02ellis.html | Statue of Liberty Concessionaire Wins Contract Renewal, and Ellis Island | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02rays.html | Across the River for a Slice of Rayâ€šÃ„Ã´s Pizza | False | By Joe Brescia | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03market.html | Wall St. Partially Recovers From Sell-Off | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/other/02iht-RON.1.18323789.html | Ronaldo wins European Balon d'Or | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-02thai.18312047.html | Bomb attack at Thai airport kills protester | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/africa/22iht-iraq.4.10307907.html | Sadr orders Mahdi army militia to extend cease-fire | False | By Mike Nizza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-won.1.18324517.html | South Korean banks feel pressure to merge | False | By Kim Yeon-hee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-transition.4.18337261.html | Obama moves from electioneering to governance with nominees | False | By Brian Knowlton and Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-02mumbai.18321610.html | India says Mumbai attackers came by ship from Karachi | False | By Robert F. Worth and Graham Bowley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/africa/02iht-02kurd.18316650.html | Kurds defend policies in sharp rebuke to Iraqi government | False | By Riyadh Muhammed and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-canada.4.18334839.html | Opposition poised to take control of Canada without winning an election | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/europe/02iht-03venice.18326684.html | Venice floodwaters begin to recede | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/03/arts/03iht-lon03.1.18322275.html | London theater: An exhilarating 'August: Osage County' and an excellent 'The Pride' | False | By Matt Wolf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-transition.1.18321965.html | Obama moves from electioneering to governance with nominees | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22check.10297743.html | Healthcare a flash point in Democrats' debate | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22satellite.10293481.html | Questions linger over U.S. mission to shoot down satellite | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-wolf.1.10300147.html | Gray wolf losing protected status in U.S. | False | By Kirk Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/health/04iht-snbrains.1.18326492.html | Theory on brain's rhythms offers some new hopes | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/22iht-AROD.1.10299234.html | Alex Rodriguez clarifies on number of drug tests | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02yen.18323691.html | Japan takes unorthodox steps to restart lending | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-02strategy.18314993.html | Strategy shift poses stiff challenge for Obama | False | By Michael R. Gordon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22storm.10309272.html | Northeast hit by major winter storm | False | By John Holusha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02ba.18327019.html | BA holding merger talks with Qantas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/03/arts/03iht-peepwed.1.18322367.html | Britney Spears, Mark Leckey, Travis Barker | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-mumbai.4.18339488.html | Mumbai attackers came out of Pakistan | False | By Robert F. Worth and Graham Bowley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-bcolltop2.18332593.html | The AP Top 25 Polls | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-SOCCER.3.18333232.html | Downturn poses tricky problems for top clubs | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/arts/04iht-fake.1.18331436.html | The comic writer Robert Siegel visits his darker side | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-puerto.4.18336408.html | Puerto Rico pageant celebrates a vanished native culture | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/style/22iht-rdeyn.4.10307916.html | The platinum queen, Agyness Deyn | False | By Jen Ford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/arts/22iht-bookmon.1.10304710.html | Book Review: 'Storming Las Vegas' | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-econ.1.18323006.html | Asian policy makers step up efforts to lift demand | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/europe/02iht-nato.4.18339727.html | NATO ministers move to resume talks with Russia | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-military.1.18326382.html | Afghan strategy poses challenge for Obama | False | By Michael R. Gordon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-AGENT.1.18322296.html | Agent skirts issues in Burress case | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/opinion/22iht-edgerson.1.10305450.html | Guarding its loot | False | By Allan Gerson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02markets.18311634.html | Japan and Australia try to prop up their economies | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02road.18314818.html | Attention, frazzled fliers: Air serenity is boarding | False | By Joe Sharkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-22gnssiFW.10303894.html | Credit crunch reaches picturesque resort | False | By Anthony Effinger and Daniel Taub | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-dems.5.10318460.html | Clinton is 'honored' - so is she history, too? | False | By John M. Broder, Patrick Healy and Jeff Zeleny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/news/02iht-cx1202.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-01textobama.18312547.html | Transcript: Obama's national security team announcement | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-03markets.18321686.html | Recession fears send global markets lower | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/arts/02iht-02pupp.18316459.html | Forget Citigroup, a California puppet show needs a bailout | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-letter.1.18323931.html | The problem with piracy: it's just too easy | False | By Bernd Debusmann | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/travel/22iht-22guitar.10304679.html | A journey shaped by a guitar | False | By Peter Gerstenzang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/06/arts/06iht-IDLEDE6.1.18330401.html | Book review: 'The Man Who Invented Christmas' | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-22daimlerFW.10304379.html | Bribery investigation at Daimler unit | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02auto.18319122.html | U.S. automakers may need to trim number of car brands | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/europe/02iht-kosovo.4.18337586.html | Thousands in Kosovo protest EU mission | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/style/22iht-Ravedon.4.10312377.html | In Milan: Avedon's work for Versace | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-swimm2.18334811.html | Phelps named top sportsman by Sports Illustrated | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02euecon.18323837.html | EU members criticize Brussels over bank aid | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22scene.10297729.html | Tit for tat on a night where spin is master | False | By Michael Powell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/health/04iht-snbrody.1.18329097.html | New techniques help in fight against esophageal cancer | False | By Jane E. Brody | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-02holder.18315098.html | For Obama's justice nominee, a pardon is back in focus | False | By Eric Lichtblau and David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-glob03.html | Coping with a more globalized world | False | By Daniel Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-ice2.18332729.html | National Hockey League: Roundup of Monday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-21textdemdebate.10292802.html | Transcript: Democratic debate in Austin, Texas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-STEELERS.1.18322871.html | Steelers are NFL's one constant | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22castro.10317292.html | Fidel Castro slams U.S. politicians' calls for change in Cuba | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-nflmonday2.18334823.html | Williams, Slaton lead Texans past Jaguars, 30-17 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-basejapan2.18334823.html | Japanese schoolgirl signs pro contract | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/opinion/02iht-edmishra.1.18331638.html | Fresh blood from an old wound | False | By Pankaj Mishra | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-venez.5.10318813.html | Venezuela fears 46 dead in plane crash on mountain | False | By Simon Romero | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-3car.18342039.html | U.S. leads auto sector lower with steep losses | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-METS1.18323631.html | Giving a stadium a bad name | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-manila.1.10298401.html | Manila asks Hanoi to guarantee a supply of rice | False | By Carmel Crimmins and Rosemarie Francisco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/health/04iht-snparker.1.18329349.html | One man's 3-year experiment in eating organic food - all the time | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/opinion/22iht-edkenya.1.10305453.html | Kenya's glimmer of hope: A deal to share power | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-23health.10317717.html | Comparing the Democratic candidates' health care plans | False | By Kevin Sack | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/arts/22iht-24oscars.10298896.html | A.O. Scott: Are Oscars worth all this fuss? | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/technology/02iht-facebook.1.18319776.html | Facebook lets members hook up on other Web sites | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-bank.1.18324493.html | Banks to reduce staff in Europe and Asia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-21mccaintext.10290680.html | McCain answers questions about lobbyist | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-clinton.4.18339718.html | Across the globe, a cautious welcome for Clinton | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/style/22iht-rbridal.2.10306354.html | The bride wore very little | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/africa/02iht-03iraq.18330609.html | Saddam's cousin is condemned a second time | False | By Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-fukui.1.10300639.html | Resistance remains to potential nominee for Bank of Japan governorship | False | By Yoko Nishikawa | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/africa/22iht-22kenya.10290634.html | Deal to share power in Kenya appears in reach | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/africa/22iht-22sadr.10305275.html | Sadr orders Mahdi army to extend cease-fire | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02tax.18319082.html | U.S. to expand tax inquiry to include Credit Suisse and HSBC | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/22iht-PATS.1.10299605.html | Further charges of spying emerge against Patriots and coach | False | By John Branch and Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/22iht-hedge.4.10314067.html | New York investment firm to liquidate hedge funds | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/opinion/22iht-edbrooks.3.10309318.html | The McCain world rift | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/opinion/22iht-edamsterdam.1.10305439.html | The real power struggle | False | By Robert Amsterdam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-03marketsB.18333668.html | Wall St. claws back after massive sell-off | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-air.3.18335118.html | BA in merger talks with Qantas | False | By Caroline Brothers and David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/health/02iht-02eart.18314829.html | A new picture of the early earth | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-thai.1.18326379.html | Thai protesters to end airport blockade | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/22iht-22debateprimer.10296399.html | A primer for viewing the Democratic debate | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-03auto.18333278.html | Ford seeks $9 billion from U.S. government | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-air.2.18327654.html | British Airways holding merger talks with Qantas | False | By David Jolly and Caroline Brothers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-basket2.18332256.html | National Basketball Association: Roundup of Monday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/opinion/22iht-edliechtenstein.1.10305462.html | A crack in Liechtenstein's ancient vaults | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/opinion/22iht-eddowes.1.10305446.html | My lunch with Lou Dobbs | False | By Lawrence Downes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-olytv2.18337140.html | IOC rejects bid by Europe's free TV stations | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/22/news/22iht-22nations.10293669.html | Security Council weighs new sanctions on Iran | False | By Warren Hoge | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/22/world/africa/22iht-turkey.4.10314246.html | Turkish ground troops enter Iraq in operation against Kurdish fighters | False | By Sebnem Arsu and Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/22/world/africa/22iht-22egypt.10293584.html | Arab leaders say the two-state proposal is in peril | False | By Michael Slackman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/22/world/asia/22iht-iran.1.10302116.html | UN considers tighter Iran sanctions | False | By Warren Hoge | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-euro.4.18339966.html | EU agrees to ease path for state aid to banks | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/22iht-22china.10289343.html | China criticizes U.S. missile strike | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/europe/02iht-03terror.18330747.html | British court orders radical Islamic cleric back to prison | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/arts/04iht-miami.1.18330457.html | A rising profile for Miami's indie music scene | False | By Evelyn McDonnell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/health/02iht-02etiq.18332046.html | The six habits of highly respectful physicians | False | By Michael W. Kahn, M.d | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/22iht-holder.1.18320749.html | Controversial pardon resurfaces as issue for attorney general nominee | False | By Eric Lichtblau and David Johnston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/sports/22iht-NBA.1.10299878.html | Cavaliers take a risk with 11-player trade | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-22renzi.10317194.html | Arizona Congressman is indicted | False | By David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/sports/22iht-22alpine.10318929.html | American Lindsey Vonn clinches World Cup downhill title | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/sports/22iht-UEFA.1.10301842.html | Tottenham advances to UEFA Cup round of 16 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02econ.18315318.html | U.S. recession began last December, economists say | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/opinion/22iht-edkrugman.1.10305456.html | Don't rerun that '70s show | False | By Paul Krugman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/health/02iht-02rage.18316569.html | Arrogant, abusive and disruptive â€” and a doctor | False | By Laurie Tarkan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/22/world/europe/22iht-turkey.1.10302119.html | Turkish ground forces attack Kurds in Iraq | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/africa/22iht-22beirut.10293645.html | Another round of explosions, but this time it's fake | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-yogi.1.10301330.html | Building 'the Maharishi effect,' one peace palace at a time | False | By Sean D. Hamill | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/europe/02iht-02germany.18315016.html | As Russia rises, a test for Berlin | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/arts/04iht-baren.1.18327283.html | Barenboim debuts at the Met, at his harmonic best | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/news/02iht-03THAI.18319268.html | Thai court disbands ruling party, airport to reopen | False | By Thomas Fuller and Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-kashmir.1.18326385.html | Fear grows in Kashmir in aftermath of Mumbai attacks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/europe/22iht-rendition.4.10314919.html | EU accuses 2 members of delay on renditions | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/04/arts/04iht-bookthu.1.18329204.html | Book review: A Financial History of the World | False | Reviewed by Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-BIKE.3.18334842.html | Armstrong says 'oui' to Tour de France | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02markets-NYT.18322380.html | Recession fears send global stocks lower | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/americas/02iht-02obama.18312236.html | With appointments, Obama moves on from campaign | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-china.1.18326505.html | China investigates attack on Belgian journalists | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-22usstocks.10290830.html | U.S. stocks fall amid weak economic data | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-tax.4.18338647.html | U.S. tax inquiry may include HSBC and Credit Suisse | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/world/asia/02iht-milk.1.18314234.html | Infant death toll from Chinese tainted milk scandal raised to 6 | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/sports/02iht-SOCCER.1.18325525.html | Downturn poses tricky problems for top clubs | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-03marketsA.18330983.html | U.S. stocks try to climb back | False | By David Jolly and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-paulson.1.18321435.html | U.S. Treasury's lead role on China in doubt | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/style/22iht-rhai.2.10305266.html | Shanghai: The allure of individualism | False | By Alexandra A. Seno | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/opinion/22iht-edmarciez.1.10305466.html | Choice is too divisive | False | By Christopher Marcisz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/americas/22iht-argentina.1.10297386.html | Argentine mothers fighting paco, scourge of the streets | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/technology/22iht-chip.4.10316576.html | Researchers develop simple method to steal encrypted computer data | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/business/worldbusiness/22iht-mart.5.10319929.html | Rescue speculation on bond insurer lifts stocks in late rally | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-3gm.18343436.html | GM says it needs $12 billion in loans to survive | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/12/02/business/worldbusiness/02iht-02sorkin.18315432.html | Putting a value on a CEO | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/arts/22iht-22george.10307009.html | 'Sunday in the Park with George': Down by the multihued water | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/opinion/22iht-edlet.1.18331603.html | Tensions on the subcontinent; Olmert's change of heart | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/sports/22iht-GOLF.1.10301171.html | Mickelson gets 7 birdies but loses in match play | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 2008-12-02 | https://www.nytimes.com/2008/02/22/world/europe/02iht-02italy.18315045.html | Italian prime minister with a hand in TV news sues his journalist critics | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/books/02kaku.html | Itâ€šÃ„Â's Still Making the World Go â€šÃ„Â'Round | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02brfs-INSPECTORADM_BRF.html | California: Inspector Admits Bribes | False | By Andrew Becker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02brfs-SOMEENERGYLE_BRF.html | Some Energy Leases Rescinded | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/us/02brfs-VALLEYFORGEL_BRF.html | Pennsylvania: Valley Forge Lawsuit | False | By Jon Hurdle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/africa/02briefs-ANTICHOLERAM_BRF.html | Zimbabwe: Anti-Cholera Measure | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/africa/02briefs-COURTSLANDRU_BRF.html | Zimbabwe: Courtâ€šÃ„Â's Land Ruling Defied | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/02/world/europe/02briefs-ADOPTINGANAI_BRF.html | France: Adopting an Aids Mission | False | By Maâ€šÃ„Â'a de la Baume | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/asia/03mumbai.html | U.S and India See Link to Militants in Pakistan | False | By Eric Schmitt, Somini Sengupta and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/europe/03venice.html | Floodwaters Begin to Recede in Venice | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03yen.html | Japan Tries to Ease a Crisis in Corporate Credit With Emergency Lending | False | By Martin Fackler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/economy/03shop.html | In November, Shoppers Cut Spending Even More | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/middleeast/03iraq.html | Bombs Kill 21 Iraqis, Including Children | False | By Katherine Zoepf and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/asia/03china.html | China's Economy, in Need of Jump Start, Waits for Citizens's Fists to Loosen | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/football/03burress.html | Giants Say Burress's Season Is Over | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03auto.html | Pursuing U.S. Aid, G.M. Accepts Need for Drastic Cuts | False | By Bill Vlasic and David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07COMcross.html | New Web Site Profiles Cross-Country Resorts | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07COMsilver.html | In Park City, a Luxury Lodge Right Next to the Lift | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07COMdeals.html | A Flurry of Ski Deals | False | By Hilary Howard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | | https://www.nytimes.com/2008/12/07/travel/07TCXN-001.html | Correction: 36 Hours in Seattle | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07TCXN-002.html | Correction: London Bargains | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07TCXN-003.html | Corrections: Spain's Cheese Country | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/basketball/03bryant.html | Bryant and Lakers Thriving Without the Drama | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03sales.html | Another Month of Miserable Auto Sales | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03georgia.html | Republican Wins Runoff for Senator in Georgia | False | By Robbie Brown and Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | | https://www.nytimes.com/2008/12/07/magazine/07letters-t-BRANDYRECOGN_LETTER S.html | Brandy Recognition | | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07letters-t-REPEATBUSINE_LETTERS.html | Repeat Business | | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07letters-t-BECOMINGSCRE_LETTERS.html | Becoming Screen Literate | | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07letters-t-IFYOULIKEDTH_LETTERS.html | If You Liked This, You're Sure to Love That | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/middleeast/03funerals.html | Orphaned Boy Is Focus at Hostages's Funeral | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/03vermont.html | A Year of Toil and Sweat, Then They Played a Game | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03blocks.html | Manhattan Awash in Open Office Space | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/music/03irabh.html | For a Saxophonist With Many Options, a Chance to Showcase His Own Works | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/dance/03raym.html | Saracens, Hungarians and Knights Who Just Happen to Be in Provence | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03columbus.html | A Waterfront Revival in Columbus, Ohio | False | By Keith Schneider | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/technology/companies/03yahoo.html | Yahoo's Stock Jumps on Report of Buyout Interest | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world03nato.html | U.S. Softens Stance on Russia at NATO Summit | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/music/03sequ.html | In a Queens Coffeehouse, New Music From Composers Scattered Around the Globe | False | By Steve Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/media/03book.html | Houghton Mifflin Publisher Resigns | False | By Motoko Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/theater/reviews/03ethe.html | An Unsettling Execution, Told Through Teddy Bears | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03margiotta.html | Joseph M. Margiotta, Long Island G.O.P. Leader, Dies at 81 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07letters-t-THESCREENSIS_LETTERS.html | The Screens Issue | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts-FORMIDSEASON_BRF.html | For Midseason on CBS | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/television/03arts-AGALACTICASP_BRF.html | A â€šÃ„Ã²Galacticaâ€šÃ„Ã´ Spinoff | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/music/03arts-LASCALASTRIK_BRF.html | La Scala Strike Resolved | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/theater/03arts-TROUBLEINSAN_BRF.html | Trouble in San Jose | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/03arts-NODANCINGDOL_BRF.html | No â€šÃ„Ã²Dancingâ€šÃ„Ã´? Doldrums | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/music/03arts-ATRISTANSUBS_BRF.html | A Tristan Substitution | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03obama.html | The Obama Team Takes the Field | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts-MOREGUYSMORE_BRF.html | More Guys, More Dolls | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/music/03arts-RICESROYALSW_BRF.html | Riceâ€šÃ„Ã´s Royal Swan Song Plays Out at Buckingham Palace | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/movies/03arts-FORINDEPENDE_BRF.html | For Independent Spirits | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/03arts-BLOCKBUSTERS_BRF.html | Blockbusters Side Line | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/theater/03hair.html | Broadway Gets â€šÃ„Ã²Hairâ€šÃ„Ã´; â€šÃ„Ã²Hairâ€šÃ„Ã´ Gets New Deal | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/movies/03dast.html | Awe, Revulsion and Affection for Those Particles Unto Which Thou Shalt Return | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/movies/03end.html | When Laws and Liberties Test Each Otherâ€šÃ„Ã´s Limits | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-02 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03wine.html | Highland Friends to Warm the Night | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03lebo.html | White Russians Arise, This Time at a Bowling Alley | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/books/03garner.html | The Days of Their Lives: Lesbians Star in Funny Pages | False | By Dwight Garner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03clinic.html | Cleveland Clinic Discloses Doctorsâ€šÃ„Ã´ Industry Ties | False | By Reed Abelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/design/03chan.html | A Multicultural Swirl of Africa, the Americas and Even Outer Space | False | By Holland Cotter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/technology/start-ups/03hawaii.html | Hawaii Endorses Plan for Electric Cars | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/television/03meet.html | David Gregory Is Likely to Host â€šÃ„Ã²Meet the Pressâ€šÃ„Ã´ | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03realogy.html | Icahn Sues Real Estate Company Over Debt | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03bars.html | Let 100 (O.K., 8) Bartending Philosophies Bloom | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03insure.html | UnitedHealth to Insure the Right to Insurance | False | By Reed Abelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/03arts-N0DANCINGDOL_BRF.html | N0-Dancing Doldrums | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03martinez.html | Republican Senator Opts Against Run for 2nd Term | False | By Damien Cave | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03boulevard.html | Officer Is Charged in a Road-Rage Assault on Queens Boulevard | False | By Anne Barnard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03gates.html | Gates Vows Active Role in Staying On at Pentagon | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/03corrupt.html | 15 Officers in Illinois Are Charged in F.B.I. Sting | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/music/03tina.html | Still Proud, Still Kicking, Still Nice and Rough | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03students.html | Politics Intrudes on Exams for Students at St. Johnâ€šÃ„Â´s | False | By Jonathan P. Hicks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/football/03nfl.html | Six Players Suspended for Diuretics | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/l03fema.html | Reforming FEMA: Two Senators Speak Out | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/l03mccaffrey.html | McCaffrey and Rumsfeld | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/washington/03scotus.html | Parentsâ€šÃ„Â´ Suit Offers Test of Title IX for Justices | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03library.html | A Book Made for 100,000 Euros (Includes Labor) | False | By Glenn Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/basketball/03wnba.html | W.N.B.A. Folds Its Houston Team Over Finances | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/health/03doctors.html | Expert Panel Seeks Changes in Training of Medical Residents | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03intel.html | After Sharp Words on C.I.A., Obama Faces a Delicate Task | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03sentence.html | Panel Rules Jail Stabbing Constituted Terrorism | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03ghosh.html | Indiaâ€šÃ„Â´s 9/11? Not Exactly | False | By Amitav Ghosh | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03housing.html | Feud Between City Agencies Delays Moderate-Cost Housing | False | By Manny Fernandez and Charles V. Bagli | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03arrest.html | Man Is Arrested in Death of Brooklyn Bus Driver | False | By Christine Hauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/football/03weapon.html | Main Threat to Burress Is a Sentencing Law | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03wed3.html | Parsing the Cancer Statistics | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/media/03adco.html | Web Marketing That Hopes to Learn What Attracts a Click | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03electric.html | G.E. Warns of Low Fourth-Quarter Profit | False | By Peter Edmonston | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03about.html | When Handguns Are Accompanied by Stupidity, Anything Can Happen | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03jets.html | Contrite Over Misstep, Auto Chiefs Take to Road | False | By John Schwartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/football/03araton.html | More Losers Than One in This Sorry Saga | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03wed1.html | The Next Attorney General | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/economy/03leonhardt.html | Budgets Behaving Badly | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03wed2.html | At Least Some Accountability | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/reviews/03rest.html | Serious Strides, but Keeping Its Cool | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/03michigan.html | Even in Michigan, Not Everyone Wants a Lifeline | False | By Monica Davey and Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/media/03rogers.html | Edward S. Rogers Jr., Canadian Media Mogul, Dies at 75 | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03copia.html | Copia, a Food and Wine Center, Files for Bankruptcy | False | By Julia Moskin and Kim Severson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/washington/03mining.html | Coal Mining Debris Rule Is Approved | False | By Robert Pear and Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/03tax.html | I.R.S. Debates Way to Deal With Foreign Tax Shelters | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03wed4.html | Wages of Fear | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03appe.html | When Temperance Isnâ€šÃ„â't in the Cards | False | By Melissa Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/basketball/03oden.html | Oden Goes From No. 1 to Part of a Foundation | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/economy/03tarp.html | Auditors Urge Treasury to Add Bailout Controls | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/asia/03refugees.html | Afghan Refugees Return Home but Find Only a Life of Desperation | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03drivers.html | City Bus Drivers Say That Fare Beaters Have the Upper Hand in Confrontations | False | By Martin Espinoza and William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/economy/03views.html | Vikram Pandit Scores a Great Deal for Citigroup | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03tycoon.html | 2 Canadian Phone Giants in Different Struggles | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03gift.html | Thrifty Indulgences, Delivered to Their Door | False | By Marian Burros | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03berg.html | Earl Grey Flavor, to Serve After Teatime | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03geeks.html | A Brotherhood Formed With Cocktails and Ice | False | By Jonathan Miles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03obama.html | Obama Promises Governors That Federal Help Is on the Way | False | By Peter Baker and Ian Urbina | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03christian.html | Judge Rules Against City and Allows Church to Lease Its Building to a Catering Company | False | By Sewell Chan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03gin.html | The Martini, Fragrant With the Scent of Christmas | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03salt.html | Magic Dust for the Hors Dâ€šÃ„Â´Oeuvres | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03shak.html | To Shake Up the Bartender on Your List | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/opinion/03friedman.html | Calling All Pakistanis | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/basketball/03knicks.html | Worn-Out Knicks Let the Blazers Pull Away | False | By Howard Beck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/asia/03jews.html | Jews of Mumbai, a Tiny and Eclectic Group, Suddenly Reconsider Their Serene Existence | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03shubert.html | Shubert Organization Names Chairman | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/reviews/03brief-001.html | Satay Is the Star at Pranna | False | By Frank Bruni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/health/03nice.html | British Balance Benefit vs. Cost of Latest Drugs | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/americas/03canada.html | Head of State Tackles Crisis in Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/africa/03rwanda.html | Rwandan Musician Sentenced to 15 Years for Role in Genocide | False | By Marlise Simons | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/reviews/03brief-002.html | The Pork Pleases, but Some Misses, at Hea | False | By Julia Moskin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03clinton.html | An Uncommon Râˆšâˆˆumâˆšâˆˆ in an Unusual Time | False | By Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03portrait.html | Gallery Awaits a Reluctant (to Sit) Cuomo | False | By Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/us/politics/03react.html | ClintonâˆšÃ‚Ã´s Welcome Will Include a Plate of Global Crises | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03neediest.html | Fresh Start for a Teenager Who Wants to Be Heard | False | By Niko Koppel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/sports/03iht-LAKERS.1.18356894.html | Bryant finds he can avoid the circus with the Lakers | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-thai.1.18360416.html | Relief as Thai airport reopens | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-3uaw.18378643.html | UAW moves to help struggling U.S. firms | False | By NICK BUNKLEY | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-lg.4.18372926.html | Downturn hits mobile phone makers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/sports/03iht-hwcup.18366182.html | Score some change? | False | By Erin G. Edwards | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/03iht-yahoo.1.18357249.html | Yahoo shares rise on talk of buyout | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/africa/03iht-03funerals.18346199.html | A solemn Israel buries dead from Mumbai attack | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-04thai.18354408.html | Bangkok airport slowly resumes operations | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03arex.html | Whiskey-Soaked Dark Chocolate Bundt Cake | False | By Melissa Clark | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-04marketsA.18365194.html | U.S. stocks slip on latest signs of slowdown | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/technology/03iht-bild.4.18368854.html | Bild turns to the public for photos | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/africa/03iht-04zimbabwe.18372526.html | Zimbabwe police break up cholera protest | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-03thai.18347252.html | Thai protesters ending airport blockades | False | By Seth Mydans and Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-fund.1.18359256.html | Chinese state fund turns inward | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/02/23/world/africa/23iht-23basra.10322703.html | Ominous signs remain in city run by Iraqis | False | By Solomon Moore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-drug.1.18358099.html | British balance human gain versus the cost of drugs | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/technology/03iht-dottel.4.18369646.html | New domain consolidates contact info | False | By Danielle Belopotosky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-auto.4.18374759.html | U.S. carmakers ready to deliver their next pleas to Congress | False | By Bill Vlasic and David Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03euecon.18359304.html | Euro-zone service activity slides further | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-04cluster.18363127.html | In turnaround, Afghans sign ban on cluster bombs | False | By Walter Gibbs and Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-letter.1.18356236.html | Guantãˆsáˆnamo and China: A shared legal dead zone | False | By Richard Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-mumbai.1.18359060.html | Rice pressures Pakistan to cooperate | False | By Somini Sengupta and Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-michigan.1.18356657.html | Some in Michigan oppose auto bailout | False | By Monica Davey and Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-edf.1.18357999.html | EDF bids for half of Constellation Energy's nuclear business | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/health/03iht-03nice.18351335.html | Britain weighs the cost of prolonging life | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/technology/03iht-03hawaii.18347636.html | Hawaii endorses plan for electric cars | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-coffee.4.18375084.html | EU officials defend pricey coffee machines | False | By James Kanter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/arts/03iht-03webpolanski.18346567.html | Polanski asks court to dismiss child-sex charge | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03usecon.18363925.html | U.S. productivity rises by more than expected | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-auto.1.18356359.html | U.S. carmakers head back to Congress | False | By Bill Vlasic and David Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03dcxn.html | Correction: â€šÃ‚Ã‚²A Critic, Insatiable and Dismissedâ€šÃ‚‚Ã‚´ | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/realestate/03iht-retwofer.html | The deal: Buy one, get one free | False | By Matthew Brunwasser | | | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/sports/03iht-redsox.5.18380188.html | Pedroia and Red Sox reach $40 million, 6-year contract | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03leonhardt.18352735.html | Budgets behaving badly | False | By David Leonhardt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-union.4.18373607.html | EU proposes deeper ties to 6 ex-Soviet nations | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-05 | https://www.nytimes.com/2008/12/05/travel/05iht-trwine.1.18360948.html | Single malt Scotch whiskey still reigns supreme | False | By Eric Asimov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03adco.18349678.html | Web marketing that hopes to learn what attracts a click | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/032brex.html | Lopsidedly Perfect Martini | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-03intel.18347692.html | After sharp words on CIA, Obama faces a delicate task | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-qantas.1.18357527.html | Qantas shares rally on merger talks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-04auto.18368371.html | Lead director pins GM's hopes on U.S. government rescue | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-stimulus.4.18375669.html | Europe's big stimulus plans don't quite add up | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-nixon.1.18356903.html | Nixon's the one still preoccupied with enemies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-04marketsB.18367375.html | Stocks end higher despite bleak outlook | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-cluster.4.18372617.html | Afghans sign treaty banning cluster munitions | False | By Walter Gibbs and Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-04mumbai-cnd.18363689.html | Amid U.S. diplomatic effort, Mumbai police find a leftover bomb | False | By Somini Sengupta and Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-hyundai.1.18358250.html | Hyundai and Kia cut output | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-thai.4.18369583.html | Relief as Thai airport reopens | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-03mumbai.18347739.html | U.S. and India see link to militants in Pakistan | False | By Eric Schmitt, Somini Sengupta and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-03georgia.18352711.html | Republican wins runoff for senator in Georgia | False | By Robbie Brown and Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-intel.1.18358347.html | A touchy path for Obama: Taking charge of the CIA | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-cars.4.18373854.html | German automakers brace for downturn | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/africa/03iht-zim.1.18357631.html | Police clash with protesters in Zimbabwe capital | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/arts/03iht-rcartmos.html | Mosaics that capture the ephemeral moment | False | By Roderick Conway Morris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-04markets.18357291.html | Shares slip in Europe; Asian markets are mixed | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/arts/05iht-parop.1.18360620.html | A dazzling, but also dull, 'Raymonda' in Paris | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/opinion/03iht-edcohen.1.18365144.html | Roger Cohen: A court for a new America | False | By Roger Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-03refugees.18349369.html | Afghan refugees return home to a life of desperation | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/sports/03iht-hock.5.18379103.html | Roundup of Tuesday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-edf.3.18363917.html | EDF makes bid for Constellation Energy unit | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/travel/03iht-03lebo.18355697.html | White Russians arise, this time at a bowling alley | False | By Steven Kurutz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/033brex.html | The Leap Frog | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03ozecon.18347002.html | Australian economy grows at slowest pace in 8 years | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/africa/03iht-03iraq.18346695.html | Bombs kill 21 in Iraq | False | By Katherine Zoepf and Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/04/arts/04iht-peepthu.1.18356759.html | Naomi Campbell, Britney Spears, Anne Hathaway | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-rights.4.18373705.html | Is Europe ready for U.S.-style Olympics coverage? | False | By Eric Pfanner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-03china.18352138.html | China's economy, in need of jump start, waits for citizens' fists to loosen | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-edf.4.18372329.html | EDF makes bid for Constellation Energy unit | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/dining/03lbrex.html | Meyer Beautiful | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-transition.4.18372905.html | Nominee for commerce chief has unusual breadth | False | By Brian Knowlton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/europe/03iht-03nato.18346578.html | NATO ministers move to resume talks with Russia | False | By Steven Erlanger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-views04.1.18360303.html | British Airways returns to woo Qantas | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03auto.18345183.html | GM accepts need for drastic cuts as it seeks U.S. aid | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/travel/05iht-trhotel.1.18346618.html | Check in, Check Out: The Hilton London Tower Bridge hotel | False | By Andrew Ferren | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/technology/03iht-03yahoo.18345748.html | Report of buyout interest for Yahoo | False | By Brad Stone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/africa/03iht-bloggers.1.18355454.html | Internet helps foster communication between Iran and U.S. | False | By Farah Stockman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/americas/03iht-03michigan.18352363.html | Even in home of U.S. carmakers, not everyone wants a lifeline | False | By Monica Davey and Susan Saulny | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/world/asia/03iht-04india.18357205.html | U.S. tries to reduce India-Pakistan tension | False | By Somini Sengupta and Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 2008-12-03 | https://www.nytimes.com/2008/12/03/business/worldbusiness/03iht-03markets.18350062.html | Asian stocks recover a bit | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/sports/football/03cxns-05.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03cxns-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03cxns-01.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/education/03college.html | College May Become Unaffordable for Most in U.S. | False | By Tamar Lewin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03cxns-02.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/middleeast/03briefs-AIRSTRIKEKIL_BRF.html | Israel: Airstrike Kills 2 in Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/europe/03briefs-3AFRICANPRES_BRF.html | France: 3 African Presidents Sued for Embezzlement | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/europe/03briefs-2ARRESTEDINP_BRF.html | Italy: 2 Arrested in Plot for Terrorist Attacks | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03cxns-03.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/europe/03briefs-SUSPECTINJOU_BRF.html | Russia: Suspect in Journalistâ€šÃ„Ã´s Killing Makes an Offer | False | By Ellen Barry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/africa/03briefs-DEATHTOLLINC_BRF.html | Zimbabwe: Death Toll in Cholera Epidemic Rises | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/music/03odetta.html | Odetta, Voice of Civil Rights Movement, Dies at 77 | False | By Tim Weiner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/world/europe/03briefs-DEMONSTRATOR_BRF.html | Kosovo: Demonstrators Protest U.N. Plan | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03cxns-04.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/movies/03arts-GOTHAMAWARDW_BRF.html | Gotham Award Winners | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/design/03cxns-06.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/dance/03cxns-07.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/arts/design/03cxns-08.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04yuan.html | China Shuns Investments in West's Finance Sector | False | By Keith Bradsher | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04markets.html | Fed Report Shows Downturn After October Shocks | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/04cluster.html | Afghanistan Signs Cluster Bomb Treaty | False | By Walter Gibbs and Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04edf.html | French Bid Disrupts Warren Buffett's Offer for U.S. Utility | False | By David Jolly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04harvard.html | Harvard Endowment Loses 22% | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/science/04epa.html | Panel Seeks Changes in E.P.A. Reviews | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/07/theater/07Piep.html | Bewitched, Bothered and Back | False | By Erik Piepenburg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04auto.html | U.A.W. Makes Concessions to Help Automakers | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/football/04giants.html | Coughlin Tries to Get Focus Back on Football | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/14/books/review/10Best-t.html | The 10 Best Books of 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/africa/04zimbabwe.html | Zimbabwe Police Break Up Protest | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04episcopal.html | Episcopal Split as Conservatives Form New Group | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/middleeast/04mideast.html | Palestinians' Rift Prevents Gazans From Traveling to Mecca | False | By Taghreed El-Khodary and Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/07/theater/07McGe.html | Singing a Song of Sondheim, Again | False | By Celia McGee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/smallbusiness/04sbiz.html | Small Stores Find Ways to Drum Up Traffic | False | By Kristina Shevory | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07bmusicct.html | Where to Find the Concerts | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07musicboxli.html | Sounds of the Season, Around the Island | False | By Karin Lipson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/music/04morr.html | From Spirtuals to Mozart, a Bass Displays His All-Around Game | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04cars.html | As Sales Fall, German Carmakers Cut Production and Hope to Avoid Layoffs | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/music/04zeno.html | At Home in Two Traditions: Jazz and the Sounds of Puerto Rico | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/movies/04sund.html | Sundance Tilts to Heart-Tuggers | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04pogue.html | Motozine ZN5 Makes Pictures Equal to Calls | False | By David Pogue | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/04fein.html | A Snarling Sinatra Tribute Boots Santa | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/dance/04limo.html | Keeping a Choreographer€šÃ„Ã´s Legacy Alive With History Lessons and Handstands | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04hdrive.html | An Iomega Drive Suited to the MacBook Air | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/music/04abro.html | In a Waterlogged City, Operatic Puppets and Shadows on a Curtain | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/health/research/04hepatitis.html | Extended Drug Therapy for Hepatitis Is Challenged | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04htc.html | Windows Mobile Finds a Home in HTC Touch Pro | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04neuros.html | YouTube and Hulu Visit the Living Room | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/africa/04congo.html | Rwanda Stirs Deadly Brew of Troubles in Congo | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04transit.html | Paterson Backs Bridge Tolls in Plan to Rescue M.T.A. | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/crosswords/bridge/04card.html | For Eric Rodwell, It Was a Record-Setting 10 Days in Boston | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04mic.html | ProTrack Turns an iPod Into a Stereo Recorder | False | By Azadeh Ensha | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/theater/04arts-MARSHAMASONI_BRF.html | Marsha Mason in Role | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/television/04arts-CRIMEANDCUPI_BRF.html | Crime and Cupid on ABC | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/theater/04arts-FOOTNOTE_BRF.html | €šÃ„Ã²Taking Over€šÃ„Ã´ Extends | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/books/04arts-MARVELENLIST_BRF.html | Marvel Enlists New Hero | False | By George Gene Gustines | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/design/04arts-ASIANARTSALE_BRF.html | Asian Art Sales Drop | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/television/04arts-CNNWINSCABLE_BRF.html | CNN Wins Cable Race | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/television/04arts-MENTALISTTAK_BRF.html | €šÃ„Ã²Mentalist€šÃ„Ã´ Takes Control | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/04arts-KANYEWESTTOP_BRF.html | Kanye West Tops Chart | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/theater/04arts-BOEINGBOEING_BRF.html | €šÃ„Ã²Boeing-Boeing€šÃ„Ã´ to Close | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/design/04arts-EGYPTREGAINS_BRF.html | Egypt Regains Old Treasures | False | By Randy Kennedy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04usb.html | From Kensington, a 4-Port USB Charger | False | By John Biggs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/music/04kass.html | Brazilians Who Take Their Fun Mixed With a Clatter | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/theater/04shub.html | At Shubert, the Future Has Roots in the Past | False | By Patricia Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04smart.html | All the Social Networks, Together on Your Smartphone | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/music/04cbgb.html | Family Discord Over Spoils From the Punk Shrine CBGB | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/arts/music/04shor.html | A Birthday Bash With a Harmonious Mix of Guests | False | By Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04CRITIC.html | Secrets Only Your Witch Would Know | False | By Cintra Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/books/04masl.html | A Group Portrait With an Unflinching Focus | False | By Janet Maslin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04thennow.html | A Brutalist Concrete Design Gives Way to Red Brick | False | By David W. Dunlap | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04basics.html | Who Needs a TV? Iâ€šÃ„´Ã´m Watching on a Laptop | False | By Laura M. Holson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04rupee.html | Recession Trickles to India | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04qna.html | Autumn Bulb Anguish, Dispelled | False | By Stephen Orr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-03 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04qa.html | Stools, or Free and Indefinite Sculptures? | False | By Joyce Wadler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04books.html | Duct Tape Roses Add a Lot to a Home | False | By Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/internet/04online.html | An Online Sales Boom That May Not Last | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04roles.html | Family and Office Roles Mix | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04deals.html | For December Shoppers, a Clutch of Sales | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04SHOPPING.html | Luxury Prices Are Falling; the Sky, Too | False | By Guy Trebay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04open.html | Midcentury, Mostly | False | By Elaine Louie | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04skin.html | New Products Bring Side Effect: Nanophobia | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04rooms.html | A Kitchen on a Budget | False | By Julie Taraska | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04askk-003.html | Tip of the Week: Extending the Life of Digital Cameras | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04askk-001.html | Unlocking DVDâ€šÃ„´Ã´s Digital Copy | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/technology/personaltech/04askk-002.html | Maintaining the Mac | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04spy.html | My Childâ€šÃ„´Ã´s Fate, All Laid Out by 13 | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04judge.html | Paterson Criticizes Panel for Its Judicial Selections | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04skinside.html | Wrinkles Disappear, as Does a Company | False | By Natasha Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/education/04cheat.html | School Official to Be Fired After Cheating Is Found | False | By Elissa Gootman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04ivory.html | U.S. Accuses 6 of Smuggling Disguised Elephant Ivory | False | By Anahad Oâ€šÃ„´Ã´Connor | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04ROW.html | Intern With Entourage | False | By Karin Nelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/media/04adco.html | This Seasonâ€šÃ„´Ã´s Must-Have: The Humble Coupon | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/health/nutrition/04fitness.html | A Drop in Pay, but a Leap in Karma | False | By Mandy Katz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04BITS.html | Shopping, Cocktail in Hand | False | By Cathy Horyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04needlest.html | Holding On to the Tiny Home That Is Her Castle | False | By Timothy Williams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/politics/04military.html | Campaign Promises on Ending the War in Iraq Now Muted by Reality | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04knife.html | First Grader in $1 Robbery May Face Expulsion | False | By Yolanne Almanzar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/middleeast/04iraq.html | Clash in Iraq Over a Plan for Councils Intensifies | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04physical.html | Put a Challenge in Your Step | False | By Sarah Bowen Shea | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/theater/reviews/04opening.html | A Natural Cassavetes Woman, Theatricalized, Magnified and Multiplied | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04nevada.html | No. 2 Official in Nevada Is Indicted for Fraud | False | By Steve Friess | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04lehman.html | Managers Win Auction for a Part of Lehman | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04cool.html | City Pushes Cooling Therapy for Cardiac Arrest | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/fashion/04POINTS.html | Will You Look at Those! | False | By Susan Joy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/africa/04nigeria.html | State Finds (or Buys) Some Peace in Nigeria | False | By Will Connors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/africa/04nations.html | Council Backs Idea to Indict Sudan Leader | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/othersports/04nascar.html | An Accomplished Ally Rides Shotgun | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/football/04jets.html | With Bad Weather Ahead, Will Jets See Favre's Best? | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/baseball/04pettitte.html | Agents Work to Avoid a Pay Cut for Pettitte | False | By Jack Curry | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/football/04colleges.html | Auburn Dismisses Tuberville and Sets Sights on Leach | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04saigon.html | Restaurant Owners Charged on More Than 400 Counts | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04middlebury.html | Vermont Town Turns to College in Bid to Guide Change | False | By Abby Goodnough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/politics/04green.html | Proposal Ties Economic Stimulus to Energy Plan | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04swap.html | G.M. Is Trying to Ease a Crushing Debt Load | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04police.html | A Show of Support, or Influence | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04gifts.html | Gifts for Hard Cases | False | By Joyce Wadler and Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04yule.html | For First Lady, White House Nostalgia | False | By Marian Burros | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/science/earth/04meat.html | As More Eat Meat, a Bid to Cut Emissions | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/politics/04emanuel.html | In Banking, Emanuel Made Money and Connections | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04selfridge.html | Oliver Selfridge, an Early Innovator in Artificial Intelligence, Dies at 82 | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04shoot.html | An Argument Erupts, and a 14-Year-Old Is Shot | False | By Christine Hauser and Karen Zraick | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04bank.html | Capital One Buys a Rival Bank for $520 Million | False | By Eric Dash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04refi.html | A Rush Into Refinancing as Mortgage Rates Fall | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/04diplo.html | U.S. Tries to Ease India-Pakistan Tensions | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04place.html | Fortress, the Hedge Fund, Is Crumbling | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/football/04rhoden.html | Giants Leave Door Open to a Burress Return | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04uft.html | At School Union Runs, Principal Steps Down | False | By Javier C. Hernã˜šÃ²ndez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04saturn.html | With Saturn, G.M. Failed a Makeover | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/baseball/04sandomir.html | Whatâ€šÃ‚Â´s in a Name? A Mets-Citi Bond | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04towns.html | A Shrine for a Friend Who Made a Starbucks a Village | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/football/04security.html | N.F.L. Role in Burress Incident Scrutinized | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04garden.html | How Green Can a Christmas Tree Be? | False | By Anne Raver | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04getaway.html | Oops! 2 Suspects Hail Wrong Car | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04publish.html | Publishers Announce Staff Cuts | False | By Motoko Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/politics/04richardson.html | Long Road Behind Him, Richardson Gets a Post | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/ncaafootball/04army.html | In Army-Navy Game, Friends, Competitors and a Band of Brothers | False | By Ryan Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04justice.html | Mukasey Sees No Necessity for Pardons in Terror War | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/04lapses.html | Lack of Preparedness Comes Brutally to Light | False | By Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-003.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/04pstan.html | Mumbai Attack Is Test for Pakistan on Curbing Militants | False | By Jane Perlez and Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/basketball/04knicks.html | Cavaliers and James Easily Beat the Knicks | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/hockey/04rangers.html | Rangers Speak Loudly in â€šÃ„Â˜Statement Gameâ€šÃ„Â´ | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-004.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-005.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-006.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-007.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-008.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04scotus.html | Justices Look Anew at Case in Which Oregon Court Has Twice Rebuffed Them | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-009.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/04cxns-010.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04views.html | The Hunt Is On for New Money | False | By Robert Cyran and John Foley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/sports/football/04plaxico.html | Giants Offer Chronology of Shooting€šÃ„¢s Aftermath | False | By Trymaine Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04thul.html | Gloom, but Not Doom | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/europe/04iht-russia.4.18414139.html | Putin tells Russians they will weather economic crisis | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/americas/24iht-cuba.5.10342397.html | Raãˆšã˘l Castro becomes Cuban president | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-nippon.1.18395080.html | Nippon Oil to merge with Nippon Mining | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-cyprus.5.10342380.html | Communist becomes Cypriot president | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-league.1.10340039.html | Tottenham defeats Chelsea to win England's League Cup | False | By Rob Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-coupon.4.18412379.html | German coupon idea to stimulate economy finds few takers | False | By Judy Dempsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-cup.1.10332055.html | Soccer: Luis Fabiano leads Sevilla past Zaragoza, 5-0 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/05/arts/05iht-peepfri.3.18399849.html | Pierce Brosnan, Chris Rock, Susan Sarandon | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-kosovo.4.10340101.html | Serbs expand protests over Kosovo across Europe | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-mumbai.3.18404414.html | 2nd Pakistani said to be behind the bloodshed | False | By Jeremy Kahn and Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/style/24iht-rboutique.4.10336110.html | Checking the racks around Europe | False | By Natasha Fraser-Cavassoni | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-soccereuro24.10338832.html | PSV beats De Graafschap 4-1; Tottenham wins League Cup final; Lyon beats Metz 2-0; Hamburg stops Bayern Munich with 1-1 draw; Inter draws 1-1 at Sampdoria; Rangers beats Gretna 4-2; Villarreal defeats Athletic Bilbao | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-24rugby.10325138.html | Different venue, same result as France tops England | False | By Peter Berlin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-armenia.4.10338168.html | Thousands continue protest of Armenian vote | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/asia/24iht-kazakh.4.10338362.html | Building Kazakhstan, one film at a time | False | By David L. Stern | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/asia/24iht-pakistan.3.10336741.html | Pakistani Taliban seek talks with next government | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/opinion/24iht-edsafire.1.10333312.html | It takes a bird-dog minute to examine a fire wall | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-alpine24.10336102.html | Austria's Hannes Reichelt wins giant slalom in Whistler | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-rates.3.18407870.html | Huge rate cuts in Europe seek to lift economy | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/europe/24iht-kosovo.1.10332489.html | Serbian official blames U.S. for recent violence | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-canal.4.18410736.html | Cambodia revives Pol Pot's deadly canals | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/24iht-24mccain.10330572.html | McCain's age may figure in choice of a running mate | False | By Michael Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-04bank.html | Credit Suisse to cut another 5,300 jobs | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04place.18388370.html | Fortress, the hedge fund, is crumbling | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-hawaii.1.18398479.html | Hawaii not expecting a wave of tourism to Obama sites | False | By Herbert A. Sample | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/05/arts/05iht-peepfri.1.18394785.html | Chris Rock, Pierce Brosnan, Susan Sarandon | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-04emanuel.18387072.html | In banking, top Obama aide made money and contacts | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/24/business/worldbusiness/24iht-rtrecon25.1.10329829.html | Worries about economy may be spreading to corporate world | False | By Emily Kaiser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/06/arts/06iht-IDSIDE6.1.18403973.html | Book review: 'Le Corbusier: A Life' and 'Le Corbusier Le Grand' | False | By Witold Rybczynski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/24/technology/24iht-steal.1.10329664.html | A wall of publicists surrounds Hollywood | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/greathomesanddestinations/04iht-tuscan.html | Renovating With an Eye to Authenticity in Tuscany | False | By ANDRä´sÃ¢A R. VAUCHER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/24iht-golffm24.10340121.html | Woods seizes control against Cink, leading 4 up at lunch | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/24iht-music.1.10333255.html | For the New York Philharmonic, a landmark trip to North Korea | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/24iht-skiflying24.10337563.html | Gregor Schlierenzauer becomes youngest to win the gold, Austria wins team title | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-bank.2.18398986.html | Thousands more lose investment bank jobs | False | By Julia Werdigier and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/24/opinion/24iht-edburma.1.10333224.html | The Burmese junta and the world's conscience | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/europe/24iht-russia.4.10341069.html | In Putin's Russia, there's only room for one party | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-05auto.18408436.html | Back on Capitol Hill, U.S. auto executives still find skeptics | False | By David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-cars.4.18417879.html | Hopes fade for aid to automakers | False | By David M. Herszenhorn and David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/health/04iht-04meat.18387266.html | From hoof to dinner table, a new bid to cut emissions | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-05cruise.18419526.html | Cruise ship adrift in Antarctica | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-03kiwi.18385532.html | New Zealand joins other central banks with rate cut | False | By Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/24/world/americas/24iht-24ohio.10330532.html | Clinton criticizes Obama over fliers on trade pacts distributed to voters in Ohio | False | By Julie Bosman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/24/world/asia/24iht-pakistan.2.10334914.html | Bhutto's party calls for end of military strikes on insurgents | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04green.18388284.html | U.S. economic stimulus plan tied to energy savings | False | By John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04auto.18391041.html | Union makes concessions in bid to help U.S. auto companies | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/africa/04iht-04zim-cholera.18396187.html | Zimbabwe declares cholera emergency | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-cyprus.4.10339816.html | Communist becomes Cypriot president | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/europe/04iht-britain.1.18394501.html | An uproar in Britain's House of Commons | False | By John F. Burns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-bobsled24.10336746.html | Andre Lange wins 4-man event for second gold | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/africa/04iht-04nigeria.18387422.html | State finds (or buys) some peace in Nigeria | False | By Will Connors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-Bank.1.18393464.html | Credit Suisse to cut another 5,300 jobs | False | By Julia Werdigier and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-noodle.1.10330236.html | Instant noodle business set to double in China | False | By Richard Dobson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-05mumbai.18402678.html | Fresh links to Pakistan complicate U.S. diplomacy after Mumbai attacks | False | By Salman Masood and Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/europe/04iht-gene.4.18411385.html | DNA study shows 20 percent of Iberian population has Jewish ancestry | False | By Nicholas Wade | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-militants.1.18398989.html | Pressure builds on Pakistan to rein in militants | False | By Jane Perlez and Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-dvd.4.10339289.html | Hollywood studios trying to breathe new life into DVD sales | False | By Brooks Barnes and Matt Richtel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/africa/24iht-mideast.4.10339659.html | Palestinians prepare protest on Israeli border | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/arts/04iht-kidsnotablet.18385800.html | Notable children's books of 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/asia/24iht-phils.1.10332230.html | Arroyo vows to hold corrupt officials accountable for failed contract | False | By Carlos H. Conde | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/health/04iht-04roles.18389716.html | Family and office roles mix | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/arts/04iht-100notablet.18385789.html | 100 notable books of 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-auto.2.18399368.html | Autoworkers offer contract concessions to Big 3 | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-SOCCER.1.18395131.html | Season is over, but discontent lingers in China | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/americas/24iht-naderweb.10336577.html | Ralph Nader announces third-party run for president | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/africa/24iht-iraq.3.10336843.html | Bomber in Iraq kills 40 pilgrims | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/05/arts/05iht-abroad.1.18394137.html | 'Ulysses' ponders the 'fragility of coherence' | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/africa/24iht-uganda.1.10331395.html | Major step toward final peace deal in Uganda | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/asia/24iht-pakistan.1.10332074.html | Pakistani militants issue warning to a new government | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-ARMY.1.18394005.html | Army-Navy game freighted with memories for one veteran | False | By Ryan Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/americas/04iht-05canada.18408791.html | Canadian Parliament closed in bid to keep Harper in power | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-assess.1.18398482.html | Obama's thoughts evolving on U.S. troops in Iraq | False | By Thom Shanker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-ARENA.1.18395122.html | A boat on the cutting edge and perhaps a relic | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-04pstan.18387566.html | Mumbai attacks test ability of Pakistan to curb militants | False | By Jane Perlez and Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/opinion/24iht-edrich.1.10333309.html | The audacity of hopelessness | False | By Frank Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/arts/04iht-10bestt.18385248.html | The 10 best books of 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-kosovo.2.10334908.html | Serbs to expand protests over Kosovo across Europe | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/garden/04fix.html | Keeping Holidays Beautiful, and Safe | False | By Jay Romano | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/opinion/04iht-edrosenthal.1.18403911.html | Replaying the songs of Odetta | False | By Andrew Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-rtrspot25.1.10331119.html | Richest person in Australia, Andrew Forrest, is 'quintessential Aussie bloke' | False | By James Regan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/asia/04iht-thai.1.18397615.html | Ailing Thai king fails to give speech | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-uefa.18421913.html | 6 teams secure places in UEFA Cup knockout phase | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04rates.18396304.html | Bank of England cuts rates again | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/style/24iht-rtech.4.10337793.html | Computerphobia: Is it undermining the fashion industry? | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/style/04gifts.18395736.html | Gifts for hard cases | False | By Joyce Wadler and Penelope Green | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-mgolf.18419581.html | Stenson ties a course record | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-TDS.1.18395863.html | Cautious offenses set records for scoring points | False | By Judy Battista | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-transition.1.18393996.html | Another former rival joins Obama cabinet | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04credit suisse.18391858.html | Credit Suisse to cut another 5,300 jobs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-bball.18405195.html | Roundup of Wednesday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-hock.18411468.html | Roundup of Wednesday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04markets.18404732.html | Follwing a pattern, stocks stumble at finish line | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/world/americas/04iht-04richardson.18388259.html | Richardson gets post as U.S. commerce secretary | False | By Peter Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-24social.10329242.html | Changing their spots, charities utilize some of capitalism's virtues | False | By Steve Lohr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-rtrmarkets25.1.10329682.html | Alarm bells as inflation pressures mount | False | By Natsuko Waki | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-russia.2.10335128.html | In Putin's Russia, there's only room for one party | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/l04medicare.html | Medicare Private Plans | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/opinion/24iht-edkristof.1.10333269.html | Obama's Kenyan roots | False | By Nicholas D. Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-ARENA.4.18414571.html | A boat on the cutting edge and perhaps a relic already | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-dutch.1.10331869.html | Mannequins a change for Amsterdam sex district | False | By Marlise Simons | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-rupee.18384942.html | Recession trickles to India's tech industry | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-stimulus.2.18399640.html | France to spend â‚¬Â¨26 billion to lift growth | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/opinion/24iht-edletmon.1.10333306.html | Mia Farrow and China; Backing democracy; Mortgage bailouts; Democrats abroad | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/europe/24iht-german.4.10341072.html | Elections in Germany confirm leftward shift | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/opinion/24iht-edcohen.1.10333257.html | Roger Cohen: The French, the Americans, and affairs of the heart | False | By Roger Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04ratesA.18397812.html | ECB cuts rate three-quarters of a point; Bank of England also lowers | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/sports/04iht-colball.18412843.html | Roundup of Wednesday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-rates.2.18400102.html | Huge rate cuts in Europe seek to lift economy | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/business/worldbusiness/24iht-indiabank24.10327786.html | HDFC Bank buys Centurion in India's biggest financial sector buyout | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/06/arts/06iht-rcartturn.1.18420399.html | Turner Prize reflects a 'new language' | False | By Claudia Barbieri | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-04uaw.18382715.html | U.S. autoworkers' union pledges to make concessions | False | By Nick Bunkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-cricketbangla24.10335902.html | Smith half century puts South Africa on top in run chase against Bangladesh | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/sports/24iht-box.1.10330815.html | Boxing: Fans boo lack of action as Klitschko wins title | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/02/24/world/asia/24iht-thai.1.10331686.html | Leader inflames Thailand with remarks | False | By Ambika Ahuja | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-05euro.18394228.html | Sweden slashes key rate; ECB and Bank of England expected to follow | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/business/worldbusiness/04iht-rates.4.18414124.html | Central banks cut rates in struggle to spark economy | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/opinion/24iht-edkosovo.1.10333266.html | The Serbs and Kosovo: | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/arts/04iht-04sund.18406088.html | Sundance tilts to heart-tuggers | False | By Michael Cieply | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 2008-12-04 | https://www.nytimes.com/2008/12/04/greathomesanddestinations/04iht-RETWOFER.html | Buy One Get One Free Â¬Â³ for Homes | False | By MATTHEW BRUNWASSER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04thu3.html | The Life of an Antarctic Archipelago | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04gruber.html | Medicine for the Job Market | False | By Jonathan Gruber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/us/04embryo.html | Parents Torn Over Fate of Frozen Embryos | False | By Denise Grady | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/business/04reserve.html | Money Market Fund Outlines Plans to Reimburse Investors | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04collins.html | One Singular Sensation | False | By Gail Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04thu4.html | Odetta | False | By Andrew Rosenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04thu2.html | Rescue the Census | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04seife.html | Not Every Vote Counts | False | By Charles Seife | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/04briefs-FLIGHTSSTART_BRF.html | Thailand: Flights Start After Siege Ends | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/04briefs-EARTHQUAKETH_BRF.html | Indonesia: Earthquake Threat Remains | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/04briefs-TAINTEDEGGSF_BRF.html | Hong Kong: Tainted Eggs From China | False | By David Barboza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04mumbai.html | How Should India Respond to Terror? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04college.html | A Foreign Education | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/asia/05thai.html | Thai King Misses Annual Address | False | By Seth Mydans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05suisse.html | More Financial Jobs Are Cut in Europe | False | By Julia Werdigier and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07gugen.html | Now Playing/ Prop Art | False | By Pilar Viladas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07map.html | District of Colombia | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07instore.html | In-Store Design Driven | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07musthaves.html | Light Fantastic | False | By Ilan Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07scent.html | Urbane Renewal | False | By Chandler Burr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07giftguide.html | Twisted Santa | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07akrans.html | The Lady in the Tutti Frutti Har | False | By Camilla Akrans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07originals.html | The Originals | False | By Alex Hawgood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07katiew.html | Best Supporting Actress | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07katiei.html | The Reinvention Issue | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07tomw.html | Lifetime Achiever | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07tomi.html | Take Two Holiday 2008 | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07collage.html | Profile in Style: Karl Lagerfeld, | False | By Cathy Horyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07artpieces.html | Art Pieces | False | By Alex Hawgood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07toy.html | This Is Not a Toy | False | By Alix Browne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07endpage.html | Directorâ€šÃ„Â´s Cut | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07return.html | Return Engagement / Plaid Tidings | False | By Christopher Petkanas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07winter.html | Hooked on Classics | False | By Charles Runnette | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07books.html | Who Said Print Was Dead? | False | By Alex Hawgood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07river.html | River Rising | False | By Christine Muhlke | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07rehab.html | The New Rehab | False | By Ben Widdicombe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07rumr.html | Butter Cup | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07lifepictures.html | My Life in Pictures | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07muppets.html | Fuzzy Logic | False | By Kathleen Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07neworleans.html | Southern Exposure | False | By Maura Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07brand.html | Designer Recall | False | By Anne Christensen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07breeders.html | Purl of a Girl | False | By T. Cole Rachel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07cameo.html | Now Accessorizing/Cameo Appearance | False | By Rima Suqi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07cardboard.html | Heavy Bedding | False | By Monica Khemsurov | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07eclairs.html | Let Them Eat Foie Gras | False | By Charlotte Druckman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07fade.html | Now Dressing / There Goes the Bride | False | By Alexandra Marshall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07sala.html | Now Showing/ a Movable Feast | False | By Linda Yablonsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07thing.html | The Next Big Thing | False | By JAIME GROSS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07beauty.html | Gold Dust Woman | False | By Jonathan S. Paul | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/t-magazine/food/07ginger.html | Now Baking | A Gingerbread Vision | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07miami.html | Now Showcasing/ Design Miami | False | By Pilar Viladas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07ontheqt.html | On the Q.T.:: Barbara Hulanicki | False | By ANDREAS KOKKINO | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07recycled.html | Ready to Tear | False | By Heidi Julavits | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07girdle.html | Belt Tightening | False | By Daphne Merkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07gloria.html | Gloria in Extremis | False | By Horacio Silva | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07james.html | Milking It | False | By Alexandra Marshall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07tommy.html | Still Tommy After All These Years | False | By Cathy Horyn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07malindiw.html | Colony Club | False | By PHOEBE EATON | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07malindie.html | Colony Club | False | By PHOEBE EATON | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/t-magazine/design/07gamperw.html | Make Your Seat, Please | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07rawsthorn.html | Junk Rethunk | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07brubach.html | Bemelmans Bar, the Namesake | False | By Holly Brubach | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07menkesw.html | Wrapsody in Green | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07mondongo.html | Tour de Farce | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07secondlife.html | Original Sim | False | By Sam Lubell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07samurai.html | Play It Again, Samurai | False | By S.S. FAIR | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07kuczynski.html | Hamburger Helper | False | By Alex Kuczynski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07words.html | The Words on the Street | False | By Horacio Silva | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/07turnpage.html | Shock of the Renewed | False | By Wayne Koestenbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/europe/04briefs-TRIALOFAMERI_BRF.html | Italy: Trial of Americans Is Put Off | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/world/asia/05mumbai.html | Terror Attacks Traced to Two From Pakistan | False | By Jane Perlez and Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/04/opinion/04kristof.html | Raising the World’s I.Q. | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05euro.html | 3 European Central Banks Cut Rates | False | By Carter Dougherty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/technology/companies/05phone.html | AT&T to Cut 12,000 Jobs as Landline Losses Grow | False | By Jenna Wortham | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/economy/05shop.html | Retail Sales Are Weakest in 35 Years | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/economy/05markets.html | Energy Sector Suffers as Oil Falls to the Lowest Level in 4 Years | False | By Jack Healy and Jad Mouawad | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05auto.html | Auto Executives Still Find Skeptics | False | By David M. Herszenhorn and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/middleeast/05iraq.html | Iraq Approves U.S. Security Pact as Violence Flares | False | By Campbell Robertson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/health/05brain.html | Panel Urges More Screening of Brain Injury in Troops | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/americas/05canada.html | Canadian Leader Shuts Parliament | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07bmusicwe.html | Music Happenings Around the County | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/middleeast/05mideast.html | Israeli Troops Evict Settlers in the West Bank | False | By Ethan Bronner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/ncaabasketball/05oklahoma.html | At Oklahoma, the Game Is in Their Blood | False | By Jerãˆsâ© Longman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07serial-t.html | The Girl in the Green Raincoat | False | By Laura Lippman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/escapes/05letters.html | Letter: A Life in Slides | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/greathomesanddestinations/05your.html | Timing a Market | False | By Steve Bailey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/media/05layoffs.html | Jobs Slashed at Viacom and NBC Universal | False | By Tim Arango and Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/television/05warc.html | When the Lich King Calls: Lured Back to Warcraft | False | By Seth Schiesel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/europe/05britain.html | European Court Rules Against Britainâ€šÃ„Ã´s Policy of Keeping DNA Database of Suspects | False | By Sarah Lyall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/television/05flir.html | You Can Teach an Old Cougar New Tricks, Junior | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/europe/05russia.html | Economy Is Subject as Putin Is Peppered | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07disp.html | Whatâ€šÃ„Ã´s Left When the Last Pennyâ€šÃ„Ã´s Gone | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/design/05liao.html | What the Last Emperor Coveted, and Other Pearls | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07rcxn.html | Correction: The Paintings and the Price Came Down | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/dance/05dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05vamp.html | That Plaid, Those Loafers, Those African Riffs | False | By Jon Caramanica | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07cside.html | The Maybe Option | False | By Vivian Marino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/travel/escapes/05ECXN.html | Correction: A Cabin Is Not a Shack | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05holi.html | â€šÃ„Ã²Tis the Music for Being Cautiously Optimistic | False | By Jon Caramanica, Nate Chinen, Jon Pareles and Ben Ratliff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05lewi.html | Now in Residence: Walls of Luscious Austerity | False | By Holland Cotter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/greathomesanddestinations/05vancouver.html | Preening for the Olympics, Vancouver Is Building Up | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05gall.html | Art in Review | False | By Ken Johnson and Karen Rosenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/travel/escapes/05ski.html | A Turn to the East | False | By Bill Pennington | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/travel/escapes/05rituals.html | The Things They Left Behind (for Sale) | False | By Yona Zeldis McDonough | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/dance/05aile.html | One Foot in the Present Season, One Foot in the Past | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07food-t-001.html | 1879: Peppermints | False | By Amanda Hesser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07food-t-002.html | 2008: White-Chocolate-Mint-and-Caramel Parfait | False | By Amanda Hesser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/greathomesanddestinations/05havens.html | The Outdoors Life, With No Attitude | False | By Rachel Odell Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/greathomesanddestinations/05mark.html | Four Seasons Among the Peaks | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/greathomesanddestinations/05break1.html | The Fairmont Residences, Shock Hill & JW Marriott Residences Loreto | False | By Nick Kaye | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/media/05paper.html | The Rocky Mountain News Is Put Up for Sale After Losing $11 Million in 9 Months | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05anti.html | Power and Piety: Ancient Artifacts | False | By Wendy Moonan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05cadi.html | Got Their Musical Mojo Working | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/books/05book.html | Intentions and Opposite Results in Iraq | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05hall.html | Autistic Son Reveals Family Shame and Strength | False | By Stephen Holden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07bmusicnj.html | Sounds of the Holidays | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05hend.html | Slick and Styling: Provocative Poses | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07social.html | Holiday Worries | False | By Philip Galanes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05voge.html | The Letters of Oscar Wilde | False | By Carol Vogel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/dance/05abra.html | Scrutinize the Shield, Beware the Mirror | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05nobe.html | Kidnapping, Suicide and Other Family Matters | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/television/05sadd.html | Hussein Family Values | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/awardsseason/05bagg.html | Is That Oscar Buzz We Hear? | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05bank.html | Liechtenstein to Share Some Secrets of Its Bank | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07pbitenj.html | Strictly (Upscale) Takeout | False | By Kelly Feeney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05puni.html | A Comic-Book Avenger Strikes | False | By A.O. Scott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/automobiles/collectibles/07EGO.html | Living the Life of Scion | False | By Richard S. Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07Rparent.html | In a Time of Worry, Value-Added Lessons | False | By Michael Winerip | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-04 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05ciao.html | Two Lives After Death | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05bce.html | Buyers Said to Weigh Purchasing a Piece of Bell Canada, Not All of It | False | By Zachery Kouwe and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/health/05happy.html | Strangers May Cheer You Up, Study Says | False | By Pam Belluck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/automobiles/autoreviews/07BLOCK.html | Sheep in Wolfâ€šÃ„Â´s Clothing | False | By James Schembari | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/greathomesanddestinations/05away.html | How a Hollywood Couple Goes Country | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05chir.html | Young New Yorkers With Old Ideas | False | By Nathan Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05ange.html | Illuminating the Dark Ages | False | By Roberta Smith | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/automobiles/07reviews.html | On the Road, Without Leaving Home | False | By Charles McEwen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/media/05adco.html | A Wink to Theatergoers, and Nods to Broadway | False | By Stuart Elliott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05rackman.html | Emanuel Rackman, Prominent Rabbi, Dies at 98 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/science/05genes.html | Gene Test Shows Spainâ€šÃ„Â´s Jewish and Muslim Mix | False | By Nicholas Wade | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/technology/companies/05soft.html | Microsoft Names Ex-Yahoo Executive as Internet Unit Chief | False | By Miguel Helft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05fund.html | Embattled, Fund Shifts Cost of Suits to Investors | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/football/05giants.html | Pierce Deflects Questions With the Police on Deck | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05housing.html | Washingtonâ€šÃ„Â´s New Tack: Helping Home Buyers | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05house.html | A New Home, a Bit Smaller, for the Bushes | False | By Michael Falcone | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/asia/05canals.html | A Water Wonderland, From an Unlikely Source | False | By Thomas Fuller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05flood.html | Ground Broken on Huge Gulf Floodwall | False | By Adam Nossiter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/othersports/05sailing.html | Legal Duel Could Make High-Tech Boat a Relic | False | By Christopher Clarey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/l05books.html | Snuggling Up With a Good Download | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/europe/05stimulus.html | France Introduces a $33 Billion Economic Stimulus Plan | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/soccer/05soccer.html | Where Science Rules, but Soccer Thrives | False | By Jack Bell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05trailer.html | Many Children Lack Stability Long After Storm | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05withdraw.html | Interior Dept. Changes Rule to Remove Congress Veto | False | By Felicity Barringer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/baseball/05sabathia.html | Sabathia Is Keeping Yankeesâ€šÃ„Â´ Offer in His Pocket | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/politics/05becerra.html | In Trade Post Contender, Political Benefits for Obama | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/football/05doping.html | Judge Is Asked to Let Players Finish Up N.F.L. Season | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05teen.html | Florida Steps in Early, and Troubled Teenagers Respond | False | By Erik Eckholm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/football/05sandomir.html | The â€šÃ„Â´Greatest Gameâ€šÃ„Â´ in Collective Memory | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05power.html | Energy Goals a Moving Target for States | False | By Kate Galbraith and Matthew L. Wald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/education/05cerf.html | Schools Official Is Chided About Soliciting Donation | False | By Elissa Gootman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/education/05burns.html | Film Lab Gives ABCâ€šÃ„Â´s a New D: Digital Literacy | False | By Tim Arango | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/othersports/05vecsey.html | Rerun of History at Runnersâ€šÃ„‚Ã´ Mecca | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05norris.html | Trump Sees Act of God in Recession | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07hours.html | 36 Hours in Zermatt, Switzerland | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/americas/05mexico.html | Hospitals Now a Theater in Mexicoâ€šÃ„‚Ã´s Drug War | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05kidcourt.html | Desire for Order in the Court Creates Childrenâ€šÃ„‚Ã´s Oases | False | By Stacey Stowe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05chrysler.html | Is Chrysler Simply Looking for a Mate? Thatâ€šÃ„‚Ã´s the Take of a Tennessee Senator | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/middleeast/05iran.html | Iran Says Rebels Killed 16 Soldiers | False | By Nazila Fathi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/design/05moca.html | Soaring in Art, Museum Trips Over Finances | False | By Edward Wyatt and Jori Finkel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/europe/05briefs-10YEARSFORKU_BRF.html | Turkey: 10 Years for Kurd | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/politics/05obama.html | Issues Pressing, Obama Fills Top Posts at a Sprint | False | By Peter Baker and Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/technology/start-ups/05fraud.html | S.E.C. Charges a Venture Capitalist With Fraud | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/business/05views.html | Hedge Funds Need Makeover | False | By Richard Beales and Robert Cyran | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/politics/05donate.html | Obama Hauls in Record $750 Million for Campaign | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/basketball/05knicks.html | Mobley Undergoing More Heart Tests | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/politics/05begich.html | Alaskaâ€šÃ„‚Ã´s New Senator Sees Change at Work | False | By William Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/europe/05briefs-MOSQUEMORATO_BRF.html | Italy: Mosque Moratorium Plan | False | By Rachel Donadio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05gun.html | Police Chief Among 4 Indicted in Boyâ€šÃ„‚Ã´s Death at Gun Show | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05senate.html | 3 Senate Democrats End Holdout in Return for Power Sharing | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/corrrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05postville.html | Shuttered Meat Plant Edges Back Into Business, but Its Town Is Still Struggling | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/europe/05briefs-BOMBTREATYSI_BRF.html | Norway: Bomb Treaty Signed | False | By Walter Gibbs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/world/05antarctic.html | Tourist Ship Stuck in Antarctic Rocks | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/05corrrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05transitbox.html | A Plan to Close the M.T.A. Budget Gap | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05corrrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05transit.html | Mixed Reviews on Transit Plan | False | By William Neuman and Jeremy W. Peters | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05corrrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/obituaries/05corrrections-09.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/theater/reviews/05liza.html | To Godmother, Old Chum | False | By STEVEN HOLDEN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/obituaries/05corrrections-10.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/football/05weapon.html | Police Again Take Issue With N.F.L. in Shooting | False | By Michael S. Schmidt and Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/football/05remark.html | Mayor Finds Calm East of the Hudson | False | By Colin Moynihan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/pageoneplus/05postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/movies/07carr.html | â€šÃ„Â²Doubtâ€šÃ„Â´ and Doubts of a Workingman | False | By David Carr | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05bellamy.html | Second Participant in a Recorded Murder Confession Admits Fakery | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/education/05close.html | Three Schools Are Told They Will Be Shut Down | False | By Javier C. Hernã˜sÃ˜ndez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/football/05nfl.html | Jets Say Ellis Will Play Despite Marijuana Charge | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/theater/reviews/05freq.html | Itâ€šÃ„Â´s That Old Story: Spies, Physics and Gaelic | False | By Charles Isherwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05neediest.html | A Difficult Life Made Harder by a Bug Infestation | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05bus.html | Girl, 14, Is Struck and Killed by a School Bus in Queens | False | By Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05entry.html | New to the Ferry, but at Home on the Water | False | By Tina Kelley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05firehouses.html | 4 Fire Companies to Go Off Duty at Night | False | By Christine Hauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05slots.html | U.S to Auction Slots Soon at New York City Airports | False | By Matthew L. Wald and Ken Belson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/nyregion/05nyc.html | Teaching Nurses the Value of Big, Red Noses | False | By Clyde Haberman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05hm.html | H. M., an Unforgettable Amnesiac, Dies at 82 | False | By Benedict Carey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-bee.4.10377347.html | Food companies target honey bee health problems | False | By Juliana Barbassa | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-stox.25.10347754.html | Asian shares rise on hopes for U.S. bond insurer | False | By Rafael Nam | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-stox.5.10391726.html | Shares rally on optimism about bond insurers | False | By Herbert Lash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/style/25iht-rright.4.10377982.html | Balmain and Rick Owens: Night and day, rock 'n' roll | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-25armenia.10354014.html | Unrest spreads in Armenia; opposition figures detained | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/sports/25iht-tennis25.10360264.html | Roddick overpowers Stepanek to win SAP Open | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25usreligion.10374033.html | U.S. religious landscape is shifting, survey shows | False | By Neela Banerjee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-mumbai.1.18430125.html | India concedes government "lapses" in Mumbai attacks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-cyprus.4.10380063.html | Turkish Cypriot leader sees 'new era' in Christofias's election | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-arch.4.10376856.html | McDonald's franchise holders turn to feng shui | False | By Daisy Nguyen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05stox.18429680.html | Weak commodity prices take toll on European shares | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-forint.4.10368214.html | Hungary drops currency trading band | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/06/arts/06iht-peepsat.1.18429194.html | J.K. Rowling, Jennifer Hudson, Ron Howard | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05donate.18427386.html | Obama hauls in record $750 million for campaign | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05trailer.18427556.html | Many children lack stability long after Katrina | False | By Shaila Dewan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05arts-SLUMDOGMILLI_BRF.html | 'Slumdog Millionaire' Honored | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-bskyb.4.10381736.html | Virgin Media to appeal British ruling on BSkyB's ITV stake | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-home.1.10353671.html | Bargain prices this spring may buoy the U.S. housing market | False | By Lynn Adler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/opinion/05iht-edlet.html | Good for justice; Bailing out U.S. car makers; HIV prevention | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/style/25iht-rgown.4.10378687.html | There will be blood (red) - on the Oscar carpet | False | By Jessica Michault | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05canada.18424778.html | Canadian leader shuts down parliament | False | By Ian Austen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/africa/25iht-mideast.4.10381166.html | Thousands in Gaza form human chains to protest Israeli embargo | False | By Isabel Kershner and Taghreed El Khodary | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-paulson.2.18433900.html | Big issues unresolved in Paulson's final China dialogue | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-wealth.4.10377736.html | Qatar fund favoring European banks over ones in U.S. | False | By John Irish | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-paris.4.18447668.html | Thieves get €85 million in jewelry from Paris boutique | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/americas/25iht-campaign.5.10393015.html | Obama's success makes him a target | False | By Michael Powell and Julie Bosman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/americas/25iht-veep.4.10386581.html | Governors hope to provide right balance to presidential ticket | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/asia/25iht-afghan.4.10383989.html | Taliban threaten cellphone firms in Afghanistan | False | By Taimoor Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-25russia.10348685.html | An article brings sharp responses from Russians | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/opinion/25iht-edethanol.1.10369366.html | Designing tight standards for ethanol production | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/sports/05iht-3d2.18433737.html | 3-D viewers get a look at NFL of the future | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/sports/25iht-cyc25.10367350.html | Leipheimer wins race, but uphill climb awaits | False | By Edward Wyatt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/americas/25iht-25argentina.10349073.html | In Argentina, no assistance from region on gas needs | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-21asktthenewsroom.10347186.html | The McCain article | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/sports/25iht-btop25.10386072.html | The AP Top 25 polls | False | By JIM O'CONNELL | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/style/25iht-rval.4.10378677.html | Alessandra Facchinetti: Successor to Valentino | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-06markets.18441762.html | Stocks drop after U.S. jobs report comes in weak | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/25iht-pakistan.3.10372919.html | Suicide attacker kills Pakistani general | False | By Salman Masood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05ifo.18431577.html | Ifo survey shows corporate Germany suffering | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/movies/05fros.html | Mr. Frost, Meet Mr. Nixon | False | By Manohla Dargis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05arts-TYLERPERRYTE_BRF.html | Tyler Perry Testifies in Infringement Suit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-spain.4.10386939.html | Politicians suddenly focusing on Spain's declining economy | False | By Victoria Burnett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-06mumbai.18443238.html | India acknowledges errors in response to attacks | False | By Somini Sengupta and Jane Perlez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-walmart.1.10352701.html | Wal-Mart sees improved productivity offsetting inflation in China | False | By Chris Buckley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-trade.1.10355679.html | The EU and China plan to start high-level trade talks in April | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/travel/25iht-26sal.10366554.html | In Salvador, Amado's exuberance lives on | False | By Larry Rohter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/06/arts/06iht-rcartchin.1.18433909.html | Chinese contemporary art bubble goes flat | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/06/arts/06iht-rcartiran.1.18433844.html | Iranian artists open a window to the world | False | By Nazanin Lankarani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-politicus.1.10362883.html | By John Vinocur: Can NATO take a tough line when Putin shows up at its summit? | False | By John Vinocur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/06/arts/06iht-melik6.1.18429368.html | Qatar's Museum of Islamic Art: Despite flaws, a house of masterpieces | False | By Souren Melikian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/africa/25iht-iraq.5.10390537.html | 4 more die in Iraqi bombings | False | By Solomon Moore | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/opinion/25iht-edferraro.1.10369369.html | The Democrats need them | False | By Geraldine A. Ferraro | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/iht-06jobsA.18441034.html | U.S. jobless rate soars to 6.7% in November | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-tax.4.10377416.html | Liechtenstein bank says records passed to Germany have 1,400 client names | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/asia/25iht-25afghan.10374733.html | Taliban threatens cellphone companies | False | By Taimoor Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-ipo.1.10354630.html | China Railway Construction issued a larger-than-expected IPO | False | By Kennix Chim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/08/arts/08iht-design8.1.18432778.html | New tools to help with information overload | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/health/25iht-24wwlnessayt.10370067.html | Baby-talk show: Do you know how many words your child spoke today? | False | By Yudhijit Bhattacharjee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-obama.1.18428628.html | Obama moves fast to fill top administration posts | False | By Peter Baker and Michael Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05chrysler.18426080.html | Is Chrysler simply looking for a mate? | False | By Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/sports/05iht-cricket.3.18438573.html | Ousted chief executive denies regional rift | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-rtrdeal26.1.10353273.html | Atmosphere changed as private equity chiefs meet under gloomy skies | False | By Megan Davies and Eleanor Wason | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/africa/25iht-25mideast.10353021.html | Israel adds border forces ahead of protest in Gaza | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-wyeth.4.10380917.html | Shares of the drug maker Wyeth are looking attractive, analysts say | False | By Ransdell Pierson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/opinion/25iht-edwu.1.10369440.html | In China, a beacon of heroism | False | By Anne Wu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-chigreen.1.10355792.html | China imposing green policy on companies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-consume.1.10357193.html | Inflation leads to worries on consumer spending | False | By Melissa Chia | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/americas/25iht-mccain.4.10380733.html | Filibuster fight among grudges conservatives bear against McCain | False | By Carl Hulse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-ireland.1.10357689.html | Young Irish citizens feel pain of deportation | False | By Jason DeParle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-25stoxafw.10388695.html | U.S. stocks rally as bond insurers' ratings are affirmed | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05honda.18427506.html | Honda withdraws from Formula One racing | False | By Mark McDonald and Brad Spurgeon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-06china.html | China plans food safety blacklist | False | By Mark McDonald | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/asia/25iht-25submarine.10349022.html | Chinese submarine fleet is growing, analysts say | False | By David Lague | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-prop.1.10352985.html | UBS optimistic on China property | False | By Dominic Whiting | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-allco.1.10355809.html | Allco shares drop as much as 66 percent | False | By Denny Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/technology/25iht-25cndfcc.10389734.html | FCC to act on delaying of broadband traffic | False | By Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/africa/05iht-pirate.4.18445836.html | Danish warship rescues pirates | False | By Alan Cowell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/americas/25iht-cuba.5.10391563.html | U.S. and Vatican urge Raúʿsáʿol Castro to loosen state's grip on people's lives | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/technology/05iht-wireless08.html | Keeping up with social networks while on the go | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-insure.5.10393096.html | 5 ex-U.S. executives convicted in plan to manipulate insurer's financial statements | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/africa/25iht-25iran.10354033.html | Iran enriching uranium twice as fast | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-06jobs.18434413.html | U.S. jobless rate surges to 6.7 percent | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-oil.4.10376148.html | Progress seen in Nigeria's efforts to collect all oil royalties due | False | By Randy Fabi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/sports/05iht-ellison.html | Question & Answer: Larry Ellison | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05arts-ARTSGETANONY_BRF.html | Arts Get Anonymous Aid | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/news/25iht-20oxan-terrorbounties.10376135.html | US/INTERNATIONAL: Counter-terror bounties | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/asia/25iht-flu.1.10357163.html | 4th avian flu death suspected in Guangdong Province | False | By Donald Greenlees | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-25cndecon.10373194.html | U.S. home resales and prices decline | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-iceland.4.18445521.html | For Iceland, an exodus of workers | False | By Helga Kristin Einarsdottir and Meera Bhatia | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-05mexico.18426237.html | Hospitals now a theater in Mexico's drug war | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05stoxA.18439251.html | U.S. stocks slide after employment data | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/asia/25iht-north.4.10390331.html | The New York Philharmonic arrives in Pyongyang | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-pakistan.4.18443391.html | At least 22 dead in Pakistan blast | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-rtrinvest26.1.10353659.html | Australian dollar aims at 23-year high again | False | By Anirban Nag | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-buyout.1.10352708.html | Bank sues buyer of Clear Channel unit, jeopardizing deal | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/sports/25iht-cricketfine25.10358257.html | Dhoni gets warning over gloves, Sharma, Ponting fined | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/music/05arts-GRAMMYSLIKEL_BRF.html | Grammys Like Lil Wayne | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-shield.4.10377400.html | U.S. missile shield plan nearly final, Czechs say | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-trade.4.10376853.html | Mandelson presses China to be more ambitious in trade talks | False | By Alan Wheatley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/25/opinion/25iht-edlet.1.10369400.html | Pakistan's defeated Islamists; Beijing, Darfur and Spielberg; Serbian riots | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05auto.18424592.html | Pent-up anger greets return of U.S. auto chiefs to Capitol Hill | False | By David M. Herszenhorn and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-steel.4.10374650.html | New steel futures begin trading on London Metal Exchange | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05luft.18441520.html | Vienna accepts Lufthansa bid for Austrian Airlines | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-thai.1.18429179.html | Thais nervous over absence of ailing monarch | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-rupee.1.10355406.html | HDFC Bank offers to buys Centurion of Punjab | False | By Devidutta Tripathy and Himanshu Watts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-paulson.1.18432589.html | Big issues unresolved in Paulson's China trip | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05arts-NEWSCHEDULES_BRF.html | New Schedules for Midseason | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/americas/05iht-06simpson.18448227.html | O.J. Simpson gets 9 years in prison | False | By Steve Friess | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-obit.4.18446274.html | Russian Orthodox Patriarch Aleksy II dies at age 79 | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-leap.1.10352408.html | Marketing campaigns take advantage of leap year day | False | By Joanne Kaufman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/style/25iht-rred.1.10378684.html | From red light to spotlight in Amsterdam | False | By Liza Foreman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-stox.4.10386575.html | Shares rally on talk of rescue plan for Ambac | False | By Herbert Lash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/08/arts/08iht-BOOKLUN.1.18434159.html | Book review: 'The Clash' and 'Country Music' | False | Reviewed by Alan Light and Dana Jennings | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/sports/05iht-BIKE.3.18437917.html | Deconstructing the war of the words over Lance Armstrong | False | By Samuel Abt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-jobs.4.18446780.html | U.S. loses 533,000 jobs; worst month since 1974 | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05arts-SECRETMILLIO_BRF.html | 'Secret Millionaire' Makes Mark | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-25aigfw.10383322.html | Jury finds former U.S. insurance executives guilty | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/theater/05arts-GREASETOCLOS_BRF.html | 'Grease' to Close | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/sports/25iht-collegebasket25.10370231.html | The AP Top 25 roundup for Sunday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/africa/25iht-turkey.4.10380060.html | Turkey says it's not targeting Kurdish civilians in Iraq | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-fl.html | headline headline headline headline | False | By Mark McDonald and Brad Spurgeon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-25bahtfw.10354070.html | Exports lift Thai economy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/sports/25iht-GLUT.1.10353766.html | American players are abandoning the courses | False | By Paul Vitello | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-invest26.4.10372916.html | European credit outlook still looks grim | False | By Natalie Harrison | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/technology/25iht-25gettyfw.10374030.html | Getty Images to sell itself for $2.4 billion | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/arts/25iht-loomis.1.10355076.html | In Zurich, a 'Genoveva' that plays up its faults | False | By George Loomis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/asia/25iht-gates.3.10371683.html | U.S. defense chief pledges to aid Indonesian military | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-06hsbc.18438155.html | HSBC executive criticizes bank guarantees | False | By Keith Bradsher and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-usecon.1.10354236.html | A panel of economists expects the U.S. to avoid a recession | False | By Joanne Morrison | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/technology/05iht-05soft.18424382.html | Microsoft names new chief for Internet unit | False | By Miguel Helft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/europe/05iht-05obit-russia.18429536.html | Aleksy II, Russian Orthodox patriarch | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-drive.1.10352210.html | Fewer young Americans drive cars at 16 | False | By Mary M. Chapman and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/health/05iht-05chen.18441461.html | Does more sleep make for better doctors? | False | By Pauline W. Chen, M.d. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/arts/25iht-24bran.10364902.html | Come Back, little '50s, Even with the clouds | False | By Ben Brantley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/business/worldbusiness/25iht-buyout.4.10384571.html | Bank sues buyer of Clear Channel unit, jeopardizing deal | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/arts/25iht-25fash.10356470.html | The red (can't go wrong) and the black (sober as 2008) | False | By Eric Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-belgium.4.10377414.html | Belgian parties reach deal on bridging linguistic gap | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/sports/05iht-vecsey.1.18429392.html | Century-old indoor track still enchants runners | False | By George Vecsey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/business/worldbusiness/05iht-05icahn.18425460.html | Icahn faces big losses on Yahoo investment | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/europe/25iht-25cyprus.10353965.html | Communist wins in Cyprus, pledging reunification effort | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/02/25/world/africa/25iht-mideast.1.10364484.html | Hamas rally in Gaza fails to match Israeli fears | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 2008-12-05 | https://www.nytimes.com/2008/12/05/world/asia/05iht-05mumbai.18425249.html | More links to Pakistan in Mumbai attacks | False | By Jane Perlez and Robert F. Worth | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/ncaafootball/05rutgers.html | It'â€šÃ„Â´s Teelâ€šÃ„Â´s Night: 447 Yards, 7 Touchdowns | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05fri4.html | A Hate-Crime Circus Comes to Patchogue: â€šÃ„Â¿Are You a Victim?â€šÃ„Â´ | False | By Lawrence Downes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05fri3.html | Keep the City Moving | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05rabkin.html | Dorothea Rabkin, 87, Collector, Dies | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05brooks.html | Who Will He Choose? | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/arts/05sterling.html | Dorothy Sterling, 95, Childrenâ€šÃ„Â´s Author, Dies | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05burnett.html | Grand Theft Nautical | False | By John S. Burnett | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05burgess.html | Piracy Is Terrorism | False | By Douglas R. Burgess Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/sports/hockey/05nhl.html | Bettman to Announce Avery's Punishment | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05dowd.html | The Role of the Journalist in the Age of the Internet | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/ncaafootball/05college.html | Leach Is Out as Candidate to Coach Washington | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05theater.html | â€šÃ„ÃºHairâ€šÃ„Ã´ and Public Theater | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05brfs-FIREDAMAGESL_BRF.html | California: Fire Damages Landmark Strip Club | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/us/05brfs-NASADELAYSMA_BRF.html | Nasa Delays Mars Mission | False | By Kenneth Chang | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05fri1.html | Reality Check for Detroit | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/05/opinion/05fri2.html | Inaugural Gowns for the Threadbare, Too | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/othersports/06grandprix.html | Honda Pulls Out of Formula One Racing | False | By Richard Sandomir, Mark McDonald and Brad Spurgeon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/asia/06mumbai.html | Police Foiled Earlier Plot Against Mumbai | False | By Robert F. Worth and Hari Kumar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/economy/06jobs.html | U.S. Loses 533,000 Jobs in Biggest Drop Since 1974 | False | By Louis Uchitelle, Edmund L. Andrews and Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/worldbusiness/06hsbc.html | HSBC Executive Calls Deposit Backing Unfair | False | By Keith Bradsher and Bettina Wassener | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/baseball/06yankees.html | Cashman Meets With Teixeira; Sabathia Is on Deck | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/media/06times.html | Executive Adds a Web Role at the Times Co. | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06markets.html | Shares Surge Despite Heavy Job Losses | False | By Jack Healy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06auto.html | Democrats Set to Offer Loans for Carmakers | False | By David M. Herszenhorn and Bill Vlasic | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/middleeast/06iraq.html | Troop Pullout to Leave U.S. and Britain as Iraq Force | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07living.html | Bluesy Home Market With a Jazzy Past | False | By Joseph Plambeck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07mort.html | Getting Unfiltered Rate Quotes | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/hockey/06avery.html | Avery Suspended for 6 Games for Remarks | False | By Lynn Zinser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/7pracbags.html | A Price to Pay When Skis Travel With You | False | By Michelle Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07next.html | Reaching New Heights in British Columbia | False | By Lionel Beehner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Seligman-t.html | Cooking | False | By Craig Seligman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07habi.html | Incubator of â€šÃ„ÃºEarthly Delightsâ€šÃ„Ã´ | False | By Dan Shaw | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07COV.html | Rent Now, Buy Later | False | By Vivian Marino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/automobiles/07SHIFTLESS.html | To Attract New Riders, Motorcycles Go Shiftless | False | By STUART F. BROWN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/automobiles/07HANDLE.html | A High-Tech Alert System | False | By Roy Furchgott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/asia/06peshavar.html | Bomb Kills at Least 29 and Wounds 90 in Pakistan | False | By Pir Zubair Shah and Graham Bowley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Wolk-t.html | Comics | False | Reviewed by Douglas Wolk | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/asia/06afghan.html | Uprising at an Overcrowded Afghan Prison Leaves 8 Inmates Dead | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Heller-t.html | Other Worlds | False | By Steven Heller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Upfront-t.html | Up Front | False | By The Editors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/EdChoice-t.html | Editorâ€šÃ„Ã´s Choice | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Crime-t.html | Notable Crime Fiction of 2008 | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Collins-t.html | The Oddball Know-It-All | False | By Paul Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Calhoun-t.html | Hollywood Chronicle | False | Reviews by Ada Calhoun | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Zelinsky-t.html | Blankets of White | False | Reviews by Paul O. Zelinsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Sutton2-t.html | Boys in Girlsâ€šÃ„Ã´ Orbits | False | Reviews by Roger Sutton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Hynes-t.html | The Ghost Girl and the Naked Savage | False | By James Hynes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Browning-t.html | Gardening | False | By Dominique Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Hammer-t.html | Travel | False | By Joshua Hammer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Rybczynski-t.html | Master Builder | False | By Witold Rybczynski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Handy-t.html | Popcorn Chronicles | False | By Bruce Handy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Bentley-t.html | The Man Who Loved Women | False | By Toni Bentley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Genzlinger-t.html | Jailhouses and Jumpsuits | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Light-t.html | Punk Deluxe | False | By Alan Light | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Harrison-t.html | Father Christmas | False | By Kathryn Harrison | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Zacharek-t.html | The Glory and the Guts | False | By Stephanie Zacharek | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Barcott2-t.html | Cold Mountains | False | By Bruce Barcott | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Jacobs-t.html | The Funniest Elf | False | By Alexandra Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/McGrath-t.html | His Back Pages | False | Reviewed by Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewDrzal-t.html | Paris in the Winter | False | By Dawn Drzal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewPatterson-t.html | Father Knows Best | False | By Troy Patterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewBalderama-t.html | Barre Hopping | False | By Jennifer Balderama | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07musicwe.html | The Sounds of the Season | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewJennings-t.html | Grand Ole Memories | False | By Dana Jennings | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewFineman-t.html | Terms of Art | False | By Mia Fineman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Dixler-t.html | Scrapbooks | False | By Elsa Dixler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/review/Cowles-t.html | Circus | False | By Gregory Cowles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewJohnson2-t.html | Far Out | False | By George Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewFinnerty-t.html | India | False | By Amy Finnerty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewElkins-t.html | Colonial Harvest | False | By Caroline Elkins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewBecker-t.html | Japan | False | By Alida Becker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewBiersdorfer-t.html | Animals | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewRosen-t.html | Audubon | False | By Jonathan Rosen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewWeber-t.html | Vanity Fair | False | By Caroline Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewLetters-t-BOLAOSTUDIES_LETTERS.html | Bolaâ´sÃ„±o Studies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewLetters-t-LIFEANDTHEPA_LETTERS.html | Life, and the Party | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/books/reviewLetters-t-BISHOPSELEGY_LETTERS.html | Bishopâ€šÃ„‚Ã´s Elegy | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07arctic.html | Skiing in the Land of the Midnight Sun | False | By Christopher Solomon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07weekend.html | Antlers and Sâ€šÃ„‚Ã´Mores, for That Urban Ski Lodge Feel | False | By Seth Kugel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07journeys.html | Luxury, Bargains and Smaller Crowds | False | By Matthew Preusch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/w05scotus-web.html | Justices Take Case on Presidentâ€šÃ„‚Ã´s Power to Detain | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/06simpson.html | After Apologies, Simpson Is Sentenced to at Least 9 Years for Armed Robbery | False | By Steve Friess | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/europe/06georgia.html | Short War With Russia Reverberates as Georgian Cabinet Is Shaken Up | False | By Olesya Vartanyan and Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07post.html | Rating the Brokers | False | By C. J. Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07deal1.html | A Buyback Guarantee | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07deal2.html | Boarding Up the Salesroom | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07deal3.html | Too Much of a Reach? | False | By Josh Barbanel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07wczo.html | The 64.5-Acre Question | False | By Elsa Brenner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07njzo.html | Transitions Made Easier | False | By Antoinette Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07lizo.html | Big Plans for Two Hospital Sites | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/07mail-ABELCANTOPRI_LETTERS.html | A Bel Canto Primer: Orchestration Counts | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/07mail-FROMPAGETOST_LETTERS.html | From Page to Stage: Itâ€šÃ„Â´s All in the Langmage | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/yourmoney/06money.html | It May Be Time to Think About Buying a House | False | By Ron Lieber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/ncaafootball/06ucla.html | Coaching Rifts Add Wrinkles to U.S.C.-U.C.L.A. Rivalry | False | By Billy Witz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/music/07gure.html | Reimagining Mahler as He Imagined It | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/dance/07salc.html | Choreographer Studies His Nonchalance | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07checkin.html | Avon, Colo.: Westin Riverfront Resort and Spa | False | By Michelle Auerbach | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07buildli.html | Dreaming of Infrastructure as Federal Aid Beckons | False | By Bruce Lambert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07Rgarden.html | Sowing the Seeds of Gardening | False | By Jacqueline Mroz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07treeli.html | A Christmas Tree That Manhattanâ€šÃ„Â´s Can Look Up To | False | By Bruce Lambert | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07vinesli.html | Adding Sparkle to Holidays | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07colli.html | Another Name for the Wall | False | By Robin Finn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07dineli.html | On the Waterfront, Bidding to Foil a Jinx | False | By Joanne Starkey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07schoolli.html | No Debate on This: Hempstead School Renamed for Obama | False | By James Kindall | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07Rmusicli.html | The Cantor Carries a Six-String | False | By Karin Lipson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07Rgen.html | Deciding to Have a Baby? Easy. Picking a Name? Not So Easy. | False | By MICHAEL MALONE | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07clothingli.html | Laws Seek to Counter Clothing-Bin Fraud | False | By Linda Saslow | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/long-island/07artsli.html | â€šÃ„Â?Oliver!â€šÃ„Â´ â€šÃ„Â® Offering a Little More for the Holidays | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07websitesct.html | Towns Shut Web Sites Over Legal Concerns | False | By Georgia Kral | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07polct.html | State Canâ€šÃ„Â´t Count on Federal Aid, Rell Says | False | By Gregory B. Hladky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07healthct.html | Finding a Voice to Match the Pressing Medical Needs of Hispanics | False | By Tracy Gordon Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07theaterct.html | Setting the Stage for Christmas | False | By Anita Gates | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07dinect.html | Where the Cuts of Meat, and the Prices, Are Defiantly Decadent | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07colct.html | Clubâ€šÃ„Ã´s Request Puts Neighbors at Odds | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07firect.html | In Stamford Firehouses, a Battle for Control | False | By Fran Silverman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/connecticut/07musicct.html | In Good Voice for the Holidays | False | By Georgia Kral | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07kidswe.html | Anxious Wait on Financing of Day Care for 800 Children | False | By Juli S. Charkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07librarywe.html | New Design and Dä¨Â©cor in Greenburgh Stacks | False | By Caitlin Kelly | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07colwe.html | Of Sound Mind and Tuneful Clarinet | False | By Joseph Berger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07dinewe.html | A Polished Meal in a Fitting Setting | False | By M. H. Reed | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07filmwe.html | New Educational Center Bolsters Jacob Burns Theater | False | By Susan Hodara | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07showwe.html | Woodlands Turn Wonderland at Sunnyside | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/westchester/07tenantswe.html | Paying Low Rent, but at an Inflated Risk | False | By Elsa Brenner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/worldbusiness/06paulson.html | Paulsonâ€šÃ„Ã´s China Trip Leaves Big Issues Unresolved | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07recreationnj.html | Competition Rises for Trails Grants | False | By Caren Chesler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07affordablenj.html | Towns Racing to Meet Affordable Housing Deadline | False | By Mary Jo Patterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07artsnj.html | In Jasper Johnsâ€šÃ„Ã´s Hands, a Simple Object Glows | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07dinenj.html | Successor to Favorite Finds Hard Act to Follow | False | By David Corcoran | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07musicnj.html | Putting Their Stamp on a Masterwork | False | By Kevin Coyne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07parrotsnj.html | Defending the Parrots of Edgewater | False | By David Holmberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07mallsnj.html | Mall Owner Struggling With Its Mortgage Bills | False | By Nate Schweber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/new-jersey/07colnj.html | Fear in the Land of Vanished Auto Plants | False | By Kevin Coyne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07scapes.html | Where the Horses Slept and the Cars Idled | False | By Christopher Gray | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/movies/07lipt.html | A Fictional Reporter in a Real-Life Mess | False | By Adam Liptak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/07hunt.html | The Next Chapter, in Harlem | False | By Joyce Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/movies/07kami.html | Translating Love and the Unspeakable | False | By Ariel Kaminer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07cuba-t.html | The End of the End of the Revolution | False | By Roger Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07daptone-t.html | Soul Reviver | False | By Saki Knafo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07teasing-t.html | In Defense of Teasing | False | By Dacher Keltner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/sports/ncaafootball/06oklahoma.html | Seeking Depth, Oklahoma Got Much More | False | By Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/ncaafootball/06alabama.html | Tide Builds a Title Contender Around Mount Cody | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06bank.html | Bank of America Liable in Securities Fraud | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/07mail-BALANCHINESL_LETTERS.html | Balanchineâ€šÃ„´s Legacy: Creativity and Dance | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/football/06nfl.html | Judge Blocks League From Suspending Five Players | False | By Katie Thomas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/movies/07raff.html | When the Revolution Comes, and Goes | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07style-t.html | The Big Picture | False | By Alix Browne | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07lives-t.html | Bones | False | By Peter Balakian | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-ethicist-t.html | Student-Teacher Relations | False | By Randy Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07food-t-000.html | 1879: Peppermints | False | By Amanda Hesser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-lede-t.html | Nature, Nuisance or Worse? | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-q4-t.html | History Lesson | False | Interview by Deborah Solomon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-essay-t.html | Who Wrote the Koran? | False | By Mohammad Ayatollahi Tabaar | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-consumed-t.html | Haute Frugality | False | By Rob Walker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-diagnosis-t.html | Confusing Confusion | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/design/07kino.html | Confronting His Culture and Himself | False | By Carol Kino | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/music/07play.html | Finding Her Pop Thrills Mostly Where the Girls Are | False | By Winter Miller | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/television/07ande.html | Motley Davids, Institutional Goliaths | False | By John Anderson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/television/07stew.html | Players Plying Their Loveâ€šÃ„´s Labors | False | By SUSAN STEWART | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/music/07davi.html | 1894 Diva Act Seeks Its Day in 2008 | False | By Peter G. Davis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07surfacing.html | Beyond Burgers and Fries | False | By Alison Berkley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/magazine/07wwln-medium-t.html | Content and Its Discontents | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07nite.html | Anarchy? No, Itâ€šÃ„´s Art | False | By Linda Lee | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/10/dining/10mini.html | Sorbet? Letâ€šÃ„´s Make It Short and Sweet | False | By Mark Bittman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07clubs.html | Fought Over Any Good Books Lately? | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/television/07sisa.html | College Radio Maintains Its Mojo | False | By Ben Sisario | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07dc.html | Location! Location! ... Obama! | False | By Julie Bosman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/travel/07explorer.html | In Lech, Queens and Princes Are Just Skiers | False | By Mark Landler | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07python.html | The Extended Life of Monty Python | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/politics/06recount.html | Result Is Still Uncertain After Minnesota Recount | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/magazine/07wwln-safire-t.html | Synecdoche | False | By William Safire | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/media/06cnn.html | CNN Looks to New Face for Sunday Morning | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/media/06paper.html | The Miami Herald Is Said to Be for Sale | False | By Richard PÃ¨Â©rez-PeÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/yourmoney/06shortcuts.html | Embracing Traditions, Dodging Consumerism | False | By Alina Tugend | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07fyi.html | The Ladyâ€™Ã‚Â´s Guards | False | By Michael Pollak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07smel.html | Finally, the Scent of the City | False | By Molly Birnbaum | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-05 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06interview.html | Itâ€™Ã‚Â´s All About the Beer, and Independence | False | By Amy Cortese | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06cohe.html | Charting Still Waters and Turbulent, Running Deeply | False | By Nate Chinen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/television/06leve.html | Modern Robin Hoods in an Urban Jungle | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07love.html | Faithful to His Memory, and His Mother | False | By Diane Nottle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07boite.html | Your Table Is Ready, Mrs. Guggenheim | False | By SAMANTHA BONAR | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07books.html | The Value of Treasure | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/dance/06conn.html | Performers as Brushes, Their Steps as Strokes | False | By Gia Kourlas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06values.html | Some See a Buying Opportunity in Bank Shares | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/dance/06ondi.html | An Elusive Water Sprite Flits By, Skirting the Depths | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06chan.html | Heralding the Holidays, 12 Male Voices Span the Ages | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/television/06libr.html | Have Glasses and Whimsy, Will Save the World Again | False | By Mike Hale | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/07latin.html | With One Shot, a Club Is Notorious | False | By C. J. Hughes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06metjourn al.html | A Neighborhood in Transition, Sometimes Uneasily | False | By Martin Espinoza | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06charts.html | A Domino Effect in the Global Work Force | False | By Floyd Norris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/06immig.html | Official Accused of Hiring Illegal Immigrants | False | By Katie Zezima | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06kelly.html | Hotels Told to Step Up Security | False | By Christine Hauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06boeing.html | New Boeing 787 Jetliner Faces Another Delay | False | By Leslie Wayne and Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/jobs/07boss.html | First, Do the Tough Stuff | False | By Steven R. Boal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/jobs/07career.html | Slicing the Budget (Your Own) at the Office | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/worldbusiness/06canada.html | Decline of 70,600 Jobs in Canada | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07hori.html | Miles From Glitter Town | False | By Bonnie Yochelson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/europe/06france.html | $100 Million in Jewels Stolen From Paris Store | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/realestate/commercial/07sqft.html | An American Flagship for Mauboussin | False | By Claire Wilson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/africa/06briefs-PRESSUREONMU_BRF.html | Zimbabwe: Pressure on Mugabe | False | By Barry Bearak | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07gret.html | Darkness and Light at GE Capital | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/europe/06briefs-BOSNIANDENIE_BRF.html | Sweden: Bosnian Denied Release | False | By Marlise Simons | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06bellamy.html | Man Admits Lying to Free Convicted Killer | False | By John Eligon | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/middleeast/06briefs-SOMALIREFUGE_BRF.html | Somali Refugees Land Near Yemen | False | By NYT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/movies/06kavanaugh.html | Hollywood Financier Is Arrested Again | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/ncaafootball/06seckeys.html | Five Keys to the S.E.C. | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/06episcopal.html | Conservative Anglicans Vow to Press Ahead With Split | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/europe/06briefs-JURYTRIALSUN_BRF.html | Russia: Jury Trials Under Attack | False | By Agence France-Presse | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/othersports/06run.html | Central Park Races Set Runner Limits | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07musl.html | Open Arms at an Unexpected Haven | False | By Katherine Bindley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/design/06acad.html | National Academy Sells Two Hudson River School Paintings to Bolster Its Finances | False | By Randy Kennedy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/asia/06lanka.html | Sri Lankan Army Is Pushing for End to 25-Year War Against the Tamil Rebels | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07syl.html | The Year of Living Nervously | False | By Emily Brady | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/ncaafootball/06big12keys.html | Five Keys to the Big 12 | False | By Thayer Evans | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/football/06giants.html | Pierce Meets With Police; No Decision on Charges | False | By Michael S. Schmidt and Al Baker | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06ayers.html | The Real Bill Ayers | False | By William Ayers | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/design/06train.html | Where All New Yorkers Can See the City Anew | False | By Edward Rothstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07backpage-THETESLATECH_LETTER.html | Letters: The Tesla Technology | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07backpage-WHICHWAYPRIV_LETTER.html | Letters: Which Way Privacy? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/yourmoney/07fund.html | It May Not Look That Way, but Diversification Still Works | False | By Paul J. Lim | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07novel.html | Zeroing In on Your Favorite Video Clips | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06tax.html | Council Is Set to Consider Increases in Hotel and Property Taxes | False | By David W. Chen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07view.html | Why Wait to Repeal Tax Cuts for the Rich? | False | By Robert H. Frank | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/television/06watc.html | The Rich Save Their Souls (and a Few Poor People) | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07correction-001.html | Correction: The Investors Who Canâ€šÃ„Ã´t Come In From the Cold | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/design/06hase.html | The Art Fair as Outlet Mall | False | By Ken Johnson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07correction-002.html | Correction: Only the Rich Can Afford It. Should Taxpayers Back It? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/politics/06clinton.html | Bill Clinton Speech in Malaysia Irks Investors | False | By Don Van Natta Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07unbox.html | For Innovators, There Is Brainpower in Numbers | False | By Janet Rae-Dupree | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/othersports/06trainer.html | Fletcher Faces Penalty After Horse Tests Positive | False | By Bill Finley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06about.html | Holding On at Building Stripped to Timbers | False | By Jim Dwyer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/othersports/06ski.html | Norwegian Confronts Fear and Captures a Downhill | False | By Nate Peterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/fashion/weddings/07KUHN.html | Nancy Kuhn and Bernard Nussbaum | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/technology/internet/06security.html | Thieves Winning Online War, Maybe Even in Your Computer | False | By John Markoff | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/fashion/weddings/07CHIN.html | Pinny Chin and Bernard Lee | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/fashion/weddings/07SLATTERY.html | Susannah Slattery, Pieter van den Berg | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06elek.html | A Lurid, Violent Crime as Old as Time Itself | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/media/06network.html | NBC to Shuffle Its Entertainment Unit | False | By Bill Carter | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/worldbusiness/06argentina.html | Argentina Announces $3.8 Billion in Stimulus | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06carib.html | Swap Stocks for a Week at the Beach | False | By Michelle Higgins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/politics/06seek.html | 300,000 Apply for 3,300 Obama Jobs | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/fashion/weddings/07pettiford.html | Cassandra Pettiford and Garrick Landsberg | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07tour.html | College Days in an Unlikely Setting | False | By Siki Knafo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07LEVINE.html | Amy Levine, George Davies | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06demwomen.html | Kennedy Is Said to Cast Her Eye on Senate Seat | False | By Nicholas Confessore and David M. Halbfinger | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07scott.html | Jill Scott, Andrew Urban | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07lett.html | Suing a School, and a Shock to the System | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/washington/06blackwater.html | 5 Guards Face U.S. Charges in Iraq Deaths | False | By Ginger Thompson and James Risen | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07TOLINS.html | Shira Tolins and Benjamin Roth | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07wine.html | A Red Worth the Short Wait | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07talib.html | Natasha Talib, Miguel Alcivar | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07mazur.html | Laura Mazur, Philip Kanfer | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07KIRSHNER.html | Rebecca Kirshner, Harry Sinclair | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07rest.html | Eternally Nocturnal | False | By Kris Ensminger | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07zawila.html | Jennifer Zawila, William Glover IV | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07alvarez.html | Beatrice Alvarez, William Stern | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/economy/06idle.html | Grim Job Report Not Showing Full Picture | False | By David Leonhardt and Catherine Rampell | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/middleeast/06froman.html | From an Israeli Settlement, a Rabbiâ€šÃ„â€™s Unorthodox Plan for Peace | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06dido.html | Mythology Inc.: Carthage on Wall Street | False | By Allan Kozinn | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07fire.html | For Merchants, Fire Makes Bad Days Bleaker | False | By Jake Mooney | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/television/06arts-MSNBCHOSTSEN_BRF.html | MSNBC Hosts Enter Radio as Fox Host Exits | False | By Brian Stelter | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/television/06arts-FASCINATINGP_BRF.html | â€šÃ„Ã¹Fascinating Peopleâ€šÃ„Ã´ Draws a Crowd | False | By Benjamin Toff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06arts-COLDPLAYSUED_BRF.html | Coldplay Sued for Plagiarism | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/books/06arts-POTTERLEXICO_BRF.html | Potter Lexicon Is Said to Have Publishing Date | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06arts-DIXIECHICKSS_BRF.html | Dixie Chicks Sued for Defamation | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07vows.html | Stacia Zukroff and Wyatt Biel | False | By Marialisa Calta | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06arts-FORCLASSICAL_BRF.html | For Classical Music, a $1 Million Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/theater/06arts-VANITIESPOST_BRF.html | â€šÃ„Ã²Vanitiesâ€šÃ„Ã´ Postpones Broadway Opening | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/music/06arts-REPLACINGTRI_BRF.html | Replacing Tristan, Again | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07volt.html | A Dog Mourned, and an Invisible Danger | False | By Katherine Bindley | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/fashion/weddings/07unions.html | Heidi Snow and Arthur Cinader Jr. | False | By Eric V Copage | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06workers.html | Autoworkers Glued to the Set for Hearings | False | By Mary M. Chapman | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/06dakota.html | A Placid North Dakota Asks, Recession? What Recession? | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06pataki.html | A Figure of the Past, and an Artistâ€šÃ„,Ã's Notion of â€šÃ„,Ã'the Light, the Futureâ€šÃ„,Ã' | False | By Winter Miller | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06espada.html | State Senator-Elect Owes Thousands in Fines | False | By Danny Hakim | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06detain.html | Detention Center Facing Inquiry Will Get No More Immigrant Detainees | False | By Nina Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06motors.html | At G.M., Innovation Sacrificed to Profits | False | By Micheline Maynard | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06spitzer.html | Father of Former Gov. Spitzer Loses Suit | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/business/06chrysler.html | Chryslerâ€šÃ„,Ã's Friends in High Places | False | By Louise Story | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06lawyer.html | Lawyerâ€šÃ„,Ã's Arrest in Canada Has His Firm in Chaos | False | By Alison Leigh Cowan and William K. Rashbaum | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/thecity/07mall.html | For a Luxury Mall, an Ill-Timed Debut | False | By Caroline H. Dworin | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/thecity/07key.html | Backed by the Neighbors, but Not by His Bosses | False | By Gregory Beyer | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/arts/television/06pro.html | For This Songwriter, the Political Is Musical | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/basketball/06knicks.html | Uncertain Knicks Pass Up Best Shot | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/crosswords/bridge/06CARD.html | Opening Promises 7 Clubs, but Reality Proves Otherwise | False | By Phillip Alder | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/health/policy/06allergy.html | Warning Given on Use of 4 Popular Asthma Drugs, but Debate Remains | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/politics/06palin.html | 3 Palin Stylists Cost Campaign More Than $165,000 | False | By Michael Luo and Cathy Horyn | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/06beliefs.html | A Most Awful Inferno, 50 Years Ago This Week | False | By Peter Steinfels | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/basketball/06nets.html | Nets Top Timberwolves in Clash of Young Titans | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/us/06paschal.html | Remembering a Soul Food Legend Who Nurtured Civil Rights Leaders | False | By Robbie Brown | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/world/europe/26iht-france.4.10437644.html | Sarkozy's office edits interview transcript to add an apology for outburst | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/business/worldbusiness/26iht-26dollarfw.10447469.html | Euro touches new high against dollar | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/opinion/26iht-edpandy.1.10422728.html | The girl who grew up as a boy | False | By Arti Pandey | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/sports/26iht-soccerleague26.10429340.html | English Premier League postpones visit to FIFA to discuss international round | False | | 2009-12-30 | | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/world/americas/26iht-cuba.5.10447099.html | Raãˆsãˆol Castro gives signals that Cuba will change | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/travel/26iht-27cabin.10419231.html | A cabin that's a true get-away-from-it-all | False | By Beth Greenfield | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/12/26/world/asia/26iht-cambo.1.10410198.html | Khmer Rouge defendant weeps at site of mass graves | False | | 2009-12-30 | TX 6-699-984 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-reef.4.10434077.html | Fishing appears to degrade Pacific reefs | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26cndscotus.10430783.html | U.S. Supreme Court sends age case back to lower court | False | By David Stout | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/style/26iht-rhermes.4.10429660.html | A Hermáˆs´Âˆs moment | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-socgen.4.10438431.html | Sarkozy calls on head of Sociáˆs´Âˆte Gáˆs´Âˆnáˆs´Âˆrale to resign over trading scandal | False | By Katrin Bennhold | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edbowring.1.10422588.html | Malaysia's political poverty | False | By Philip Bowring | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-banks.4.10439806.html | Small and midsize banks also face subprime fallout | False | By Eric Dash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-golfrank26.10422192.html | World Golf Ranking | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-glob27.1.10409281.html | Tax havens are getting more popular, more dangerous - and more useful | False | By Daniel Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-rice.1.10412357.html | China to press North Korea on nuclear programs | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-copper.4.10428220.html | Freeport chief exploits his merger experience | False | By Steve James | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edfamilies.1.10422613.html | Financing family values | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edmarcus.4.10423071.html | Talking to Turkey's Kurds | False | By Aliza Marcus and Andrew Apostolou | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/arts/26iht-26pere.10417699.html | Perez Hilton could play new role: A&r; man | False | By Jeff Leeds | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-afghan.5.10448140.html | France may redeploy troops, but not near bitterest fighting | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/health/26iht-who.5.10447987.html | Drug-resistant TB rising sharply, WHO warns | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-rtrinvest27.1.10407295.html | Banks and governments to dominate among bond issuers | False | By Umesh Desai | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/europe/26iht-letter.1.10412668.html | An Obama for France? It won't happen soon | False | By Celestine Bohlen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-NBA.1.10409089.html | Kidd returns victorious | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-cellist.1.10411887.html | Philharmonic cellist seeks link to his youth in North Korea | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26method.10402416.html | How the poll was conducted | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/health/26iht-26reef.10406580.html | Coral reefs and what ruins them | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-fed.1.10411037.html | Bernanke to assure Congress that further interest rate cuts are possible | False | By Mark Felsenthal | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/style/26iht-chanel.10409074.html | Chanel's "UFO exhibit" lands in Hong Kong | False | By Julia Tanski | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26backlash.10402479.html | U.S. foreclosure aid rising locally, as is dissent | False | By William Yardley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-gamble.4.10437426.html | Britain abandons plan for Manchester supercasino | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/health/26iht-snspecies.10424892.html | The encyclopedia of Life, version one | False | By Carl Zimmer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26usecon.3.10429507.html | U.S. home market continues to slump even as inflation rises | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/technology/26iht-ed.4.10435696.html | Educational programs lift online television in Asia | False | By Rhee So-eui | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/arts/26iht-26kaku.10411778.html | 'Love and Consequences': However mean the streets, have an exit strategy | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/technology/26iht-rtrcol27.1.10407181.html | When debt is good and bad | False | By James Saft | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-collegebasket26.10420534.html | The AP Top 25 roundup for Monday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-sapporo.1.10410102.html | Sapporo rejects takeover bid from Steel Partners | False | By Tomoko Yamazaki and Eijiro Ueno | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-equity.4.10437414.html | Buyout firms seek profit during credit drought | False | By Megan Davies and Eleanor Wason | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edbrooks.1.10422591.html | The real McCain | False | By David Brooks | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-deal27.1.10405920.html | To make a merger work, drive the bandwagon, study says | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-reef.1.10407091.html | Fishing appears to degrade Pacific reefs | False | By Cornelia Dean | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/arts/26iht-26cello.10396975.html | In visit, a cellist's quest for lost chord to his youth | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/arts/26iht-thesee.1.10409095.html | New production of 'Thá'sÃ©sá'sÃ©e' brings alive the Baroque | False | By George Loomis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/technology/26iht-google.4.10436559.html | Google to invest in undersea cable to Asia | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edturkey.1.10422732.html | Turkey's war is more than just a Kurdish problem | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/africa/26iht-nigeria.4.10436934.html | Nigerian court upholds result of disputed 2007 presidential election | False | By Will Connors | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/health/26iht-sntierney.1.10441981.html | 'Predictably Irrational': Keeping (too many) options open | False | By John Tierney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26sonyreuters.10408879.html | Sony and Sharp join forces on flat-panel TVs | False | By Edwina Gibbs and Kiyoshi Takenaka | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-26gates.10402882.html | Gates promises help for Indonesian military | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/travel/26iht-trsydney.1.10418713.html | Sydney's easy dining by the beach | False | By Stuart Emmrich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/americas/26iht-campaign.4.10434178.html | Senator Dodd of Connecticut backs Obama | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-soccercontract26.10423481.html | European pro leagues to fight EU contract ruling | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edkennedy.1.10422619.html | Look before you leap | False | By Paul Kennedy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26insure.1.10407650.html | 5 former insurance executives are guilty in fraud case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-korea.1.10412831.html | South Korean president faces fight over cabinet picks | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/style/26iht-lauren.10409171.html | J.C. Penney slashes prices on new Lauren-created line | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/technology/26iht-times.1.10408238.html | Two hedge funds raise stake in NYT Co. to 19% | False | By Richard Pã˚šÃ©rez-Peã˚šÃ±a | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-26afghan.10399060.html | Taliban threatens Afghan cellphone companies | False | By Taimoor Shah | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/health/26iht-26aids.10423462.html | Talking with children about sex and AIDS: At what age to start? | False | By Donald G. Mcneil Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-soccereng26.10418148.html | Everton rises to fourth with 2-0 win over Manchester City in English Premier League | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/health/26iht-snpros.1.10416993.html | A lack of data hinders treatment of prostate cancer | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/travel/26iht-27hours.10416425.html | A weekend in (once) remote Mont Tremblant, Canada | False | By Lionel Beehner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/8/12/06/arts/music/06red.html | Brazilã€šÃ„¸Ã´s New Crop Nods to the Elders | False | By Jon Pareles | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-drug.4.10429235.html | U.S. Supreme Court considers extending protections to drug makers | False | By Gardiner Harris | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-BASE.1.10408849.html | Prints could point finger at Clemens | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-cricketmedal26.10421852.html | Paceman Lee wins Allan Border Medal for Australia's top cricketer | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26oilfw.10447105.html | Weak dollar pushes oil to a record close | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/africa/26iht-iraq.4.10422610.html | Explosion near Mosul kills at least 9 Iraqi bus passengers | False | By Michael Kamber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-thai.3.10426261.html | Thaksin is expected to return to Thailand on Thursday | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/europe/26iht-visa.4.10440810.html | Czechs agree to electronic prescreening of travelers to U.S. | False | By Stephen Castle | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/europe/26iht-belarus.4.10440858.html | Jailed politician is temporarily released in Belarus for wife's funeral | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/europe/26iht-kosovo.4.10438119.html | Bosnian Serbs try to storm U.S. Consulate during Kosovo protest | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/europe/26iht-who.4.10439900.html | Drug-resistant TB rising sharply, WHO warns | False | By Nick Cumming-Bruce | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/style/26iht-rmagic.4.10429607.html | The medium is the message | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/sports/26iht-basketyao26.10440528.html | Houston's Yao Ming out for season | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/asia/26iht-north.4.10442156.html | At landmark concert in North Korea, 'my heart is booming' | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/americas/26iht-26campaign.10398355.html | McCain says prospects may hinge on Iraq | False | By Michael Luo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-26econweb.10432119.html | U.S. data show rising inflation and slumping home values | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-gold.1.10410634.html | IMF hopes to stabilize its finances by selling gold | False | By Steven R. Weisman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/business/worldbusiness/26iht-ipo.1.10411328.html | Ping An reconsiders $17 billion share issue | False | By Samuel Shen and Lu Jianxin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/technology/26iht-fcc.1.10408055.html | U.S. considers limits on slowing of Web traffic | False | By Stephen Labaton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/opinion/26iht-edgreenway.1.10422616.html | The daydream believers' nightmare | False | By H. D. S. Greenway | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/world/americas/26iht-cuba.4.10446385.html | Raúl´sâ`«l Castro gives signals that Cuba will change | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 2008-12-06 | https://www.nytimes.com/2008/02/26/arts/26iht-26meth.10416542.html | A twice-told tale of addiction: By father, by son | False | By Charles McGrath | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06part.html | Lost and Found New York | False | By JAMES STEVENSON | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/movies/06ackerman.html | Forrest J Ackerman, High Elder of Fantasy Fans, Is Dead at 92 | False | By Bruce Weber | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06sat4.html | Are Cuts in Hours and Pay an Alternative to Mass Layoffs? | False | By Adam Cohen | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/washington/06orr.html | Verne Orr, Air Force Chief Known for Fight Against Waste, Dies at 92 | False | By William Grimes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/l06detroit.html | Where Does Detroit Go From Here? | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/l06psych.html | Potential Conflicts of Interest in Medical Research | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06collins.html | The Senate, Snowe and Dinkytown | False | By Gail Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06sat2.html | Grading Progress on Food Safety | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06sat1.html | The Pakistan Connection | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/europe/06dumitrescu.html | Constantin Dumitrescu, Romanian Dissident, Dies at 80 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/opinion/06sat3.html | Improving the Landmarks Process | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/pageoneplus/06correction-001.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/pageoneplus/06correction-002.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/pageoneplus/06correction-003.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/pageoneplus/06correction-004.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/pageoneplus/06correction-005.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/pageoneplus/06correction-006.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/world/europe/06aleksy.html | Patriarch Aleksy II, Russian Orthodox Leader, Dies at 79 | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/nyregion/06missing.html | 2 Men Are Questioned in Womanâ€šÃ„ˆÃ´s Disappearance | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/othersports/06sportsbriefs-PLETCHERFACE_BRF.html | Pletcher Faces Suspension | False | By Bill Finley | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/soccer/06sportbriefs-STEVENSTECHI_BRF.html | Stevens Tech in Final | False | By NYT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/06/sports/soccer/06sportbriefs-STEVENSADVAN_BRF.html | Stevens Advances to Final | False | By NYT | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/politics/07radio.html | Obama Pledges Public Works on a Vast Scale | False | By Peter Baker and John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrant/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/ncaafootball/07rhoden.html | A Vote for Change the N.C.A.A. Should Heed | False | By William C. Rhoden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/ncaafootball/07araton.html | Ambitionâ€šÃ„ôs Price: Reality Intrudes at Rutgers | False | By Harvey Araton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07uninsured.html | When a Job Disappears, So Does the Health Care | False | By Robert Pear | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/asia/07mumbai.html | Indian Police Arrest 2 in Mumbai Investigation and Look at Cellphone Link | False | By Jeremy Kahn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/middleeast/07iraq.html | Lawyers Say U.S. Reckless in Charges for 5 Guards | False | By Ginger Thompson and Katherine Zoepf | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/asia/07india.html | Mumbai Attacks Politicize Long-Isolated Elite | False | By Somini Sengupta | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07vonbulow.html | Sunny von Bâ€šÃ„ôlow, 76, Focus of Society Drama, Dies | False | By Enid Nemy | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/othersports/07sandomir.html | Fox Casts Furry Gopher as the Next Nascar Star | False | By Richard Sandomir | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/07blogs.html | After Mets Shop for Pitching, There Will Be More Work to Do | False | By PETE THAMEL LYNN ZINSER JACK BELL | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/hockey/07slapshot.html | Sharks Match Record, Sort of | False | By Jeff Z. Klein and Stu Hackel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/baseball/07boras.html | Itâ€šÃ„ôs Always a Numbers Game for Boras, Agent to the Stars | False | By Tyler Kepner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/golf/07golf.html | Sons Share an Event but Not the Fame | False | By Larry Dorman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/olympics/07usoc.html | For New Leader of U.S.O.C., Itâ€šÃ„ôs About More Than Games | False | By Juliet Macur | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/africa/07somalia.html | Situation in Somalia Seems About to Get Worse | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/politics/07summers.html | A Harvard Lightning Rod Finds Path to Renewal | False | By Jodi Kantor and Javier C. Hernâ€šÃ„¯ndez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07dogs.html | Dogfighting Subculture Is Taking Hold in Texas | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07pearl.html | Report Debunks Theory That the U.S. Heard a Coded Warning About Pearl Harbor | False | By Sam Roberts | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07rating.html | Debt Watchdogs: Tamed or Caught Napping? | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07leon.html | In Private Equity, the Limits of Apolloâ€šÃ„ôs Power | False | By Julie Creswell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/football/07giants.html | With Burress Out, the Giantsâ€šÃ„ô Other Receivers Get More Attention | False | By Joe Lapointe | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07library.html | New Papers Offer Lens on Reagan Era | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07best.html | In Hard Times, Is Best Buyâ€šÃ„ôs Best Good Enough? | False | By Laura Zinn Fromm | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/jobs/07pre.html | In Hard Times, Fear Can Impair Decision-Making | False | By Gregory Berns | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07count.html | Measuring the Safety Nets of the Jobless | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/washington/07memo.html | On His Way Out, Bush Leads Others In | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/football/07jets.html | Jetsâ€šÃ„ô Jones Lives a Dream of Passion and Purpose | False | By Greg Bishop | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/ncaafootball/07army.html | Army Changes Uniforms but Not the Course of a Rivalry | False | By Dave Caldwell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/jobs/07return.html | Off Ramp to On Ramp: It Can Be a Hard Journey | False | By Hannah Seligson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07shelf.html | Dubai, the Glittering Emirate, Revisited | False | By Stephen Kotkin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07dash.html | The Last Temptation of Plastic | False | By Eric Dash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07arch.html | In the Shadow of the Arch, a Fight Rages on Land Use | False | By Malcolm Gay | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07cooper.html | South Asiaâ€šÃ„Â´s Deadly Dominoes | False | By Helene Cooper | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07harwood.html | â€šÃ„Â´Partisanâ€šÃ„Â´ Seeks a Prefix: Bi- or Post- | False | By John Harwood | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07herszenhorn.html | About Those Charges of Bailout Bias | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07weiner.html | The Kashmir Connection: A Puzzle | False | By Tim Weiner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/baseball/07score.html | Ranking Top Closers in Baseball Is Not Always Open and Shut | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07fatsis.html | What Recession? Weâ€šÃ„Â´re Ballplayers | False | By Stefan Fatsis | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/baseball/07santana.html | Sintana Is on the Road to Recovery | False | By Ben Shpigel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/othersports/07seconds.html | Like a Rock in Nascar | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/07chicago.html | After Layoffs, Workers Stay at a Factory in Protest | False | By Monica Davey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/asia/07troops.html | U.S. Plans a Shift to Focus Troops on Kabul Region | False | By Kirk Semple | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/middleeast/07jerusalem.html | New Tensions in Jerusalemâ€šÃ„Â´s Arab Neighborhoods | False | By Isabel Kershner | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/washington/07autos.html | Republicans Divided on Aid to Automakers | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/weekinreview/07lacey.html | A Lifestyle Distinct: The Muxe of Mexico | False | By Marc Lacey | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07towns.html | Requiem for a Tough Guy With a Joe Pesci Style | False | By Peter Applebome | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/education/07zajonc.html | Robert Zajonc, Who Looked at Mindâ€šÃ„Â´s Ties to Actions, Is Dead at 85 | False | By Margalit Fox | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/music/07karas.html | Joza Karas, Collector of Music of Nazisâ€šÃ„Â´ Victims, Dies at 82 | False | By Douglas Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/education/07advanced.html | Scarsdale Adjusts to Life Without Advanced Placement Courses | False | By Winnie Hu | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07riverdale.html | A Project's Foes Never Asked for This | False | By Christine Haughney | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07greenwood.html | Green-Wood Cemetery Builds a Collection | False | By Glenn Collins | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-06 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07transit.html | Many Hurdles, Legal and Political, to Bridge Tolls | False | By William Neuman | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07neediest.html | When the Support System Needs Some Herself | False | By Ericka V. Mitchell | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07sauerkraut.html | Questions Looming Where Cabbage Is King | False | By Michelle York | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07egan.html | Typing Without a Clue | False | By Timothy Egan | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07kristof.html | A Killer Without Borders | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/americas/07tikunas.html | A Tribe in Brazil Struggles at the Intersection of Drugs and Cultures | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/middleeast/07baghdad.html | 6 Are Killed Amid Violence Across Iraq | False | By The New York Times | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/washington/07policy.html | Revamping Pakistan Aid Expected in Report | False | By David E. Singer | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/ncaafootball/07sec.html | Florida Shows Power and Aims for Title | False | By Pete Thamel | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/world/asia/07shaman.html | Shaman Channels 12th Century but Adapts to 21st | False | By JONATHAN ADAMS | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/basketball/07knicks.html | Robinson's Return to Knicks Cut Short | False | By Joshua Robinson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/us/politics/07shinseki.html | General Critical of Iraq War Is V.A. Chief Pick | False | By Jackie Calmes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07douthat.html | Abortion Politics Didn't Doom the G.O.P. | False | By Ross Douthat | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/othersports/07ski.html | Controversies May Follow Miller, but So Do Fans | False | By Nate Peterson | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/othersports/07women.html | Notre Dame Star's RísÃ©samÃ¡'sÃ© Doesn't Include a Title | False | By Viv Bernstein | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07flanagan.html | Showdown in the Big Tent | False | By Caitlin Flanagan and Benjamin Schwarz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07rich.html | The Brightest Are Not Always the Best | False | By Frank Rich | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/opinion/07sun1.html | The Employment Crash | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/sports/basketball/07nets.html | Harris (Who Else?) Lifts the Nets to a Victory | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07greek.html | Faith and Frustration at Ground Zero | False | By Ray Rivera | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07missing.html | The Search for a Missing Brooklyn Woman Continues in Orange County | False | By Christine Hauser | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07judges.html | Parting Advice From State's Top Judge, but No Mention of Controversy Over Successor | False | By Manny Fernandez | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/crosswords/chess/07chess.html | A Former Champion Proves She Hasn't Lost Her Touch | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/business/07cxns-00.html | Correction | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/nyregion/07cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/dance/07alscorr-002.html | Correction: Remembering Alvin Ailey | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/style/27iht-rungaro.4.10480991.html | At Emanuel Ungaro, the goddess in every girl | False | By Suzy Menkes | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/arts/27iht-24renfroct.10476551.html | Did you hear the one about the Christian comedian? | False | By Mimi Swartz | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/style/tmagazine/01schoerneri.html | Pink Panthers | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/business/worldbusiness/07iht-07novel.18455004.html | Zeroing in on your favorite video clips | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-colombia.4.10493487.html | Colombian rebels release 4 hostages | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/sports/27iht-golfw27.10481216.html | Ochoa gears up for "battle" in Singapore | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/arts/27iht-28peepweb.10463697.html | 725 new works donated to Tate Britain and Scotland's National Gallery | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/technology/07iht-aegis08.1.18448601.html | Momentum growing for Aegis-Havas deal | False | By Dominique Vidalon and Kate Holton | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/style/27iht-gucci.10479736.html | Survey shows Gucci tops global brand competition | False | By Sara Gay Forden | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/27iht-obits.3.10485531.html | William F. Buckley Jr., champion of conservatism, dies at 82 | False | By Douglas Martin | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/world/americas/07iht-works.1.18458560.html | Obama recovery plan includes massive public works projects | False | By Peter Baker and John M. Broder | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/02/27/business/worldbusiness/27iht-stox.4.10502059.html | Move to increase lending in homes lifts Wall St. | False | By Herbert Lash | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 0001-01-01 | https://www.nytimes.com/2008/12/07/arts/07alscorr-001.html | Correction: Arty Subversives Storm the Museum | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |
| 2008-12-07 | 2008-12-07 | https://www.nytimes.com/2008/12/07/sports/07iht-socsunday7.18464252.html | European Leagues: Roundup of Sunday games | False | | 2009-12-30 | TX 6-699-984 | 1900-01-00 | |